Exhibit H52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/sports/09iht-SAIL.1.5634516.html | Sailing: Spaniards reach challenger semis | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-peepthu.html | People: Paris Hilton, George Michael, Tom Stoppard | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-reuters.1.5632842.html | Reuters-Thomson tandem would rival Bloomberg | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-brown.4.5641483.html | Brown about to take over in Britain - but who is he? | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-pulp.1.5634129.html | Philip K. Dick: A pulp sci-fi writer finally wins respect | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/sports/09iht-NBA.1.5634836.html | NBA: Energized Suns stop the Spurs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-leak.4.5641460.html | 2 guilty in leaking of Blair-Bush memo | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09zimbabwe.5631588.html | Opposition splits while Zimbabwe slips | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-troops.1.5635682.html | Pentagon announces probable further Iraq deployment | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-bookthu.1.5635495.html | Book Review: Falling Man | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09endcheney.5637352.html | Cheney makes surprise visit to Baghdad | False | By Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-entracte.1.5634111.html | Awed by all that glitters at festivals like Cannes | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/health/09iht-09aidsdrugs.html | Clinton foundation announces a bargain on generic AIDS drugs | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-birth.1.5635719.html | Hail Caesarean: Such births rising in East Asia | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-edpetfood.1.5635733.html | Pet food contamination | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-edgiddens.1.5635736.html | Right on economics, wrong on social justice | False | By Anthony Giddens | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09fed.5643196.html | Fed leaves key U.S. interest rate unchanged | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-edlet.html | The seeds of violence; International trade; Accountability for Condi; Violence in America | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-iran.1.5635589.html | Another meeting on Iran's nuclear program | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09rubaie.5631598.html | Iraqi official takes case to U.S., but skeptics don't budge | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-09afghan.5631603.html | U.S. pays and apologizes to kin of Afghans killed | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-expats.4.5641418.html | Survey reports rise in voting by Americans overseas | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-irish.4.5641382.html | Irish court backs girl who sought abortion | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-afghan.4.5641497.html | Coalition airstrikes kill 21 civilians, Afghans say | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-church.4.5641423.html | Fears for Barcelona cathedral when trains start to run | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09anemia.html | Doctors reaping millions for use of anemia drugs | False | By Alex Berenson and Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-afghan.1.5632806.html | Coalition airstrikes kill 21 Afghan civilians | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-fidelity.1.5632806.html | Fidelity settles in military sales case | False | By Diana B. Henriques | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09chemical.5633202.html | Behind the Dow chemical firings, a tangled corporate drama | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-hp.1.5632851.html | Hewlett-Packard says results will top forecast | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-fed.4.5641675.html | Federal Reserve cites inflation in keeping interest rates steady | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-german.4.5641590.html | Berlin gets tough about G-8 security | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-sarko.4.5641769.html | Sarkozy defends three-day break right after election | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/news/09iht-w-oxan10.4.5638105.html | UNITED STATES: Enfranchising ex-felons ignites debate | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/sports/09iht-DRUGS.1.5634878.html | Baseball: Inquiry asks for medical records | False | By Duff Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-chinastox.5.5644122.html | Shanghai index passes the 4,000 mark for the first time | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-09fda.5645133.html | U.S. Senate votes to give FDA sweeping new powers | False | By ROBERT PEAR | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-cantv.4.5641611.html | Venezuela seizes largest telecom | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-brown.5.5643736.html | Brown about to take over in Britain - but who is he? | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09mideast.5641093.html | Group makes demands for exchange of kidnapped BBC journalist Alan Johnston | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-aids.1.5635271.html | Clinton arranges cheaper AIDS drugs | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-timor.1.5635120.html | East Timorese vote for president | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-solar.1.5635438.html | South Korea seeks cleaner energy sources | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-galileo.4.5641599.html | Funding breakdown throws Galileo satellite project off course | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-nuke.4.5641398.html | Cost of reopening U.S. nuclear reactor shows how difficult it will be to build new facilities | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-edhabeas.1.5635751.html | The Democrats' pledge to repair American justice | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-insider.1.5635136.html | Regulators will examine the role of a Hong Kong Dow Jones director in possible insider trading | False | By Eric Dash and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-pope.4.5639107.html | Abortion policy hotly debated ahead of Pope's visit to Brazil | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-britain.4.5641660.html | British police arrest 4 in connection with 2005 transit attacks | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-greencol10.1.5633154.html | Allure of the climate-fixing elixir | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-melik10.1.5634114.html | 6 world records set at Sotheby's | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/08/health/08iht-snbrody.1.5620246.html | Re-examining guidelines for key test for prostate cancer | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-chicken.4.5641753.html | U.S. proposal to allow chicken imports from China raises health concerns | False | By Diedtra Henderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-gates.1.5633464.html | Gates talks of software amid rumors of Yahoo deal | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-france.1.5632827.html | For clues on Sarkozy, keep eye on Airbus | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-tehran.1.5635546.html | Iranian-American academic is reported imprisoned in Tehran | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-grasso.1.5635568.html | New York appellate court dismisses most claims against Richard Grasso | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-cheney.4.5641533.html | Cheney visits Iraq to press for progress | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-wbank.1.5634510.html | Treasury chief gives Wolfowitz more time for rebuttal | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09saudi.5631613.html | Cultural collisions in the slow lane to modernity | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/health/09iht-snincas.1.5638378.html | Incas scaled deep gorges with fiber bridges | False | By John Noble Wilford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-09plot.5631581.html | 6 men arrested in a terror plot against U.S. Army base | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-darfur.1.5635583.html | China and Russia accused of breaking UN arms embargo in Sudan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-toyota.1.5635552.html | A record year for Toyota - and a tepid forecast | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-09li.5640896.html | Dow Jones insider trading case goes global | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10clemens.html | Uneasy Rider: Insuring Clemens a Big Risk | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/asia/10briefs-pigs.html | China: Virus Suspected in Pig Deaths | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10clavicle.html | The Collarboneâ€šÃ„ôs Connected to Slimness | False | By Kara Jesella | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/politics/10mayor.html | As Mayor Says No to â€šÃ„ô08 Bid, Revived Web Site Fuels Skeptics | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/dance/10park.html | Stomp, Sneeze, Grunt, Gasp and All That Body Language | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10bike.html | For Cycling Around Town, a Three-Speed Automatic | False | By Matthew Haughey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10ROW.html | Take Me to Your Designer | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10briefs-gas.html | The Netherlands: Stiffer Sentence for Iraq Poison Gas | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/politics/10rings.html | Yankee Rings Become Issue for Giuliani | False | By Russ Buettner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10garden.html | It Takes a Hammer to Grow This Salad | False | By Anne Raver | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/politics/10giuliani.html | Giuliani to Support Abortion Rights | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/othersports/10sailing.html | New Zealand Goes Right, and Grabs the Advantage | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10flyboy.html | The Real Owner of All Those Planes | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10water.html | Elevated Levels of Chemical Found in Queens Drinking Water | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10drug.html | Senate Approves Tighter Policing of Drug Makers | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10poison.html | Poisoned Medicines (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10granny.html | The Incredible Flying Granny Nanny | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10sbizside.html | Legal Advice Is a First Step in Setting Up Screening | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/obituaries/10lowenstein.html | Alan Lowenstein, 93, Lawyer, Is Dead; Revised Newark Government | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10fire.html | Fire Chars Part of Major Los Angeles Park | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/television/10stan.html | After a Museum Is Bombed, the Real Trouble Begins | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10FOREVER.html | Faster Fashion, Cheaper Chic | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10homeland.html | Visas and Security (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10gonzales.html | Gonzales Is Said to Seem Confident He Will Stay | False | By David Johnston and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/media/10paper.html | Extra! Extra! Now the Post Doesnâ€šÃ„Â´t Cost That Extra 25 Cents | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/middleeast/10iran.html | Iran Frees Former Atomic Negotiator on Bail | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/music/10wine.html | Disillusioned Diva With Glimmers of Soul | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/hockey/10senators.html | Ottawa, East Finalist, Asks: Canada, Whereâ€šÃ„Â´s the Love? | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10barbie.html | A Site Where Virtual Barbies Can Compare Their Makeovers | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10text.html | Text of the Fedâ€šÃ„Â´s Statement on Interest Rates | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10brfs-INMATEEXECUT_BRF.html | Tennessee Inmate Executed | False | By Theo Emery | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10france.html | Sarkozyâ€šÃ„Â´s Achievement (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10council.html | Two Special Elections Later, New Councilman Takes Oath | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10Online.html | No Nook Unbuttered, No Slice Unturned | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-DEAD.html | East Patchogue: Man Found Dead in Yard | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/television/10hbo.html | Chief Agrees to Resign From HBO After Arrest | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10lirr.html | Growing Numbers on L.I.R.R. Ride Against Commuter Tide | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10chinastox.html | China Stocks, Rising Steeply, Test New Highs | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10thu3.html | Silence on Guns | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10towns.html | Helping Immigrants, and a Town, Move Ahead | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10journal.html | Death Finds a Crack in the Life of the Guys at the Social Club | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10informer.html | The Role of an F.B.I. Informer Draws Praise as Well as Questions About Legitimacy | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10skin3.html | Whose Face Is It, Really? | False | By Natasha Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10london.html | 2 Convicted of Leaking Memo on Bush-Blair Talk | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/10box.html | Mayweather Victory Sets Pay-Per-View Mark | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10BLOW.html | The Woman No Hat Could Tame | False | By Cathy Horyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-ILLEGALSTERO_BRF.html | Brooklyn: Illegal Steroids Seized | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10askk.html | Taking Suggestions While Searching | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10chip.html | From Intel and A.M.D., Rival Boasts of Technology | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10briefs-serb.html | The Hague: Bosnian Serb Wins Genocide Appeal | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/books/10luka.html | Three Writers of Nonfiction Are Honored | False | By Steven McElroy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10miami.html | Legal Victory by Militant Cuban Exile Brings Both Glee and Rage | False | By Abby Goodnough and Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10stadium.html | At the Stadium, Stay Put When the Music Plays | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10headphones.html | Earbuds for Fashion and Sound That Adjust So They Donâ€šÃ„Â´t Fall Out | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10loans.html | House Passes Ban on Gifts From Student Lenders | False | By Sam Dillon and Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10kristof.html | Save the Darfur Puppy | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/books/10grim.html | In Churchillâ€šÃ„Â´s Rise to Power, a Rough Path of Rebellion | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10mOthers.html | Some Other Takes, From Coast to Coast, on Contemporary Design | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/americas/10pope.html | Pope Opens Trip With Remarks Against Abortion | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10bush.html | Bush Tours Tornado-Ravaged Town in Kansas and Promises Governor Help in Rebuilding | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-birth.html | Manhattan: Database for Birth Statistics | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/middleeast/10iraq.html | Cheney Visits Baghdad and Presses Leaders on Political Progress | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/dance/10joyc.html | Feeling the Burn, and the Triumph, After Some Gritty Labors | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10death.html | Death Penalty Sought in a Fatal Wildfire | False | The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10thu2.html | Shortchanging the Census | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10kearny.html | Parents and District Settle Dispute on Teacherâ€šÃ„Â´s Religious Remarks | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/l10penguin.html | Childâ€šÃ„Â´s Play (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10search.html | Microsoft to Invest in CareerBuilder Web Site | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/design/10auction.html | International Bidders Raise Prices at Art Auction | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10school.html | Arabic School Finds Temporary Home in Brooklyn | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10windows.html | Windows Upgrade for Smartphones Improves Search and E-Mail Features | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/automobiles/10toyota.html | Toyota Posts Another Record but Warns of Slowdown | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/music/10esch.html | Mahler Supplies the Emotions, Yet There Are No Guarantees | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10black.html | Defense Attacks Credibility of Blackâ€šÃ„Â´s Former Associate | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10missile.html | House Panel Considers Cuts for Missile Defense | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10natsale.html | Residential Sales | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/music/10gibb.html | Sometimes Rock Belongs to the Quiet and the Shy | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10room.html | Room to Improve | False | By Tim McKeough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10sago.html | U.S. Report Cites Lightning and Old Cable in Mine Blast | False | By DANIEL HEYMAN and ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10moss.html | Aspiring to the Throne | False | By Milena Damjanov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/education/10harvard.html | Harvard Task Force Calls for New Focus on Teaching and Not Just Research | False | By Sara Rimer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/theater/10mame.html | Mamet to Return to Theater of Politics | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10albany.html | Legislators Ask to Revise Plan for Hospitals | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/theater/reviews/10shade.html | Neither Rain Nor Love, Till a Guy Promises Both | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/movies/10harrington.html | Curtis Harrington, Director of Horror Films, Dies at 80 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10thu4.html | Chefs Topped With Debt | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10yankees.html | Yanks Work Through Problems to Get Back to .500 | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/middleeast/10haditha.html | Sergeant Urinated on Body in Haditha | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10wolfowitz.html | Some Leeway for Wolfowitz, Who Gets a Good Word From Rice | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10blue.html | I.B.M. Effort to Focus on Saving Energy | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10hit.html | 2 Arrested in Jailhouse Plot to Kill Queens Police Officer | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10Stylecx.html | Correction: Up, Up and ... Never Mind | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-THEFT.html | Irvington: Sergeant Charged With Theft | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/politics/10clinton.html | Bill Clinton Ponders a Role as First Gentleman | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10fake.html | In Court, Details of Sex Play With Suspect | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/politics/10romney.html | Romney Accuses Sharpton of a Bigoted Remark | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-lease.html | Manhattan: Deal for Marine Terminal Lease | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10thul.html | U.S. Attorneys, Reloaded | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10pins.html | Heel Injury Forces Giambi to Sit as Lineup Shuffles | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10white.html | Order and Chaos in a Single Heartbeat | False | By Penelope Green | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/media/10adco.html | Battle of Britainâ€šÃ„Â´s Free Newspapers | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10britain.html | Britain Arrests 4 Suspected of Ties to 2005 Transit Bombings | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/asia/10afghan.html | Afghans Say U.S. Airstrikes Killed 21 Civilians | False | By Carlotta Gall and David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/basketball/10playoffs.html | As Top Seeds Dominate in East, Fans Head West | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/10vecsey.html | The Morning Line on Tony From Jersey | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10fed.html | Fed Gives No Signal of Rate Shift | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/health/10psyche.html | Psychiatrists, Children and Drug Industryâ€šÃ„Â´s Role | False | By Gardiner Harris, Benedict Carey and Janet Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10shea.html | Reyes Keeps His Head, and Hair | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10laptop.html | On the High-Definition Front: A Laptop With Blu-ray | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10iraq.html | Ways to Speed an Exit From Iraq (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10basics.html | Seizing the Moment | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mob.html | Trying to Connect Dots in Notorious Killing | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-pridefest.html | Manhattan: Gay Festival in Jeopardy | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/l10pier.html | Pier 40â€šÃ„Â´s Fields of Dreams (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-permit.html | Manhattan: Notification of Building Permits | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10Fitness.html | The Yoga Therapist Will See You Now | False | By Nora Isaacs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/10christies.html | European Buyers Enjoy Weak Dollar at Art Auction | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/19gawande.html | Curing the System | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10brown.html | Scot With Baggage Readies for Leaderâ€šÃ„Â´s Role | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/crosswords/bridge/10card.html | From a Nevada Tournament, Defense by the Textbook | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10scene.html | A Sensible Solution to Thin Traffic, and One for Easing Concerns About Fairness | False | By Robert H. Frank | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/10sbiz.html | Aiming for a Drug-Free Workplace | False | By Dalia Fahmy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10wilson.html | A Player Who Never Found His Stage | False | By A. N. Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10mets.html | Frustration Ends for Delgado and Wright | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/basketball/10suns.html | Nothing Like the Suns, Thomas Mixes It Up | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/us/10alabama.html | Indictment in â€šÃ„Â´65 Killing That Inspired March | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10russia.html | Putin Is Said to Compare U.S. Policies to Third Reich | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10comp.html | A Workersâ€šÃ„Â´ Compensation Fraud Case, on Tour in Europe | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10kummer.html | Less Green at the Farmersâ€šÃ„Â´ Market | False | By Corby Kummer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/l10parties.html | Apolitical Justice Dept.? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10fobriefs-BIGPLANSFORS_BRF.html | South Korea: Big Plans for Solar Energy | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10mbrfs-BEATING.html | Queens: Woman Admits Fatally Beating Father | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/othersports/10earnhardt.html | Earnhardt Could Take a New Turn | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/europe/10germany.html | Germany Conducts Raids Ahead of G-8 Summit | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/media/10dow.html | Prominent in Hong Kong and, Perhaps, in the Dow Jones Inquiry | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/design/10carm.html | The Minotaur and the Muse: Picassoâ€šÃ„Â´s Carmen Fixation | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/television/10tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/baseball/10anderson.html | For Clemens, Leg Work Is the Key to Success | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10MOSS.html | Itâ€šÃ„Â´s Her World, Weâ€šÃ„Â´re Just Buying It | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10skin2.html | Blogging for Truth and Beauty | False | By Natasha Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/golf/10golf.html | PGA Tour Caddies Finally Take a Load Off Their Shoulders | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10plot.html | Religion Guided 3 Held in Fort Dix Plot | False | By Kareem Fahim and Andrea Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/01attorney.html | Missouri Prosecutor Says He Was Pushed to Resign | False | By Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10lottery.html | Lottery Numbers | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/opinion/10qaeda.html | As We Try to Foil Another 9/11 (6 Letters) | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10skin.html | All-in-Ones: Bring on the Tiny Purse | False | By Alix Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-002.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/nyregion/10rent.html | New York City Renters Cope With Squeeze | False | By Christine Haughney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/pageoneplus/10corrections-ART-007.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/theater/10roun.html | Roundabout to Fill a Brand-New 89-Year-Old Theater | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/theater/reviews/10moth.html | Facing the New Motherhood, Cutthroat and Neurotic | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/washington/10cong.html | G.O.P. Moderates Warn Bush Iraq Must Show Gains | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/music/10akon.html | Verizon Drops Pop Singer From Ads | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/arts/music/10mart.html | A Spaniard With a Taste for Drama | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/world/middleeast/10mideast.html | Group Seeks Trade for Captive BBC Journalist | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/garden/10cxn.html | Correction: Currents | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10galileo.html | Europeâ€šÃ„´s Satellite Navigation System Will Miss a Deadline | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10POINTS.html | A New Attitude for the Hip | False | By Karin Nelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/movies/10gurr.html | A Familyâ€šÃ„´s Films, Like No Home Movies Youâ€šÃ„´ve Seen | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/technology/10pogue.html | A BlackBerry for Collars of All Colors | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/fashion/10CRITIC.html | Accumulate This | False | By Zarah Crawford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/sports/othersports/10marathon.html | A Top Russian Marathoner Fails a Drug Test | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 0001-01-01 | https://www.nytimes.com/2007/05/10/automobiles/10auto.html | Magna Chairman Confirms an Offer for Chrysler | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/africa/10iht-israel.4.5653138.html | Olmert disappointed by Israeli Army's performance | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edkatwala.1.5650820.html | A foreign policy that went astray | False | By Sunder Katwala | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-chrysler.1.5648652.html | Magna International's chief confirms bid for Chrysler | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-letter.4.5653059.html | Letter from India: India's commemoration of 1857 mutiny overcomes some problems | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-ptpogue10-web.5647756.html | Smarter ingredients for the BlackBerry | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/news/10iht-mideast.4.5654864.html | Israeli meets with Egyptians and Syrians on Saudi peace plan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-chicken.1.5646519.html | U.S. considers opening chicken market to China | False | By Diedtra Henderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-11trade.5662941.html | Bush in accord with Democrats on trade deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-france.4.5656114.html | Sarkozy's proposal for Mediterranean bloc makes waves | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-german.3.5652797.html | Berlin gets tough about G-8 security | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-telekom.4.5655819.html | Deutsche Telekom faces first-ever strike | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/news/10iht-brown.1.5649557.html | Britons prepare for the Great Puzzle: Gordon Brown | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-ecb.4.5656580.html | ECB signals higher rates ahead | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edulster.1.5650838.html | Old foes, all smiles in Belfast | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-britain.2.5651073.html | Blair names the day he'll step down: June 27 | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-congress.1.5649442.html | Moderate Republicans warn Bush on Iraq policy | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-justice.4.5654728.html | Attorney General Gonzales endures new grilling in Congress | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/travel/10iht-trdeals11.html | Roger Collis: Travel Deals | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-drugs.1.5648164.html | Senate bill increases oversight of drug makers | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-abn.4.5656116.html | ABN AMRO loses another top executive | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10congress.5646557.html | Moderate Republicans warn Bush on Iraq | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/11/world/americas/11iht-10Cong.5662743.html | Bush open to Iraq bill with benchmarks | False | By Carl Hulse and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-protect.4.5655305.html | Swiss regulators and lawmakers move to block foreign corporate raiders | False | By Uta Harnischfeger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-planes.1.5649456.html | Steve Hazy, aviation's low-profile giant | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/africa/10iht-cheney.5.5658969.html | Cheney calls Iraq 'central front' in terror fight | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-expats.1.5652489.html | Absentee voting by overseas Americans increases | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edbeam.1.5650697.html | Meanwhile: President Obama? Not this time | False | By Alex Beam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-career.1.5646543.html | Microsoft to invest in employment site | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10wolfowitz.5647193.html | Some leeway for Wolfowitz, who gets a good word from Rice | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-britain.1.5649560.html | Blair names the day he'll step down: June 27 | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edleonard.1.5650826.html | The question mark over Gordon Brown | False | By Mark Leonard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-city.3.5652483.html | Ditching laissez-faire, India plans a city | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-hybrids.1.5648611.html | Toyota says hybrids' margins should equal gasoline cars' by 2010 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-missile.1.5648341.html | Democrats push budget cuts to slow missile defense plan | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/09/opinion/09iht-edrobbins.1.5635722.html | Wrestling with North Korea | False | By Carla Anne Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/11/world/americas/11iht-11wolfowitz.5662957.html | Europeans press Wolfowitz to quit as bank chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/11/world/americas/11iht-11congress.5662949.html | Bush open to benchmarks in U.S. measure on Iraq | False | By Carl Hulse and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-GOLF.1.5648654.html | Golf: Caddies take their best shots | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-10sail-Re.5648658.html | Sailing: Emirates Team New Zealand swamps BMW Oracle in Louis Vuitton Cup | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-SAIL.5.5657572.html | Interest in America's Cup growing more shipshape in Valencia | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-dea.4.5655293.html | Euro becomes currency of choice for cocaine traffickers | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/arts/10iht-bookfri.1.5648208.html | Book Review: The Cigarette Century | False | By Jonathan Miles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-venture.4.5655290.html | Venture capital partners growing impatient | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-11trade.5662735.html | Bush and Democrats in accord on labor rights in trade deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/arts/10iht-fmreviewl1.1.5648167.html | 'Georgia Rule': Dramedy with some surprising heft | False | By A. O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-hot.4.5655308.html | Former BP chief quits Goldman board | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/news/10iht-iran.4.5654569.html | Security Council and Germany agree to resume Iran talks | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-ptgadgets10-web.5647753.html | Gadgets of the week | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-10terror.5646581.html | In U.S. immigrant family, religion guided 3 held in army base plot | False | By Kareem Fahim and Andrea Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-09pope.5655404.html | Pope Benedict and President Da Silva of Brazil avoid discussing abortion | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/arts/10iht-melik11.1.5648214.html | A bullish mood prevails at Christie's sale of Impressionist and Modern art | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-drugtests.1.5647308.html | More U.S. employers testing workers for drug use | False | By Dalia Fahmy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-ecb.5.5660248.html | ECB signals higher rates ahead | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-galileo.4.5655873.html | EU to finance Galileo satellite program | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-10pope.5646546.html | Pope opens trip with remarks against abortion | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-10giuliani.5647402.html | Giuliani to support abortion rights | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-congress.4.5655775.html | Bush willing to accept benchmarks on Iraq | False | By Brian Knowlton, Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edprinter.1.5650829.html | Science fiction sneaks up | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-timor.1.5649171.html | Ramos-Horta headed for victory in East Timor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/realestate/10iht-rehyder.1.5649719.html | Elegance - and fun - at a Mexican estate | False | By Shermakaye Bass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-turkey.4.5655287.html | Turkey moves toward popular vote | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-oxy.4.5655262.html | OxyContin maker to pay $600 million in fines | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-NBA.1.5648603.html | NBA: Fisher gives Utah a late boost | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10gonzales.5647327.html | Gonzales seems confident he will stay, officials say | False | By David Johnston and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/09/arts/09iht-newseum.1.5638111.html | Newseum: An homage to the 'rough draft of history' in Washington | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-pension.4.5656122.html | Canadian pension funds are taking the lead in buyouts | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-ptbasics10-web.5647750.html | Don't move: Images lost to dreaded shutter lag | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/news/10iht-11oxan.5651067.html | SYRIA: Iraqi refugees place huge burden | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-city.2.5650835.html | Ditching laissez faire, India plans a city | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-terror.1.5648246.html | Brothers charged with plotting terrorism trace roots to Macedonia | False | By Kareem Fahim and Andrea Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-trade.5.5659613.html | U.S. creates template for trade deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-leak.4.5653753.html | 2 British aides sentenced in leak on Bush-Blair talks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-chinatrade.1.5647528.html | Chinese delegation trumpets U.S. contracts, hoping to ease trade backlash | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-terror.4.5654110.html | Brothers charged with plotting terrorism trace roots to Macedonia | False | By Kareem Fahim and Andrea Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/africa/10iht-syria.5.5659032.html | Syria's Assad defiant toward Israel and U.S. | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/travel/10iht-trqa11.html | Frequent Traveler Q & A: Keeping the shade up or keeping cabin peace | False | By Roger Collis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-letter.1.5648606.html | India's commemoration of 1857 mutiny overcomes some problems | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-harvard.1.5648618.html | Harvard on a steep learning curve to improve the standard of its teaching | False | By Sara Rimer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-fed.1.5647121.html | Fed gives no signal of rate shift | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edguns.1.5650717.html | Silence on guns | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/africa/10iht-cheney.4.5652897.html | Cheney heads for Dubai after spending night in Tikrit, hometown of Saddam | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/10iht-10oxy.5653543.html | In guilty plea, OxyContin maker to pay $600 million | False | By BARRY MEIER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-hbo.1.5646579.html | HBO's chief, Chris Albrecht, resigns over arrest for assaulting girlfriend | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/technology/10iht-chipwar.1.5646522.html | Intel and AMD jostle for notebook technology spotlight | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edlet.html | Forgetting about the poor; Affirmative action; What about the U.S.? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-viet.1.5648920.html | Vietnam jails 3 pro-democracy activists | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/09/arts/09iht-brides.1.5638282.html | Rebecca Mead: Wedding spending for that "one perfect day," American-style | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-paris.4.5655879.html | Chirac sets apologetic example for Sarkozy at slavery commemoration | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-users.4.5654684.html | More U.S. employers testing workers for drug use | False | By Dalia Fahmy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-journal.4.5654723.html | Woman defies Venetian tradition in struggle to pilot a gondola | False | By Peter Kiefer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-pope.5.5658306.html | Pope's trip to Brazil overshadowed by abortion remark | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/business/worldbusiness/10iht-enron.1.5648578.html | Enron shareholders look to SEC for support in court | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/asia/10iht-city.1.5650228.html | Ditching laissez faire, India plans a city | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/arts/10iht-peepfri.1.5648344.html | People: Prince, George Clooney, Michael Moore | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/europe/10iht-britain.4.5655259.html | Blair names the day he'll step down: June 27 | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/opinion/10iht-edwilson.1.5650841.html | Blair: A player who never found his stage | False | By A. N. Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-SOCCER.1.5651192.html | Soccer: Mourinho provides action in dull draw | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/africa/10iht-mideast.5.5659611.html | Arab team to discuss peace in Israel | False | By Michael Slackman and Mona el-Naggar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/world/americas/10iht-10miami.5647408.html | Legal victory by militant Cuban exile in U.S. brings both glee and rage | False | By Abby Goodnough and Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-10 | 2007-05-10 | https://www.nytimes.com/2007/05/10/sports/10iht-SAIL.1.5648631.html | Sailing: After picking right wind, Kiwis kick foe | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11insider.html | Guilty Pleas and Charges Filed in 2 Couplesâ€šÃ„Â´ Insider Cases | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11manteo.html | The Making of Mayberry on the Outer Banks | False | By Chris Dixon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11turkey.html | Turkish Parliament Approves Direct National Vote for President | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11wolfowitz.html | Europeans Press Wolfowitz to Quit as Bank Chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11nuke.html | A Nuclear Reactor Reborn | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11voge.html | Guggenheim Foundation Takes Steps to Preserve Its Artistic Legacy | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11mott.html | The Glittering A-List of Black History | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/football/11cable.html | The N.F.L. Loses a Cable Ruling | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/brfs-MARIJUANA.html | California: Ill Woman Is Dropping Marijuana Battle | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/technology/11vonage.html | At Vonage, Sales Increase as Litigation Clouds Future | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11fri2.html | Juvenile Injustice | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11pace.html | Bush Expected to Renew Term of Chairman of Joint Chiefs | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11fake.html | In Support of Sex Attacker€šÃ„Ã„'s Insanity Plea, a Look at His Brain | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/realestate/greathomes/11break1.html | Icon Vallarta and Pronghorn | False | By NICK KAYE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11arca.html | From Little Clubs to Big Halls, an Indie Band Evolves | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11death.html | Panel Seeks End of New Jersey€šÃ„Ã„'s Death Penalty | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11dix.html | Foiling a Ft. Dix Plot: Gumshoes, Not War (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/baseball/11brewers.html | Brewers Off to a Fast Start | False | By Pat Borzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11nyc.html | In Defense of the Right to a Defense | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11moore.html | U.S. Queries Filmmaker on Cuba Trip for Movie | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11fri3.html | Heading Toward Reform of the F.D.A. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/basketball/11utah.html | Fisher Is a Father First, and a Jazz Player Later | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/asia/11pakistan.html | Shots Fired at Residence of Aide to Pakistan€šÃ„Ã„'s Ousted Chief Judge | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/technology/11video.html | $45 Million Invested in Internet TV Venture | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/realestate/greathomes/11yellowstone.html | A Ski Community Where There€šÃ„Ã„'s No Such Thing as Too Much | False | By JIM ROBBINS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11norris.html | $350 Liquor? Just Spreading the Wealth | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11gonzales.html | Democrats Push Gonzales on Attorney Dismissals | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11plot.html | Relatives Noticed Changes in Accused Plotters | False | By Ethan Wilensky-Lanford and David Rohde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11rock.html | Off the Beaten Beat | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/politics/11romney.html | Romney Works to Put Skeptics€šÃ„Ã' Doubts to Rest | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/11blanch.html | Lesley Blanch, 102, a Writer and Traveler, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11veto.html | For Life, Sometimes (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11air.html | JetBlue€šÃ„Ã's Leader Is Giving Up Chief Executive Title | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11cohen.html | Government in Secret (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11brfs-THEFT.html | Manhattan: Police Clerk Charged With Theft | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/asia/11japan.html | Pressed by Police, Even Innocent Confess in Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11fair.html | Intimate Nooks Filled With Unexpected Treasures | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11france.html | The Sarkozy of the Future Jousts With the Chirac of the Past | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-dumping.html | Elmira: Company Fined for Dumping | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-budget.html | Albany: Dispute Over Budgetâ€šÃ„Â´s Size | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11pension.html | Canadian Pension Funds Becoming Buyout Players | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-downtown.html | Manhattan: Change at Downtown Alliance | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/football/11nfl.html | Citing Lighter Penalties, Titan Is Appealing Ban | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11ahead.1.html | Mother Natureâ€šÃ„Â´s Helpers | False | By Jennifer Weeks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11pay.html | Panel to Look at Conflicts in Consulting | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11harl.html | Harlemâ€šÃ„Â´s Cultural Anchor in a Sea of Ideas | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/othersports/11sandomir.html | Mayweather Tries Broadcasting, but Ponders His Future | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/golf/11golf.html | Subbatiniâ€šÃ„Â´s Goal Is to Win Tournaments, Not Friends | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11gerr.html | The Somber Sound of Nondenominational Mysticism | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-cop.html | Queens: Officer Arrested in Slaying | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/baseball/11mets.html | Feliciano Uses Guile to Aid the Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/realestate/greathomes/11havens.html | A Neighborhood of Colonials and Palm Trees | False | By JILL P. CAPUZZO | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/hockey/11sabres.html | Senators Score Late and Often in Taking an Early Series Lead | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11rosen.html | Sothebyâ€šÃ„Â´s and Its Landlord Battle Over Buildingâ€šÃ„Â´s Sale | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/obituaries/11maiman.html | Theodore Maiman, 79, Dies; Demonstrated First Laser | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11sudan.html | Republicans in Congress Press Bush for Sanctions on Sudan | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/movies/11geor.html | Hey, California Girl, Donâ€šÃ„,Ã´t Mess With Grandma | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/television/11plan.html | Nature, Nature, Burning Bright (High-Def Cameras Frame Thy Fearful Symmetry) | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/othersports/11lacrosse.html | Duke Lacrosse Team Uses Work Ethic to Fix Image | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-contract.html | Manhattan: Firefighters Ratify Contract | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11verdict.html | Man Convicted in 1993 Restaurant Killings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/books/11book.html | Because Itâ€šÃ„,Ã´s Good for You, Thatâ€šÃ„,Ã´s Why | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/technology/11google.html | Out of Chaos, Order. Or So Google Says. | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11kosovo.html | U.N. Security Council to Review Draft on Kosovo Independence | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/basketball/11nets.html | Carter Comes Close to Blaming Himself | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/movies/11disa.html | Realism, Both Magic and Downright Mean | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11brooks.html | The Human Community | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11bristol.html | Drug Maker to Plead Guilty to Making False Statements | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11fri1.html | Mr. Bush Alone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11spellings.html | Spellings Rejects Criticism on Student Loan Scandal | False | By Sam Dillon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11plant.html | State Closes Coal-Fired Plant That Failed to Limit Emissions | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/movies/11Prov.html | Revisiting the True Story of a Battered Wifeâ€šÃ„,Ã´s Revenge | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/l11down.html | To Raise a Down Syndrome Child (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11drug.html | Narcotic Maker Guilty of Deceit Over Marketing | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/education/11purdue.html | Purdue Will Reinvestigate Its Professor Who Claimed Desktop Fusion | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/11movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11food.html | Latin Food at Yankee Stadium. Now, How About That! | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11letter.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11briefs-fashion.html | Britain: Fashion Legend Drank Weed Killer | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/asia/11briefs-lead.html | East Timor: Nobel Laureate Holds Big Lead | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11econ.html | Retail Sales Fell Sharply Last Month | False | By Jeremy W. Peters and Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/dance/11urba.html | Channeling Group Dynamics Fueled by the Power of Funk | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/media/11adco.html | After Scandal, Cycling Struggles for Sponsors | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/othersports/11nascar.html | Earnhardt Drops Team Built by His Father to Become a Free Agent | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/theater/reviews/11coup.html | Blissful and Benighted: Dispatches From the War of the Sexes | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11kirs.html | Kirsteinâ€šÃ„Â´s Lust for Art and Artists | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11CX.html | Correction: Old Kansas, Still Growing Tall | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11youth.html | Civil Liberties Advocate Named Ombudsman for Texas Youth | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/brfs-REINSTATED.html | Washington: Whistle-Blower Ordered to Be Reinstated | False | By Holli Chmela | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11euro.html | Rate in Europe Held Steady; Currency Rise Stirs Concern | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/baseball/11yankees.html | Yankees Overwhelmed by Texas Rangers | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/realestate/greathomes/11live.html | Toasting the Neighbors | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11jail.html | City Tests Idea of Building Apartments by Brooklyn Jail | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/middleeast/11mideast.html | Israelâ€šÃ„Â´s Bombing of Civilians Extended War, Olmert Told Panel | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/movies/11ex.html | Chasing an Old Flame, Taking No Prisoners | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11blair.html | Blair Choreographs End to a Stewardship Dogged by Iraq | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11debris.html | Highway Debris, Long an Eyesore, Grows as Hazard | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11siniora.html | Give the Arab Peace Initiative a Chance | False | By Fuad Siniora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11fri4.html | Sowing the Substance of Life | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11brock.html | The Demimonde Doesnâ€šÃ„Â´t Vanish, It Just Changes Location | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/automobiles/11ford.html | Shareholders Give Ex-Chief the Blame for Ford Woes | False | By Rita K. Farrell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11shot.html | Police Officer Accused of Killing His Girlfriend | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11squawk.html | 6 Former Workers at a Day Trading Firm Are Acquitted | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/technology/11venture.html | Some Unrest Is Bubbling Beneath the Top Tier | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-threat.html | New London: Threat on Chalkboard Investigated | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11pops.html | You Go to a Fight, and a Boston Pops Concert Breaks Out | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11prison.1.html | In the Big House ... Just Visiting | False | By MAURA J. CASEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11bank.html | ABN Amro Executive Resigns | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/media/11black.html | Punishing Court Day for Blackâ€šÃ„Ã´s Ex-Deputy | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11topcxns-ART.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/music/11anat.html | A Musical World Traveler Who Likes to Mix Things Up | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11dunlap.html | Never Too Late to Vote | False | By Ben Ysursa and Matthew Dunlap | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/sports/baseball/11araton.html | Quest for a Title Pulls Them Back In | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/media/11smoking.html | Puffing Away That PG Rating | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/middleeast/11haditha.html | Marine Says His Staff Misled Him on Killings | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11trade.html | Bush and Democrats in Accord on Trade Deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/americas/11caracas.html | Vendorsâ€šÃ„Ã´ Removal Brings a Venezuelan Gem Back to Life | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/americas/11pope.html | Pope Addresses Brazilâ€šÃ„Ã´s Youth and Meets With the President | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/l11gitmo.html | Note From Guantáˆ›Âˆnamo (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/television/11tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/l11laptops.html | Laptops in the Classroom (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/theater/reviews/11memo.html | From Wales, Tales of Berlin Then and Bethlehem Now | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/11churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-shoot.html | Bronx: Shooting Leaves One Dead and One Hurt | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/middleeast/11iraq.html | A Tough Fight Still Looms, Cheney Warns G.I.â€šÃ„Ã´s in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/asia/11afghan.html | Afghans Say Civilian Toll in Strikes Is Much Higher Than Reported | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/health/11anemia.html | F.D.A. Panel Seeks Limits on Cancer Patient Drugs | False | By Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/realestate/greathomes/11away.html | Restoring an Old House and Putting Down Deeper Roots | False | By JAKE MOONEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11slay.html | Inquiry on New Jersey Prostitutesâ€šÃ„Ã´ Deaths Slows, Frustrating Families | False | By SERGE KOVALESKI | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11indict.html | U.S. Charges a Leading Chicago Political Figure With Fraud and Bribery | False | By Libby Sander | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11milk.html | Dairy Council to End Ad Campaign That Linked Drinking Milk With Weight Loss | False | By Kim Severson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/middleeast/11egypt.html | Israelâ€šÃ„Ã´s Foreign Minister Meets Egyptâ€šÃ„Ã´s Chief; More Talks Set | False | By Michael Slackman and Mona El-Naggar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/business/media/11nbc.html | NBC Orders Five Dramas for Next Season | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11vacate.html | Conviction Is Vacated After 22 Years, but Murder Suspect Is Not Free to Go | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11tunnel.html | Awaiting Rock-Eating Beast, L.I.R.R. Tunnel Is Poised to Finish Trip to Grand Central | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11corzine.html | A Slow, Steady Approach to Governing in Corzineâ€šÃ„,Â's First Week Back | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/movies/11marv.html | A Loving Look at a Cinematic Tough Guy: Gangster, Hit Man, Gunslinger | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11fda.html | Passage of Drug Safety Bill Was Common Goal for Two Very Different Senators | False | By Robert Pear and Gardiner Harris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/design/11poir.html | What to Wear to a Revolution | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11water.html | Contaminated Water in Queens Is a Repeat Performance | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11buffett.html | Omahaâ€šÃ„,Â's Own (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11lives.html | A Cheerleader for Brooklynâ€šÃ„,Â's Treasury of Books | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/technology/11facebook.html | Facebook to Offer Free Classifieds | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/11btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11orleans.html | We Are New Orleans (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/europe/11briefs-raids.html | Germany: Protests Over Raids | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/opinion/11kakalios.html | A Nobel for the Sandman | False | By James Kakalios | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/washington/11cong.html | President Open to Benchmarks in Iraq Measure | False | By Carl Hulse and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/arts/11Kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/travel/escapes/11kids.html | In Monterey, Where Sea Lions and Children Are at Play | False | By Terry Trucco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/nyregion/11mbrfs-bishop.html | Queens Man Charged With Robbing Bishop | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/world/asia/11peshawar.html | Qaeda Presence in Pakistan Worries Britain | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 0001-01-01 | https://www.nytimes.com/2007/05/11/us/11dallas.html | New Mayor but Familiar Issues on Dallasâ€šÃ„,Â's Horizon | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-11sudan.5662985.html | U.S. Republicans press Bush for sanctions on Sudan | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-afghan.1.5665328.html | Death toll disputed from airstrike in Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edspidey.1.5666592.html | A Nobel Prize for Sandman | False | By James Kakalios | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-deal.4.5671947.html | Thomson divests its textbooks before Reuters deal | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-france.4.5671929.html | Centrist Bayrou risks fading to the background in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-idbriefs12B.5670891.html | Review: American Spy | False | By Tim Weiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-gitmo.5.5675853.html | U.S. won't seek to limit lawyer visits at Guantánamo | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-prexy.1.5665500.html | Bush makes concession on Iraq benchmarks | False | By Carl Hulse and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-phils.1.5665416.html | Family dynasties bind politics in Philippines | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-iran.5.5675647.html | In Gulf, Cheney warns Iran of U.S. resolve | False | By David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-11insider.5663012.html | Guilty pleas and charges filed in 2 couples' insider cases | False | By Michael J. De La Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-italy.4.5671709.html | Dead anarchist becomes cause célèbre in Italy | False | By Peter Kiefer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-darfur.1.5665378.html | 15 Republican congressmen press Bush on Darfur | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | | https://www.nytimes.com/2007/05/11/world/americas/11iht-pope.4.5672639.html | Pope canonizes Brazilian friar and accuses media of promoting immorality | False | | 2007-07-11 | TX 6-613-639 | | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-citi.1.5664566.html | Citigroup hires Asia private equity director from Deutsche Bank | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/your-money/11iht-mcredit.1.5664687.html | Credit card fraud keeps growing on the Net | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-korea.2.5667035.html | Koreas finalize deal on cross-border rail link | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-yuan.1.5664470.html | Another rise in the trade surplus adds to pressure on Beijing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edbush.1.5666738.html | George W. Bush, alone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/your-money/11iht-mtips.1.5664696.html | Tips to help avoid unauthorized use of credit card information | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edprender.1.5666586.html | A 'Plan B' with teeth for Darfur | False | By John Prendergast | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-tennis.5.5676832.html | Tennis: Mauresmo is beaten at German Open | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-chibank.1.5664743.html | Staff turnover stymies foreign banks in China | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/your-money/11iht-mspend12.1.5664860.html | Dressing for success: Help is near | False | By Roxana Popescu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-SINGA.1.5665360.html | Formula One: Singapore to host Grand Prix, joining the circuit in 2008 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-wbview12.1.5667856.html | Dow Jones begs the question: How much is information worth? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-09cheney.5666671.html | Dick Cheney warns Iran from deck of aircraft carrier in Gulf | False | By Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-wbfood.1.5664628.html | Whole Foods hopes its organic chic will sprout in London | False | By Shelley Emling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-mino.1.5665281.html | Picasso's passionate 'Carmen,' the muse who infused his work | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edstars.1.5666595.html | Looking back into the future | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/your-money/11iht-mstrat12.1.5664869.html | Strategies: A rally in blue-chip stocks could be the real thing | False | By Paul J. Lim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-11dix.5670463.html | Men charged with plotting attack on Fort Dix are denied bail | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-mideast.4.5672266.html | Fatah and Hamas gunmen trade fire in Gaza, wounding 10 | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-pope.5.5676829.html | Pope canonizes Brazilian friar | False | By Larry Rohter and Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-11britain.html | Blair endorses Gordon Brown as his successor in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-china.1.5665750.html | Rise in abortions marks changing society in China | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-PRIX.3.5668844.html | Formula One: A rookie shows depth of his talent | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-wbank.4.5673224.html | Paul Wolfowitz working on rebuttal, but is it too late? | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-ediran.1.5666741.html | Hostage in Iran | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/09/arts/09iht-IDSIDE12.1.5638194.html | Lessons for America, courtesy of the Roman empire | False | By Walter Isaacson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-trade.4.5671234.html | U.S. pact raises Europe's hope for trade talks | False | By Dan Bilefsky and Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-merc.5666850.html | Chicago Mercantile Exchange raises offer for CBOT to fend off rival bidder | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-corrupt.4.5672628.html | Sweden's squeaky-clean image sullied by scandals | False | By Ivar Ekman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-11london.5670330.html | London police won't be punished for shooting innocent Brazilian electrician | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-idbriefs12A.5670888.html | Book Review: John Donne | False | By Thomas Mallon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/travel/11iht-tyler12.4.5668628.html | Tyler Brûlé's UN needs to speak up for world's travelers | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-11haditha.5662963.html | U.S. general says his staff misled him on Haditha killings | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-alinta.1.5665011.html | Alinta board recommends Babcock & Brown's $6.5 billion takeover bid | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-wbspot12.1.5665506.html | Spotlight: Amar Bose, the guru of sound design | False | By Roxana Popescu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-tennis.4.5673055.html | Tennis: Mauresmo is beaten at German Open | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-11facebook.5663017.html | Facebook to offer free classifieds | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edparsi.1.5666798.html | Meanwhile: Lose the vultures, and lose the soul | False | By Bachi Karkaria | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-wbank.1.5665290.html | Europeans press Wolfowitz to quit before World Bank vote | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-refugees.4.5672625.html | Migrants fall into hardship in Iraq | False | By Caroline Brothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-iraq.5.5675372.html | Iraqi lawmakers pursue schedule for U.S. pullout | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/10/arts/10iht-IDLEDE12.1.5649842.html | "God Is Not Great": An atheist takes on religion | False | By Michael Kinsley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-prexy.4.5672177.html | U.S. House approves plan to finance the Iraq war through midsummer | False | By Carl Hulse and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-smoke.4.5672164.html | U.S. movie rating agency plans to get tough on smoking | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-yukos.4.5672974.html | Bankruptcy auction closes book on Yukos | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edlet.html | The Israeli model; Postwar occupation of Japan; A little break | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edbishara.1.5666580.html | Why is Israel after my brother? | False | By Marwan Bishara | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-11bristol.5662995.html | Drug maker to plead guilty to making false statements | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-britain.1.5665739.html | Blair gives Brown a strong endorsement in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-blair.4.5671598.html | Brown runs toward power, as Blair strolls toward exit | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-oxy.1.5665287.html | U.S. maker of OxyContin painkiller to pay $600 million in guilty plea | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-afghan.4.5671787.html | Death toll from Afghanistan airstrike disputed | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-11afghan.5662990.html | Afghans say civilian toll in strikes is much higher than reported | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-iran.4.5672263.html | In Gulf, Cheney warns Iran of U.S. resolve | False | By Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-timor.1.5666056.html | East Timor hopes new leader will heal divisions | False | By Donald Greenlees | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-melik12.1.5665251.html | Impressionist and Modern art sales: A total disconnect between price and aesthetics | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-11pope.5662974.html | Pope addresses Brazil's youth and meets with the president | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-idbriefs12C.5670894.html | Book Review: Ghostwalk | False | By Christopher Benfey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/arts/11iht-flik12.1.5665305.html | '28 Weeks Later': Zombie film with taste for satire | False | Reviewed by A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11vatech.5674982.html | After shootings, Virginia Tech faces mix of emotions at graduation | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/africa/11iht-iraq.4.5672261.html | Not enough troops in north Iraq, U.S. officer says | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-11turkey.5662978.html | Turkish Parliament approves direct national vote for president | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-trade.1.5665620.html | Democrats and White House reach trade compromise | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-PRIX.2.5666589.html | Formula One: A rookie shows depth of his talent | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/08/your-money/08iht-minvest12.1.5620461.html | Investing: The truth about actively managed funds | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-serbia.4.5672152.html | Pro-democracy parties in Serbia agree on power-sharing government | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/business/worldbusiness/11iht-wbitaly12.1.5664701.html | Italian grocers offer a taste of the competition | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/europe/11iht-germany.4.5671243.html | Social Democrats smell victory in regional elections in Bremen, Germany | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/sports/11iht-BASE.1.5664905.html | Baseball: Milwaukee develops a taste for winning | False | By Pat Borzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/asia/11iht-profile.1.5665833.html | Japanese - American makes big waves in Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/12/world/asia/12iht-12honda-web.5679173.html | A congressman faces foes in Japan as he seeks an apology | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/opinion/11iht-edsiniora.1.5666601.html | Give the Arab peace initiative a chance | False | By Fuad Siniora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-11 | 2007-05-11 | https://www.nytimes.com/2007/05/11/world/americas/11iht-wbank.5.5675879.html | Paul Wolfowitz working on rebuttal, but is it too late? | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12sat3.html | The Mayor Strikes a Nerve | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/asia/12timor.html | East Timor Figureâ€šÃ„Â´s Victory Is Seen as Cause for Hope | False | By Donald Greenlees | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/worldbusiness/12deal.html | Thomson Agrees to Sell Educational Group | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12mayor.html | Bloomberg Calls for National Energy Reforms | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/basketball/12roberts.html | Spotlight Has Dimmed, but LeBron Still Shines | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12sat4.html | In Los Angeles, Where the Police Were Unable to Contain Themselves | False | By Carolyn Curiel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12psych.html | The Psychiatrists and Drug Makers (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/worldbusiness/12yukos.html | Last Big Piece of Russian Oil Giant Is Sold | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/othersports/12nascar.html | Earnhardt Free Agency Echoes Through Nascar | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12exchange.html | Battle to Acquire the Chicago Board of Trade Heats Up | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12offline.html | When Failure Is a Good Thing | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/baseball/12mets.html | Mets Finally Solve the Brewersâ€šÃ„Â´ Suppan | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/technology/12online.html | Online Ads vs. Privacy | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/othersports/12outdoors.html | In the Gauzy Glow of the Mayfly | False | By Peter Kaminsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/baseball/12chass.html | Mum Is the Word in Steroid Inquiry | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/americas/12cuba.html | U.S. Fugitives Worry About a Cuba Without Castro | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12cop.html | Officer Is Arraigned in Companionâ€šÃ„Â´s Killing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/12arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/education/12middle.html | Middle School Manages Distractions of Adolescence | False | By Winnie Hu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/baseball/12shea.html | Reyes Resists a Buzz Cut but Could Be Wavering | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/technology/12text.html | Hands on the Wheel, Not on the BlackBerry Keys | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/politics/12edwards.html | Edwards to Ask Antiwar Stand of Americans | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12pont.html | A New Style for Portugalá€šÃ„Ã´s Old Fado, but the Songs Are Still Full of Emotion | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12mcgu.html | Bringing a Touch of Jazz Even to Familiar Pop Songs | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/middleeast/12mideast.html | Hamas-Fatah Gunfight Worsens Factional Strife in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12values.html | In Investing, Passive Beats Active | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12OPER.html | Live From Washington, Opera for the College Crowd | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/media/12splenda.html | Artificial Sweetener Makers Reach Settlement on Slogan | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/television/12heff.html | A Charm School Teaching a Lot More Than Manners | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/books/12veil.html | She Carries Weapons; They Are Called Words | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12rose.html | At 80, He€šÃ„Ã´s Hardly Done Talking, or Performing | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12intel.html | Spy Chief Backs Study of Impact of Warming | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12pentagon.html | Pentagon Opens Inquiry of Troop-Support Group | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12bush.html | Visit by Bush Tests Beliefs and Hospitality of Students at a Catholic College | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12sat1.html | A Feeble Performance | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12money.html | A Contrarian on Retirement Says Wait | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/health/12cancer.html | In New Hampshire, Soft Sell Eases Vaccine Fears | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12mideast.html | Talking Again of Middle East Peace (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12beliefs.html | At Commencement, a Call for Religious Literacy | False | By Peter Steinfels | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/hockey/12sabres.html | Sabres Happy to Be Here, or to Be at All | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12catalina.html | Town Spared, but Wildfire Still Burns on Catalina | False | By Ana Facio Contreras and Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/baseball/12pitcher.html | Studying the Majors, With 200 Books to Go | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/us/washington/12monica.html | Colleagues Cite Partisan Focus by Justice Official | False | By Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/world/americas/12briefs-deportation.html | Canada: Court Delays Terrorism Suspectâ€šÃ„Ã´s Deportation | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/12selig.html | The Commissioner of Baseball Is on Deck | False | By Bill Pennington | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12about.html | The Rings of Giuliani | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/12siva.html | Soft Sounds, Subtle Shadings: What Would Have Been on Louis XIVâ€šÃ„Ã´s iPod | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12mob.html | Mobster Guilty of Racketeering, but Not Murder | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/crosswords/bridge/12card.html | An Impressive Run in the Southeast Regional | False | Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12radi.html | Radio Hosts Lose a Sponsor After a Routine About Rape | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12airport.html | As Kennedy Traffic Rises, So Do Worries About Delays and Heavier Runway Use | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/world/americas/12pope.html | Amid Burst of Fervor, Pope Canonizes a Brazilian | False | By Larry Rohter and Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/business/12interview.html | Medical Gear That Rarely Makes News | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/12india.html | Brahmin Vote Helps Party of Low Caste Win in India | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12father.html | A Fatherâ€šÃ„Ã´s Pain and an Empty Pizzeria | False | By Richard G. Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/baseball/12yankees.html | In Rematch, Mariners Top Rasner and Yanks | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/design/12aphr.html | Getty Moves Closer to Returning an Ancient Statue to Italy | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12eron.html | Leonard Eron, 87, Is Dead; Researcher on TVâ€šÃ„Ã´s Tie to Violent Conduct | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12mann.html | Hepburn, Revisited | False | By William Mann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12topcxns-ART-001.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/golf/12golf.html | Woods Saves His Best Shot for Sabbatini | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12booker.html | Booker to Endorse Obama, Calling Him a â€šÃ„Ã´Voice for Changeâ€šÃ„Ã´ | False | By Anahad Oâ€šÃ„Ã´Connor and Andrew Jacobs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12childcare.html | Child Care Workers Get Right to Unionize | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/12brfs-stamp.html | Price of a Stamp Continues Its Upward March | False | By Holli Chmela | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/12italy.html | Anarchistâ€šÃ„Ã´s Head Is Finally Buried, but Outcry Arises Over Timing | False | By Peter Kiefer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12plot.html | Suspects in Army Base Terror Plot Are Held Without Bail | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/football/12nfl.html | Hoping to Shorten Suspension, Jones Meets With Goodell | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/middleeast/12iraq.html | Majority of Iraq Lawmakers Seek Timetable for U.S. Exit | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12virginia.html | Tears Are Mixed at Virginia Tech Commencement | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12workers.html | Suits Alleging Pay Violations at Restaurants | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12survivor.html | Motive No. 1 in Washington: The Will to Power (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/politics/12rudyword.html | In His Own Words | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/basketball/12mvp.html | Despite Upset, Nowitzki Will Be M.V.P. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/politics/12rudy.html | Giuliani Takes On G.O.P. Orthodoxy on Social Issues | False | By Marc Santora and Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/europe/12london.html | No Tribunal for 11 Officers Tied to Killing of Brazilian in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12path.html | Guard Troops Will Assist in Protecting PATH System | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/europe/12britain.html | Brown Strikes a Note of Change for Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/music/12ally.html | Classic Jazz With No Frills or Preening | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12herbert.html | The Millions Left Out | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/theater/reviews/12stai.html | Mining a Rich Vein of Sequins in Revues | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/worldbusiness/12yogurt.html | Tough Sell: An American Yogurt in Paris | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/middleeast/12cheney.html | Cheney, on Carrier, Sends Warning to Iran | False | By David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12audition.html | Itâ€šÃ„Â´s Not â€šÃ„Â²American Idol,â€šÃ„Â´ but Subway Station Auditions Draw Crowd in Washington | False | By Suevon Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/worldbusiness/12charts.html | Asian Growth Offsets U.S. Slump to Prolong Industrial Metals Rally | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/l12afghan.html | Value of an Afghan Life (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12gitmo.html | U.S. Wonâ€šÃ„Â´t Limit Detaineesâ€šÃ„Â´ Visits With Attorneys | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/americas/12briefs-troops.html | Mexico: Troops Moving Into Eighth State | False | By Antonio Betancourt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/politics/12romney.html | Romney Aides Say His Worth Is at Least $260 Million | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12sat2.html | Iranâ€šÃ„Â´s American Prisoner | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/asia/12honda.html | A Congressman Faces Foes in Japan as He Seeks an Apology | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12recruits.html | Recruits Say Joining Police Force Is a Test of Wills and Wallets | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/basketball/12jazz.html | In Utah, Roles Are Reversed, but a Relationship Perseveres | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/world/middleeast/12oil.html | Billions in Oil Missing in Iraq, U.S. Study Says | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12five.html | Rates Hold Fast, and Movie Smoking Takes a Hit | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/12topexns-ART-002.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/washington/12brfs-shuttle.html | Damaged Shuttle Tank Is Called Ready for Flight | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12nocera.html | Making Sure the Negative Can Be Heard | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/12stud.html | Built to Last, and Lasting | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12insider.html | Suspicious Trading on the Rise | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/us/12boston.html | Prosecutors Drop All Charges in Boston Terrorism Scare | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/12gawande.html | Bad Medicine, Sneaking In | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12shortcuts.html | Paint by the Numbers (When Your Canvas Is the Bathroom Wall) | False | By Alina Tugend | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/dance/12viol.html | A Slap Echoing Beyond the Stage | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/sports/basketball/12warriors.html | Hot-Shooting Warriors Cool Off Jazz | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/movies/12farc.html | War on Terror Takes a Detour | False | By Andy Webster | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12chandler.html | Alfred D. Chandler Jr., a Business Historian, Dies at 88 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/arts/television/12tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/opinion/l12nanny.html | The Baby Sitter With Frequent Flier Miles (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/business/12package.html | Incredible Shrinking Packages | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/nyregion/12rutgers.html | Burglary Charge Is Costly for Rutgers Class President | False | By Winnie Hu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 0001-01-01 | https://www.nytimes.com/2007/05/12/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/americas/12iht-web-0512-terror-52321.html | All charges dropped in Boston terrorism scare | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/11/world/asia/11iht-china.5.5674119.html | Rise in abortions marks a changing society in China | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/africa/12iht-web-0512-iraq.5679796.html | Iraq misplaces billions in oil, U.S. study finds | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/americas/12iht-web-0512-pentagon.5679805.html | U.S. opens inquiry into group to aid troops | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/13/world/asia/13iht-13china-web.5683186.html | Commander visits China to increase ties with U.S. | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/americas/12iht-web-0512-justice.5680016.html | Justice Department aide reportedly had partisan agenda | False | By Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/news/12iht-13afghan.5681936.html | Civilian deaths undermine war on Taliban | False | By Carlotta Gall and David E. Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/africa/12iht-web-0512-baghdad.5681038.html | Attack leaves 8 dead or missing in Iraq | False | By Kirk Semple and Carla Baranauckas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-12 | 2007-05-12 | https://www.nytimes.com/2007/05/12/world/asia/12iht-web-0512-pakistan.5680517.html | Riots in Karachi over ousting of Pakistan's chief justice | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13kabul.html | Afghan Legislators Vote Out Foreign Minister | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13Young.html | Courtney Young, Laurin Penland | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13friedman.html | Only Halfway There | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/l13darwin.html | When Politics Mixes With Evolution (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13home.html | Above-Ground Pools: A Buyer´s Manual | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/dance/13dancelist.html | The World at Their Feet | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13officer.html | Officer Arrested in Queens | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13earnhardt.html | Sister Has Seat of Power as Earnhardt Drives On | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13mainli.html | Foes Renew Efforts to Block L.I.R.R. Expansion | False | By John Rather | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13fire.html | L.I. Couple Is Found Dead After House Fire | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/13generals.html | Army Career Behind Him, General Speaks Out on Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13POSS.html | He Puts Lids on His Excitement | False | By David Colman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13braunstein.html | This Season´s Must-See Criminal Trial | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13mcauliffe.html | Kristen McAuliffe and John Timken | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13dowd.html | Labor´s Love Lost | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/europe/13putin.html | Russia to Get Central Asian Pipeline | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13CIzajfe.html | Formula, for Disaster | False | By JENNIFER ZAJFE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13Rhouse.html | House Tours: Inviting Outsiders In | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13harrington.html | Eliza Harrington, Minor Myers III | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/hockey/13hockey.html | Style Questions: Grab or Go? Pass or Punch? | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13filip.html | Family Ties Bind Philippine Government | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13murdoch.html | Tilting at a Digital Future | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13qa.html | ´Warehoused´ Apartments | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/13GREASE.html | Where There´s Never an Oil Shortage | False | By Jim Norman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/theater/13nunn.html | Struggle for Relevance in Post-Apartheid Era | False | By Stephen Nunns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13noticedli.html | Nassau and Suffolk Rate Poorly on Air Quality | False | By Linda Saslow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/basketball/13nets.html | Back Home, the Netsâ€šÃ„Â´ All-Stars Return to Life | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13macur.html | When the Wheels Come Off a Sport | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/special2/13colt.html | Local Food 101, With a School as His Lab | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13stre.html | Cloudy, With a Chance of Golf Balls | False | by Jake Mooney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13sign.html | Wearing Their Hearts on the Front Window | False | By Carolyn Slutsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13frenzy.html | Like a Marriage That Ended Up in Court | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13mainct.html | Homes for $1? Sure, but Theyâ€šÃ„Â´re Real Fixer-Uppers | False | By Matthew J. Malone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13LIcrosson.html | The Whole Empire | False | By MATTHEW T. CROSSON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13klar.html | Manager Frets Over the Market, but Still Outdoes It | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13seco.html | Caught in the Headlights | False | By Gregory Beyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/l13comptroller.html | Bank Lending Oversight (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13forage.html | London: Walton Street | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13rest.html | Friends Older and New | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13mainnj.html | Parkway Expansion Plan Draws Opposition | False | By Robert Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13CTrooney.html | Donâ€šÃ„Â´t Touch the Water | False | By THOMAS ROONEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/basketball/13diaw.html | Thanks for Everything, Mom (the Jumper, Too) | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13figh.html | Under the Scaffold, a No-Fight Club | False | By Allan Ripp | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13qbitect.html | Sausage Secrets? Theyâ€šÃ„Â´ll Never Tell | False | By Christopher Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13iroquois.html | Cradle of a Sport Has Crossed the Gender Line | False | By Aimee Berg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/13dallas.html | Voters in Dallas Suburb Back Limit on Renting to Illegal Immigrants | False | By Gretel C. Kovach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13boss.html | Staring Down Risk | False | As told to Patricia R. Olsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13livi.html | Less â€šÃ„Â¢Preciousâ€šÃ„Â´ Than the Slope? Certainly Cheaper | False | By Jeff Vandam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13pakistan.html | At Least 27 Die as Violence Flares in Pakistan | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/13land.html | Where Little Grows, Capitalism Takes Root | False | By Dan Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13sun2.html | A Winning Deal on Trade | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13yang.html | Monica Yang and Michael Tai | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13rapture.html | A Downtownersâ€šÃ„Â´ Club for Poets on a Curfew | False | By Tim Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13dineli.html | Plenty to Admire (Punctuation Aside) | False | By Joanne Starkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13lynn.html | Judith Lynn and Joel Levy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13dinect.html | Portuguese Favorites, and Steak With a Twist | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13kantor.html | Stacy Kantor, Daniel Lefton | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/CT-smartgrowth.html | We Donâ€šÃ„Ã´t Need 169 Fiefs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13prix.html | Formula One Rookie Performs Like a Veteran | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13listingsLI.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/americas/13canada.html | Immigrants Reject Quebecâ€šÃ„Ã´s Separatists | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13scap.html | How the West Side Was Won | False | By Christopher Gray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13sun1.html | Hunger and Food Stamps | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13cone.html | Traffic Cones, Missing in Action | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13data.html | Earnings and Reports Give the Dow a Lift | False | By Jeff Sommer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13next.html | Amid Wheeler-Dealers, an Urban Playground | False | By Barbara Koh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/basketball/13warriors.html | Nellie Ball Energizes Warriors and Confounds Opponents | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13mainwe.html | Voters to Decide District Spending on Tuesday | False | By David McKay Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/design/13kino.html | Something There Is That Loves a Wall | False | By Carol Kino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13oble.html | The Charming Gadfly Who Saved the High Line | False | By John Freeman Gill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13theatnj.html | A Bare Stage, a Bit of Magic, and a Transfixing â€šÃ„Ã²Henry Vâ€šÃ„Ã´ | False | By Naomi Siegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/NJhightstown.html | Cooler Heads in Hightstown | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13transteen.html | Summer Camps Take Teenagers Around World | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13topicnj.html | Is It Summer Yet? Just Ask a Hermit Crab | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13natreal.html | Reviving a No Manâ€šÃ„Ã´s Land Along the Tennessee River | False | By Keith Schneider | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13chass.html | What Kind of History Is Bonds Making? | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13count.html | A Good Summer to Leave the Car in the Garage | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13taliban.html | Top Taliban Commander Is Killed in Clash | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13miller.html | After Years of Turmoil, Miller Quits U.S. Team | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13grey.html | Sagebrush on West 74th Street | False | By Sam Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13soldier.html | Taking the War Out of a Child Soldier | False | By Nina Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/autoreviews/13BLOCK.html | Lincoln MKX: Beyond the Edge | False | By Lawrence Ulrich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13kravitz.html | Meredyth Kravitz, David Benson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13colnj.html | Familiar Voice of AM Radio Is Signing Off | False | By Kevin Coyne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13Deal1.html | Soft Market? What Soft Market? | False | By Josh Barbanel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/music/13whit.html | Remembering Rostropovich, the Master Teacher | False | By Michael White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13jersey.html | What I Expect From Poetry; Educational Progress and Teachersâ€šÃ„Â´ Unions (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/music/13mcel.html | Faster Than a Flying Pumpkin | False | By Steven McElroy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13harm.html | Genetic Testing + Abortion = ??? | False | By Amy Harmon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13WEgessner.html | Plovers Take Heart | False | By DAVID GESSNER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/movies/13wils.html | Moyduh, He Watched: Commissioner Turns Critic | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/CT-conservation.html | Mystery on Great Captainâ€šÃ„Â´s | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13corr.html | Correction: Moses and the Co-op City Site | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13lattimer.html | John K. Lattimer, Urologist of Varied Expertise, Dies at 92 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13McMenamin.html | Kelly McMenamin, Frederick Wang | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13shake.html | Old-Fashion Fizz | False | By Jonathan Miles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13weeknj.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13FIELD.html | And Letâ€šÃ„Â´s All Hope for a Long Run | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13journeys.html | Father and Son, Just Two More Soccer Fans | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13cheer.html | Writing the Book on Hating the Sox | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13artsct.html | Ready for This Close-Up? | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13wczo.html | Bucking a Trend, More Houses Sell | False | By Elsa Brenner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13MIKKELSEN.html | Erika Mikkelsen, Michael Halford | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13fried.html | Robyn Fried, Brian Greene | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/l13city.html | The Moses Legacy, Reconsidered; Monksâ€šÃ„Â´ Efforts for Pregnant Women; Tribeâ€šÃ„Â´s Commitment to the Environment (9 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13karle.html | Pamela Karle, Thomas Frame | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13qbitenj.html | A Festival of Favorite Foods | False | Verona | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/politics/13bill.html | In New Role, Senator Clintonâ€šÃ„Â´s Strategist in Chief | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13stra.html | Shareholders Benefit When Managers Have a Serious Stake | False | By MARK HULBERT | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13njzo.html | In-Town Living in Morristown | False | By Antoinette Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13nite.html | Forever Huggy | False | By Winter Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/basketball/13spurs.html | A Black Eye Is the Mark of a Winner for Ginâ€šâ€šÃ„Â¬bili | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13Footsteps.html | A Vast Garden of Knowledge, Still Blooming Today | False | By Richard Conniff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13MAGGE.html | Sindya Magge and Ketan Jhaveri | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13ethics.html | New Jersey Supreme Court Justice Accused of Ethics Violation | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13CXN-001.html | Correction: Who Needs Venice When Zagreb (or Bruges . . .) Beckons? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13transtheme.html | Charles Dickensâ€šÃ„Â´s Books Are Basis for New Park | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/l13doctors.html | Best Drug, or Best Money Maker? (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/movies/13brow.html | Music, Love and Fatalism: How Irish | False | By David Browne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13view.html | Pop Quiz: Did the Tax Cuts Bolster Growth? | False | By Daniel Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13merzon.html | Jennifer Merzon, Christopher Evans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/movies/13jame.html | No One Says â€šÃ„Â¹9/11.â€šÃ„Â´ No One Needs To. | False | By Caryn James | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13every.html | Assorted Mysteries of Economic Life | False | By Ben Stein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13backpage.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13nimoy.html | Girth and Nudity, a Pictorial Mission | False | By Abby Ellin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13noticedct.html | Responding at Home to a Crisis Faraway | False | By Susan Hodara | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13homefront.html | Students See the Future, and Itâ€šÃ„Â´s Elderly People | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13gret.html | Managers and Investors, Well Met | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13san3.html | Holding Accomplices Accountable | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13artsli.html | For Oksana Baiul, a Role Close to Life | False | By Karin Lipson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/football/13giants.html | Giants Both Hopeful and Wary of One Rookieâ€šÃ„Â´s Potential | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13love.html | My First Lesson in Motherhood | False | By Elizabeth Fitzsimons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13stolb.html | See You in September, Whatever That Means | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13theaterwe.html | Comedy With an Accent (Actually, a Few) | False | By Sylviane Gold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13novel.html | A Diet, Oddly Bland, of Continuous Images and Chat | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/13inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13holly.html | Adventures in Dreamland | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/middleeast/13mideast.html | Jordanâ€šÃ„Ã´s King in West Bank to Discuss Peace Efforts | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13carr.html | At the Sign of the Smiling Carrot, Grief, Then Sweet Relief | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13colwe.html | Rx for Mother of Twins: Pampering | False | Joseph Berger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13HOLSINGER.html | Melissa Holsinger, John-Paul Anderson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13Berger.html | Lauren Berger, Stuart Ruderfer | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13starts.html | Drive to Cut Emissions Creates Jobs Engine | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13reiss.html | Yfat Reiss, Bradley Gendell | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13check.html | York, England: Best Western Dean Court Hotel | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/LI-Hampton.html | Courage in Southampton | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13johnson.html | Look at This Ad, but Donâ€šÃ„Ã´t Get Any Ideas | False | By Dirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/television/13tvco1.html | Whatâ€šÃ„Ã´s On Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/collectibles/13SPIN.html | Forget the Lamborghini. Heâ€šÃ„Ã´d Rather Drive a V-8. | False | By Austin Considine | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13LUI.html | Natalie Lui, Stephen Duncan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13palladium.html | Citing New Admission, Lawyers Seek Murder Caseâ€šÃ„Ã´s Dismissal | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13vecsey.html | Going Deep, Before Bonds and Aaron and Ruth | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13search.html | To Land a High-Paying Job, Some Try an Executive Coach | False | By David Koeppel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13nati.html | Reviving a No Manâ€šÃ„Ã´s Land Along the Tennessee River | False | By Keith Schneider | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13AFGHAN.html | Civilian Deaths Undermine Alliesâ€šÃ„Ã´ War on Taliban | False | By Carlotta Gall and David E. Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13suits.html | Did That Power Dad Get His Hands Dirty? | False | By Jane L. Levere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13topicct.html | For Safety, Turning Away From Bats That Go Plink | False | By Fran Silverman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/13STICKER.html | Larceny in the Carpool Lane | False | By Tori Tellem | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13goods.html | Keeping Precious Artwork Safe | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13weekend.html | Just Made for a Girl and Boy | False | By Seth Kugel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13sun4.html | End-of-Life Logjam | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13auto.html | No Muggings in New Dorp, and Game Fans Are Miffed | False | By Jeff Vandam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13colli.html | A Joke Inspires a Hall of Fame Thatâ€šÃ„Ã´s No Joke | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/pageoneplus/13correction-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13QUINTERO.html | Julie Quintero, Michael Schulz | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13nagpur.html | â€šÃ„Ã²Second Tierâ€šÃ„Ã´ City to Rise Fast Under Indiaâ€šÃ„Ã´s Urban Plan | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13dinenj.html | Taste and Style by Way of Greece | False | By David Corcoran | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/design/13camh.html | Fragments of Israel, Assembled Into a Whole | False | By Leslie Camhi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/NEthics.html | The What? Committee | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/13carson.html | Fighting the Terror of Battles That Rage in Soldiersâ€šÃ„Ã´ Heads | False | By Dan Frosch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/autoreviews/13AUTO.html | Acura MDX: If It Looks Like a Duck... | False | By Jerry Garrett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13topicwe.html | Not Yet in High School, but Focused on College | False | By Abby Gruen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13MOLFETTA.html | Michele Molfetta, Carolyn Wolpert | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/13lobby.html | Religious Groups Reap Federal Aid for Pet Projects | False | By Diana B. Henriques and Andrew W. Lehren | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13pbitewe.html | Sweet Pleasures, French Style | False | By Alice Gabriel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13smith.html | Ride â€šÃ„Ã´Em, Cowboy. Well, Not Exactly. | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13heads.html | The Family Vacation, Reinvented | False | By Caren Osten Gerszberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13peoplect.html | Stirring Up Support for Those That Walk, Fly, Swim and Slither | False | By Peter Gerstenzang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13foot.html | A Proposal for Mini-Spaces: Mini-Soccer | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/commercial/13sqft.html | An Open, Sunlit Space at 7 World Trade Center | False | By Claire Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13gard.html | Her Secret, Smashed Garden | False | By Jeff Vandam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13treet.html | In the Red | False | By Bill Cunningham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13ja de.html | For Bright Beacons, a Murky Future | False | By Cassi Feldman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13fyi.html | Boat Basin Bilge | False | By Michael Pollak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13mets.html | From Start to Finish, Pitching Fails Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | on 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13angel.html | Hey, Pop Idol, Surrender My Name! | False | By Ashley Parker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13cooper.html | In Corzineâ€šÃ„Â´s Recovery, Doctors Cite Grit and Luck | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13ephron.html | Addicted to L-U-V | False | By Nora Ephron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13transcruise.html | A Managable Dose of Cruising With Kids | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/television/13mcgr.html | Guy Drinks. Bird Drinks. Guy Thrives. Bird Drinks. | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13abortion.html | Todayâ€šÃ„Â´s Face of Abortion in China Is a Young, Unmarried Woman | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13island.html | Nuclear Physics: Not Just for Men; Interfaith Preparation for Climateâ€šÃ„Â´s Hazards; What I Expect From Poetry (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13peopleli.html | Donâ€šÃ„Â´t Just Ride Horses, He Says: Get to Know Them | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/movies/13kenn.html | At a French Studio, Great Ghosts and Big Plans | False | By Dana Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13NORDIN.html | Jennifer Nordin, Srinivasan Soundararajan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/13weekahead.html | The Week Ahead: May 13â€šÃ„Â®19 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13culinary.html | Young and in Debt (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/us/13dam.html | On the Snake River, Damâ€šÃ„Â´s Natural Allies Seem to Have a Change of Heart | False | By Felicity Barringer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13habi.html | A Wished-For House With a Hideaway Nook | False | By STEPHEN P. WILLIAMS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13noticedwe.html | A Growing Gathering of Mets Fans in a Pinstriped County | False | By MICHAEL MALONE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/thecity/13ball.html | Spangles All Around | False | By Winter Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13chivers.html | The Cure for Chilling Words Could Be a Cooler Temper | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13Rparenting.html | But Can Mr. Mom Tie a Ponytail? | False | By Michael Winerip | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/dance/13good.html | Venturing Out of the City and Into Creation | False | By Joy Goodwin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13towns.html | A Mall Plan, a Call to Arms, a Plot of Land Still Empty | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13dinewe.html | Rich, Upscale Flavors, and Organically Correct | False | By Emily DeNitto | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13HSIEH.html | Evelyn Hsieh, Joseph Donroe | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13Wilkis.html | Alexandra Wilkis, Kevin Wilson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/music/13romm.html | A Last Song, a Huge Requiem and Mahlerâ€šÃ„Â´s Third | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13hours.html | 36 Hours in St. Petersburg, Russia | False | By Clifford J. Levy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13Lynch.html | Megan Lynch, Todd Johnson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13west.html | After the Storm, Preparing for More; Tribeca€šÃ„Ã´s Commitment to the Environment; What I Expect From Poetry (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13gay.html | Couples Enter New Terrain in Push for Gay Marriage in Connecticut | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13Luterman.html | Jessica Luterman, Brendan Naeve | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13polnj.html | In the Spotlight, a Bid for a Winner to Take All | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/13conn.html | What I Expect From Poetry; Interfaith Preparation for Climate€šÃ„Ã´s Hazards; College Admissions and Individuality (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13listingsCT.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13rockli.html | Band Takes Quick Trip From a Nassau Basement to a Texas Stage | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13BARR.html | Mary Barr, Michael Daly | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13pubellets.html | Other Voices: Readers Say Farewell to Public Editor No. 2 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13hunt.html | Finding the Right Balance | False | By Joyce Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13Rgen.html | When a Child Outgrows the Safety Net | False | By Lisa Romeo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/13seniors.html | Cool Reception for Plan to Let Elderly Ride Free | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/americas/13bishops.html | Pope and Bishops Set Thorny Agenda for Talks | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/football/13jets.html | Still Invitation Only, but Jets Widen Door for Camp | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13LEA.html | Alexander Lea, Everett Lo | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/basketball/13rhoden.html | Basketball Sees Potential in China, and Vice Versa | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13Rskate.html | Last Go-Round | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13VANDERNOOT.html | Nicole VanDernoot, Jared Hirsch | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13belluck.html | Welcome to Start From Scratch, U.S.A. | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/13DUBAI.html | In the Desert Near Dubai, an Oasis for Drag Racing | False | By Austin Considine | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/automobiles/collectibles/13FERRARI.html | Ferrari Turns 60 With a Factory Sale | False | By Phil Patton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/golf/13golf.html | O'€šÃ„Ã¢Hair Closes With Flourish and Climbs Into Lead | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13artswe.html | Obsessive Compulsions | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13jeter.html | Jeter Sees Sunshine Amid Clouds | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13topicli.html | Despite Tax Increases, a Wary Optimism on Vote | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/theater/13michael.html | Frodo Gets Another Shot at the Golden Ring | False | By Michael White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13artsnj.html | Still Rocking Hard in Asbury Park as the Bands Play On | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/13disabled.html | Clearly, Frankly, Unabashedly Disabled | False | By Mireya Navarro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13CXN-002.html | Correction: Tell Them Seth Sent You | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13book.html | The Greatest Mystery: Making a Best Seller | False | By Shira Boss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13rcxn-001.html | Correction: Taking the Long View | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13peoplewe.html | Heart of a Company, and a Family | False | By Cynthia Magriel Wetzler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/music/13play.html | Protest Hymns, Soft Elegies and Buried Funk Treasure | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13wine.html | White and Hot From Spain | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13nbiteli.html | Good Enough to Buy by the Tub | False | By Susan M. Novick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13cov.html | What Gets Left Behind | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/middleeast/13iraq.html | 5 Killed and 3 Missing in Attack on American Patrol South of Baghdad | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13peoplenj.html | A Roving Plea for Tolerance Alights in New Brunswick | False | By Christopher Hann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13KELLEY.html | Lauren Kelley, Martin Koopman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13corx1.html | Correction: Beware the Siren Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/NYCcomptroller.html | Not There Yet, in Albany | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/dance/13gold.html | Clothes Donâ€šÃ„Â´t Make the Dance (but They Sure Canâ€šÃ„Â´t Hurt) | False | By Sylviane Gold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13lizo.html | An Appeal to Look East | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13nascar.html | Nascar Teams Line Up to Make a Pitch for a Big Catch | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/crosswords/chess/13chess.html | Behind Many of the Elite Events, a Patron Who Has Deep Pockets | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/realestate/13post.html | Improving Gateway National Park by Design | False | By C. J. Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/music/13kun.html | Mexico Cityâ€šÃ„Â´s Indie Rock, Now Playing to the World | False | By Josh Kun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/middleeast/13siri.html | Changes by Iraqi Shiite Party Signal Distancing From Iran | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13myre.html | Israeli Riddle: Love Jerusalem, Hate Living There | False | By Greg Myre | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13CAHILL.html | Deirdre Cahill, John Swagerty | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/television/13dede.html | The Bankable Siren Call of the Misty Isles | False | By Claire Dederer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/13rich.html | Earth to G.O.P.: The Gipper Is Dead | False | By Frank Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/othersports/13jockey.html | A Hard Race From Backstretch to White House | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13stor.html | The Right Stuff, but Usually the Wrong Stuff | False | By Christian Vachon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/nyregionopinions/WE-Immigrant.html | A Troubling Death | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13vows.html | Amy Talkington and Robert Adams | False | By Gretel C. Kovach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13curry.html | For Wright, Promise Is Fulfilled | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/television/13stew.html | Sexy? No. But There Are Other Kinds of Appeal. | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13stream.html | A Microsoft Alumnus Shares His Good Fortune | False | By Jason Pontin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/arts/13alsmail.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/sports/baseball/13yankees.html | Second Chance and First Victory for Yanks' DeSalvo | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/business/yourmoney/13mark.html | Surprised? Maybe You Shouldnâ€šÃ„Ã´t Be | False | By Jeff Sommer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/weekinreview/13laugh.html | Laugh Lines: David Letterman, Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/thecity/13bar.html | In Sam Adams Land, This Pinotâ€šÃ„Ã´s for You | False | By Caroline H. Dworin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/theater/13back.html | Fallen Walls, Rising Barriers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/world/asia/13china.html | Commander Visits China to Increase Ties With U.S. | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/travel/13prac.html | When Children Fly Alone, Whoâ€šÃ„Ã´s in Charge? | False | By Michelle Higgins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13tourboxli.html | Amble in (Take Off Your Shoes) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/fashion/weddings/13TEJWANI.html | Sapna Tejwani, Pinakin Jethwa | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/nyregion/nyregionspecial2/13weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 0001-01-01 | https://www.nytimes.com/2007/05/13/opinion/l13metro.html | Lost and Found (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-adl4.1.5683518.html | Star power, helping to sell the menswear line | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iran.5.5693341.html | U.S. and Iran struggle to come to the table | False | By Hassan M. Fattah and Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/arts/13iht-books14.1.5683548.html | 'Guesswork' forms big part in conjuring up a best-selling book | False | By Shira Boss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-divorce.4.5689458.html | Pro-divorce ad gets Chicago talking | False | By Dirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/14iht-14chrysler.5696496.html | Chrysler on verge of sale to a private firm | False | By Micheline Maynard and Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-taiwan.1.5685036.html | Taiwan to name new prime minister | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-china.1.5685224.html | U.S. military commander visits China | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iraq.3.5688853.html | Bombings at Kurdish party office and in Baghdad kill dozens | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/technology/13iht-radio14.1.5683515.html | The law arrives in Wild West of Webcasts | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/business/13iht-murdoch.1.5684987.html | Reinventing newspapers is Murdoch's long-range goal | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-abortion.1.5683554.html | Abortion rights activists face decisions over prenatal testing | False | By Amy Harmon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-CUP.3.5689273.html | Real Madrid rallies against Espanyol and rises to top of Spanish League | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14clothing.5696535.html | Less risk seen in purchasing clothes online | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-union.5.5692823.html | Merkel's pushes for a new EU constitution | False | By Noah Barkin and Paul Taylor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-papers14.1.5683524.html | Veteran of British newspaper wars bets on smaller, local newspapers | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-mao.1.5685147.html | Xinjiang man damages Mao portrait | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-CUP.5.5692977.html | Soccer: Real Madrid rallies against Espanyol | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-pakistan.3.5688845.html | Rioting in Karachi leaves dozens dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-dollar.5.5691795.html | U.S. finds benefits in weakness of dollar | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-TENNIS.5.5691282.html | Tennis: Nadal wins third straight Rome title | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/opinion/13iht-edblair.1.5685623.html | Evaluating Tony Blair's successes and failures | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-giuliani.1.5684239.html | Giuliani challenges Republicans on social issues | False | By Marc Santora and Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iraq-cave.5687523.html | 3 U.S. troops missing after ambush south of Baghdad | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-green.1.5684236.html | Drive to cut emissions creates jobs engine | False | By Barbara Whittaker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iran.1.5684990.html | Iran to discuss Iraq with U.S. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-PRIX.4.5690591.html | Formula One: Masterful Massa wins in Spain | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-letter.1.5683542.html | Letter from America: Failures of the past leave Bush in political limbo | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/11/style/11iht-design14.1.5667298.html | Design's surreal sizing | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/opinion/13iht-edletmon.html | The Blair era; France and its neighbors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-turkey.5.5691619.html | Secularists stage mass protest in Turkey | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-frenzy14.1.5683646.html | For a media mogul, a good No. 2 is hard to find | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-chrysler.5.5693473.html | DaimlerChrysler set to sell Chrysler to Cerberus | False | By Micheline Maynard, Andrew Ross Sorkin and Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-mideast.4.5689860.html | King Abdullah of Jordan calls off rare trip to West Bank | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-SOCCER.1.5685695.html | Bundesliga lead goes to unlikely Stuttgart | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-pakistan.2.5686483.html | Rioting in Karachi leaves dozens dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-russia.1.5684798.html | Lost in din over Putin's Third Reich remarks, a call for calm | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-germany.4.5691086.html | Germany's coalition suffers significant loss | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-armen.4.5689816.html | Observers say Armenia election meets international standards | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-letter.3.5686976.html | Letter from Washington: Failures of the past leave Bush in political limbo | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-obits.1.5685872.html | Theodore Maiman, who built the first laser, dies at 79 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-oil.5.5693914.html | Violence in Nigeria threatens oil exports | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-secure.4.5690514.html | U.S. urges fresh EU agreement on passenger data | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/14/world/asia/14iht-14pakistan.5696512.html | Violence in Karachi puts more pressure on Musharraf | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-jerusalem.1.5683572.html | Jerusalem grows ever less Jewish | False | By Greg Myre | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-japan.1.5684590.html | Kamikaze film in Japan sparks pacifist response | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-pope.3.5688914.html | Pope addresses bishops in Latin America | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-liquor.1.5685878.html | Indian beer magnate set to buy Scottish whiskey maker | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-taliban.1.5685649.html | Afghan civilian deaths damaging NATO | False | By Carlotta Gall and David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/14/world/africa/14iht-14daini-web.5696413.html | Antiwar Iraqi in Washington has a more sectarian agenda at home | False | By Scott Shane and Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iran.4.5690765.html | U.S. to hold talks with Iran in Baghdad | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-merck.1.5686979.html | The German drugmaker Merck to sell generic-drug unit to Mylan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iraq4.5689601.html | U.S. intensifies search for 3 missing soldiers | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-india.1.5684972.html | Low-caste party defies expectations in Indian state vote | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-serbs.4.5690414.html | Nationalist speaker of Serbian Parliament resigns | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-sarko.1.5684019.html | Cowboy or Camargue? Sarkozy's dual identity | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-afghan.1.5685721.html | High-ranking Taliban commander killed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-ip14.1.5683545.html | The first intellectual property rights auction in Europe will be held in Munich | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-union.4.5690627.html | Merkel pushes for a new EU constitution | False | By Noah Barkin and Paul Taylor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-rugby.1.5684884.html | Rugby Union: Bulls advance in rugby's Super 14 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-oil.1.5684966.html | 100,000 to 300,000 barrels of oil a day unaccounted for in Iraq | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-pakistan.5.5692979.html | Riots in Karachi leave dozens dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-pope.4.5690004.html | Pope hails Latin America as the 'continent of hope' | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/13iht-pipeline.1.5684000.html | Moscow gets Central Asian agreement on pipeline to Russia | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/opinion/13iht-edsafire.1.5685638.html | Language: The pleasure principle | False | By William Safire | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-pope.1.5684698.html | Latin American bishops await Pope Benedict's guidance | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/14/world/americas/14iht-14pope.5696525.html | The pope denounces capitalism and Marxism | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-afghan.4.5691268.html | High-ranking Taliban commander killed | False | By Taimoor Shah and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-cong.1.5684981.html | Nervous Republicans warn Bush on Iraq | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-CUP.1.5684696.html | Soccer: Real Madrid rallies against Espanyol and rises to top of Spanish League | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-clinton.1.5684266.html | In Hillary Clinton's campaign, Bill's singular role | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-kosovo.3.5687750.html | Russia objects to elements of UN Kosovo document | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-russia.4.5690147.html | Lost in din over Putin's Third Reich remarks, a call for calm | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-DRUGS.1.5683967.html | In doping, bicycle racing is a sorry example for baseball | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-camp.4.5689866.html | Giuliani stands up for abortion rights | False | By Mark Santora and Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/opinion/13iht-edmann.1.5685632.html | Hepburn, revisited | False | By William Mann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/americas/13iht-cuba.1.5684389.html | Fugitives from U.S. ponder life after Castro | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-TENNIS.1.5683973.html | Tennis: Nadal breaks McEnroe's record for victories | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/opinion/13iht-edtrade.1.5685641.html | Washington reaches a winning deal on trade | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/business/worldbusiness/14iht-14wsj.5696539.html | At Wall Street Journal, slim margins open door to Murdoch | False | By Richard Pã˘šÂˇPeã˘šÂˇa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iran.3.5688842.html | U.S. to hold talks with Iran | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/africa/13iht-iraq.2.5686668.html | Bombings at Kurdish party office and in Baghdad kill dozens | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/europe/13iht-immig.4.5689878.html | Spain struggles with migrant boat landings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/world/asia/13iht-afghan.5.5691987.html | High-ranking Taliban commander killed | False | By Taimoor Shah and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-13 | 2007-05-13 | https://www.nytimes.com/2007/05/13/sports/13iht-NBA.1.5684392.html | San Antonio beats Phoenix to take a 2-1 lead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/14ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/14oil.html | Renewed Violence Limits Oil Production in Nigerian Region | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/music/14voigt.html | A Performance Operatic in Its Scope (Opera Not Included) | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/politics/14bloomberg.html | Mayor Denies Political Bid but Fuels Talk With Actions | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14journal.html | At Journal, Slim Margins Open Door to Murdoch | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14dna.html | New York Plan for DNA Data in Most Crimes | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/television/14law.html | NBC Will Bring Back All Three â€šÃ„Â´Law & Orderâ€šÃ„Â´ Shows | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/middleeast/14iran.html | Amid Friction, Plans for U.S.-Iran Talks on Iraq | False | By Michael Slackman and Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14freud.html | Psychoanalyzing Our Leaders (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/europe/14armenia.html | Foreigners Praise Conduct of Armenian Elections | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/14bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/middleeast/14iraq.html | U.S. Forces Search Iraq Area for 3 Missing Soldiers | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/music/14roun.html | Music in Review | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14empire.html | G.O.P. May Be Losing Patience With State Chairmanâ€šÃ„Â´s Scarcity | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/technology/14clothing.html | Less Risk Seen in Purchasing Clothes Online | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14shea.html | Metsâ€šÃ„Â´ Pelfrey Is Sent to the Minors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14krugman.html | Divided Over Trade | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/europe/14venice.html | On the Canals, a Woman Paddles Against the Tide | False | By Peter Kiefer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/politics/14talk.html | Obama Says Heâ€šÃ„Â´d Roll Back Tax Cuts for the Wealthiest | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14guard.html | For This Troop, No Battles but Plenty of Brass | False | By Paul Vitello | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/europe/14germany.html | Germanyâ€šÃ„Â´s Governing Coalition Suffers Losses in Regional Election | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14pins-.html | Torre Hustling Home to Spend Day Off With Ailing Brother | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14mon2.html | A Fresh Start on Energy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/technology/14ecom.html | Web Videos Let Car Buyers Survey Their Many Choices | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/automobiles/14cerberus.html | Cerberusâ€šÃ„,Â´s Strategic Plan May Finally Be Paying Off | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/othersports/14lacrosse.html | Georgetown Sends Princeton Packing With a Goal 21 Seconds Into Overtime | False | By Adam Himmelsbach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14alcohol.html | Last Call in Baseball Clubhouses, but Few Players Seem to Mind | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/technology/14radio.html | Music Radio on the Internet Faces Thorny Royalty Issues | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/dance/14thar.html | College Outside the Class: Advanced Studies in Tharp | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/americas/14pope.html | The Pope Denounces Capitalism and Marxism | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/basketball/14bulls.html | Deng Stays in Game, and Bulls Stay in the Series | False | By Clifton Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/theater/reviews/14daughter.html | Papâ´šÃ° y Yo, Speaking Our Rebel Minds | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14mon3.html | Consumers Take a Break | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/design/14mode.html | A New Curator Casts a Fresh Eye on Architectureâ€šÃ„,Â´s Past at MoMA | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14carr.html | Many Cuts and Crises at a Paper | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/othersports/14racing.html | Matzâ€šÃ„,Â´s Chelokee Not Expected to Run in Preakness | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14anderson.html | Coming Together With the Sound of Electric Clippers | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/books/14jfk.html | Who Killed Kennedy? One Manâ€šÃ„,Â´s Answer | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14giuliani.html | Ground Zero Illnesses Clouding Giulianiâ€šÃ„,Â´s Legacy | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14abortion.html | More Than Advocacy (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14mbrfs-ADONIS.html | Passaic: 2-Year-Old Left in Car Overnight | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14harvard.html | Teaching at Harvard (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14dems.html | A Bedrock of Fairness (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/middleeast/14mideast.html | Jordanâ€šÃ„,Â´s King Calls Off Visit to the West Bank | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14ritz.html | Hotel Chain Compromises With Publisher After Rejecting Book Over Language | False | By JOANNE KAUFMAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/basketball/14nets.html | Kiddâ€šÃ„,Â´s Numbers, Like Clockwork, Give Nets Hope | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/basketball/14spurs.html | With Duncan as Model, Suns Look to Regroup | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/golf/14golf.html | Mickelson Is Star Pupil at Players Championship | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/othersports/14miller.html | Deaths of Skierâ€šÃ„,Â´s Cousin and Officer Divide a Town | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/football/14jets.html | For Virginia Tech Grad, Focus Is With the Jets | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/washington/14wolfowitz.html | Bank Files May Undercut Wolfowitz, Critics Say | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14bar.html | The Nationâ€šÃ„ôs Borders, Now Guarded by the Net | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/14yankees.html | Offensive Struggle Catches Up to the Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14kristof.html | The Witness Next Door | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14blum.html | Sitcoms Are Dead! Long Live Sitcoms! | False | By David Blum | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/asia/14pakistan.html | Violence Puts More Pressure on Musharraf | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14kisco.html | Grief, and Mystery, Over Immigrantâ€šÃ„ôs Killing | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14mets.html | Pâ€šÃ©rez Close Enough to Perfect for the Mets | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/theater/reviews/14better.html | Three Women on the Verge of a Life-Changing Moment | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/music/14pier.html | A Virtuoso of Imagination Glories in Connected Dots | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14addes.html | Coldwell Banker Selects National Creative Agency | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14fires.html | Smoke From Fires Closes 2 Highways | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14pcworld.html | A Nod to Journalistic Integrity Is Seen in an Editorâ€šÃ„ôs Return | False | By David S. Joachim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14radar.html | Accused of Plagiarism, Magazine Withdraws Issue | False | By ADAM ANDREW NEWMAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/music/14marl.html | Got Reggae: Marley and Marley (and Marley, Too) | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14couric.html | Is It the Woman Thing, or Is It Katie Couric? | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14kristof.html | Compassion Fatigue on Darfur? (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/music/14choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14dallas.html | Dallas Suburb Votes to Allow Land Sale for a Bush Library | False | By Eric Otiâ€šÃ„,Ã´Keefe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14drill.html | TV Viewing, Through the Lens of Politics | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/dance/14lamama.html | Maximalism, Minimalism and a Few Narratives Askew | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14mosque.html | Mosques Are Shaken by Ties to a Plot | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14paper.html | Briton Bullish on Buying Small Newspapers in Europe | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/television/14tvcol.html | Whatâ€šÃ„ôs on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14mon1.html | The Danger in Drug Kickbacks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/books/14masl.html | Heâ€šÃ„ôs Taut of Style and Light of Foot | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14mbrfs-BIKER.html | Manhattan: Motorcyclist Killed | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/dance/14moves.html | Dancemakersâ€šÃ„Ã´ Urgent Visions Echo in a Harlem Landmark | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14chef.html | Discouraged Young Chefs (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/baseball/14rhoden.html | Giving Players a Choice and a Chance to Play | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/l14newspaper.html | Newspapers in Class (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/automobiles/14chrysler.html | Chrysler on Verge of Sale to a Private Firm | False | By Micheline Maynard and Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/14dollar.html | Rising Exports Putting Dent in Trade Gap | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/opinion/14mon4.html | Educating the Education Secretary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/technology/14adblock.html | Web Fight: Blocking Ads and Adding Art | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14alaska.html | In Native Alaskan Villages, a Culture of Sorrow | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/business/media/14adcol.html | Trying to Keep the Viewers When the Ads Come On | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/middleeast/14daini.html | Antiwar Iraqi in Washington Has a More Sectarian Agenda at Home | False | By Scott Shane and Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/asia/14afghan.html | Key Taliban Leader Is Killed in Afghanistan in Joint Operation | False | By Taimoor Shah and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/world/europe/14security.html | U.S. Asks Europe to Ensure Continued Access to Air Passenger Data | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/sports/othersports/14nascar.html | Engine Woes Fail to Slow Hendrick Teamâ€šÃ„Ã´s Streak | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/crosswords/bridge/14card.html | Going Nine for Nine in Nevada on the Way to a Teams Title | False | Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/14correx-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/us/14rock.html | Rock, Scissors, Pay-Per-View? | False | By Steve Friess | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/nyregion/14van.html | Boy Killed as Overloaded Van Hits Pole in Northern Manhattan | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/arts/television/14watc.html | A Producer and an Ex-Prosecutor in a Trial by TV | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 0001-01-01 | https://www.nytimes.com/2007/05/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-safety.1.5698923.html | New U.S. car safety winners | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-14enghiz.5705927.html | In many business schools, the bottom line is English | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-pope.1.5698093.html | Pope shows more signs of swinging to the right in public | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-trial.5.5708171.html | Chemical Ali denies role in gas attacks on Kurds | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14chrysler-update.5698019.html | Chrysler Group to be sold for $7.4 Billion | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-socgen.5.5708670.html | Head of Sociã¨tã¨ Gã¨nã¨rale denies any immediate merger with Unicredit | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-zero.1.5698137.html | Giuliani's role at ground zero now under question | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-GOLF.1.5698709.html | Golf: New teacher pays off quickly for Mickelson | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-dollar.2.5700057.html | Exports poised to lift U.S. economic growth | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/news/14oxan.5698912.html | PAKISTAN: Karachi unrest weakens Musharraf's hand | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edlet.html | Realities of making peace; Fixing the U.S. system; Lebanon and Israel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/technology/14iht-informa.4.5703999.html | Informa buying market research firm | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-wbank.1.5698645.html | World Bank documents suggest Wolfowitz was aware of conflict of interest concerns | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-pakistan.3.5701175.html | Senior official of Pakistani Supreme Court is killed | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/10/arts/10iht-james.1.5648258.html | Quiet, but unmistakable, echoes of 9/11 work their way onto the screen | False | By Caryn James | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edkenn.1.5698754.html | Embassies for sale | False | By Paul Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-english.1.5699917.html | High demand causes 'Toefl crisis' in South Korea | False | By Su-Hyun Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-stickers.1.5699688.html | Psst, buddy, wanna buy a sticker? | False | By Tori Tellem | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-14englede.5705671.html | Across cultures, English is the word | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-pay.4.5706705.html | Investment bankers head to Moscow for more pay | False | By Todd Prince and Elisa Martinuzzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edenergy.1.5698132.html | A fresh start on energy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-japan.1.5699003.html | Japan's Parliament endorses referendum on constitutional change | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-censure.1.5699685.html | Chinese firm fined for improper disclosure | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-noil.2.5700848.html | Renewed violence in Nigeria strains oil production | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/arts/14iht-mexrock.1.5698087.html | Indie musicians in Mexico City play to the world | False | By Josh Kun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-rock.1.5699920.html | Las Vegas's latest game: Rock, paper, scissors | False | By Steve Friess | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-cash.1.5699215.html | Emerging markets, awash in cash, are subject to overheating risks | False | By Simon Kennedy and Bill Faries | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-alaska.1.5699923.html | One of the world's highest suicide rates: Native Alaskan villages | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/11/arts/11iht-safstage.1.5667833.html | In post-apartheid South Africa, artists struggle to find a cause | False | By Stephen Nunns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-cerberus.4.5704633.html | Chrysler deal fits into the long-term plan of Cerberus | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-chrysler.4.5705612.html | Buyout firm bets â€šÃ‡Â·5.5 billion on Chrysler | False | By Mark Landlerand Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-siemens.4.5704621.html | Former Siemens executives convicted of bribery | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-14wbank.5697075.html | Bank files may undercut Wolfowitz, critics say | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-france.4.5704648.html | Sarkozy looks to the left as he works to form cabinet | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/11/arts/11iht-bookmar.1.5668099.html | Book Review: The Big Girls | False | By Stacey D'Erasmo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-soccer.1.5698670.html | West Ham rivals still cry foul | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-embargo.4.5704186.html | U.S. brands find way to Cuba despite embargo | False | By Will Weissert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-track.4.5704964.html | Athletics: Disabled runner makes case for competing in Olympics | False | By Jere Longman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-pope.4.5704979.html | Pope shows more signs of swinging to the right in public | False | By Ian Fisher and Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-workcol15.1.5699980.html | Career coaching for high level executives | False | By David Koeppel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-dowjones.1.5697661.html | Slim margins at Wall Street Journal could open door to Murdoch | False | By Richard PaÌˆsÃ©rez-PeÌˆsÃ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-phils.1.5699223.html | Violence and irregularities mar Philippine vote | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-siemens.5.5708667.html | Former Siemens executives convicted of bribery | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/15/world/africa/15iht-15iran.5711800.html | Inspectors cite big gain by Iran on nuclear fuel | False | By David E. Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-iraq.5.5707642.html | U.S. says rebels linked to Qaeda abducted 3 Gls | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-ukraine.4.5705574.html | Planning for an EU-ready Ukraine | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-shield.4.5704443.html | U.S. discusses antimissile system with Poland | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-turkey.4.5705822.html | In Turkey's religious heartland, secularism thrives | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-abn.4.5705384.html | RBS-led consortium offers reassurances in bank battle | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-clothing.1.5698781.html | Clothing sales make big inroads on the Web | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-iran.1.5698679.html | U.S and Iran get closer to talks on Iraq | False | By Michael Slackman and Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-cerberus.1.5698069.html | Chrysler deal fits into Cerberus' long term plan | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-lobby.1.5699926.html | Iraqi lobbyist's case shows complexity of sorting out who's who from Washington | False | By Scott Shane and Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/americas/14iht-legal.1.5699008.html | Web searches at U.S. border bring scrutiny to new level | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edenron.1.5698140.html | Holding accomplices liable | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/11/arts/11iht-browne.1.5668490.html | "Once:" An Irish rock musical's journey to the screen | False | By David Browne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/style/14iht-fralph.3.5699783.html | Ralph Lauren returns to his Russian roots | False | By Suzy Menkes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-ecom15.1.5698102.html | Auto Web sites zoom into videos | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-serbia.4.5704569.html | EU officials heartened by resignation of Serb Parliament speaker | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-pcworld.1.5698066.html | A victory for journalistic integrity | False | By David S. Joachim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-wuyi.1.5699983.html | Chinese trade official gets new portfolio | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-obits.1.5699011.html | Obituary: Kate Webb, legendary Asia and war correspondent | False | By Donald Greenlees | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-tvads.1.5697667.html | Big changes in store for TV ads | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-HOMERS.1.5698697.html | Baseball: Going deep in history | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-chrysler.5.5708676.html | Buyout firm bets â€šÃ„Â¨5.5 billion on Chrysler | False | By Mark Landlerand Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14chrysler-nyt.5699014.html | Chrysler Group to be sold for $7.4 billion | False | By Mark Landler and Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/arts/14iht-peeptue.html | People: Sheryl Crow, Ewan McGregor, Bob Geldof | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-daimler.5.5708176.html | Daimler calling it quits with Chrysler | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edecon.1.5698134.html | Consumers take a break | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/asia/14iht-pakistan.1.5698807.html | General strike observed in major Pakistani cities | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-migrate.4.5704322.html | As seas calm, Spanish brace for migrant boats | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-sail.5.5707498.html | Emirates Team New Zealand and Luna Rossa win first round in the Louis Vuitton Cup semifinals. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/sports/14iht-nba.1.5698744.html | Deng pulls Bull back from brink | False | By Clifton Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-mideast.4.5705271.html | Interior minister quits in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-cern.4.5704956.html | CERN scientists seek to replay the universe's birth | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14cerebrus.5696791.html | Cerberus's strategic plan may finally be paying off | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-bae.html | Swiss confirm BAE investigation | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14unions.5704234.html | Workers surprised as union backs sale to private equity firm | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/europe/14iht-rice.4.5707044.html | EU-Russia ties become increasingly strained | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-trial.4.5705615.html | Chemical Ali denies role in gas attacks on Kurds | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-daimler.4.5705825.html | Daimler calling it quits with Chrysler | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-13shiite.5698721.html | Shiite cleric in Iraq gains sway across border | False | By Anne Barnard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-14journal-web.html | At The Wall Street Journal, slim margins open door to Murdoch | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/business/worldbusiness/14iht-russbankers.1.5697946.html | Moscow, the hottest market in banking, pays twice as much as New York | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-iraq.1.5700171.html | Insurgents killed as U.S. searches for GIs missing in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-iraq.4.5705386.html | U.S. says rebels linked to Qaeda are holding 3 GIs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/world/africa/14iht-mideast.5.5707495.html | Interior minister quits in Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-edephron.1.5698718.html | Meanwhile: Addicted to L-U-V | False | By Nora Ephron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/11/arts/11iht-booklun.1.5667826.html | Book Review: Animal, Vegetable, Miracle | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-14 | 2007-05-14 | https://www.nytimes.com/2007/05/14/opinion/14iht-eddunbar.1.5698634.html | A need for eyes and ears in Tehran | False | By Charles Dunbar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/television/15tvcool.html | Whatâ€šÂ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15briefs-seals.html | Kazakhstan: Mass Deaths of Seals Linked to Virus | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/technology/15energy.html | On the Web, an Advanced Carbon Calculator for Personal Use | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15embed.html | Iraqi Military Faces Hurdles in Its Quest to Take Charge | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/15patt.html | Patterns: Moderate Drinking May Ease Effects of â€šÂ„Â¤Badâ€šÂ„Â´ Cholesterol | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/politics/15northeast.html | Clinton and Obama Visits Suggest New Clout for Two States | False | By Danny Hakim and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15church.html | Case Highlights Sex Abuse at Church, Beyond Priests | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15block.html | Pentagon Blocks 13 Web Sites From Military Computers | False | By Dan Frosch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15roy.html | Friend or Faux? | False | By Olivier Roy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15bloomberg.html | Bloomberg Pushes Green Plan, but Many Want to Talk of â€šÂ„Â´08 | False | By Danny Hakim and Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/baseball/15mets.html | Delgado Caps Metsâ€šÂ„Â´ Rally With Walk in the Ninth | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15magnet.html | A Bang, a Cloud, a Delay | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/television/15genz.html | Uncle Sam Has His Eye on Your Government Surveillance Today | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15mbrfs-fort.html | Fort Dix Background Checks Proposed | False | By Jonathan Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15qna.html | Two Kinds of Oxygen | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15haditha.html | Marine Refused Staffâ€šÃ„â´s Advice on Iraq Deaths, Major Testifies | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15scotus.html | Justicesâ€šÃ„â´ Vote in Death Case Is Close Again, but Differing | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/othersports/15ski.html | Details Emerge on Battles With Law by Millerâ€šÃ„â´s Cousin | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/europe/15rice.html | U.S-Russia Bond Is Far Better Than Before, Rice Says | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/15cons.html | As Demand for Donor Eggs Soars, High Prices Stir Ethical Concerns | False | By Roni Caryn Rabin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15webb.html | Kate Webb, War Correspondent, Dies at 64 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15scare.html | 2 Suspended for School Prank That Scared Pupils in Tennessee | False | By Theo Emery | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15auction.html | Intellectual Property Is on the Block at a German Auctioneer | False | By Kevin J. Oâ€šÃ„â´Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/music/15rose.html | A Scholar of the Master Distills Beethovenâ€šÃ„â´s Details | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15auto.html | In Deal, a Test for the U.A.W. | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15siemens.html | 2 Former Siemens Officials Convicted for Bribery | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15cern.html | A Giant Takes On Physicsâ€šÃ„â´ Biggest Questions | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15philippines.html | Deaths and Fraud Reports Mar Philippine Vote | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15gtmo.html | Guantâ€šÃ´namo Detaineesâ€šÃ„â´ Suit Challenges Fairness of Militaryâ€šÃ„â´s Repeat Hearings | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15iraq.html | Qaeda Group Calls Hunt for Soldiers Pointless | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/media/15adco.html | NBC, Tired of Last Place, Turns to Sci-Fi and Fantasy | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15paper.html | Paper Mill Playhouse Announces Multifeatured Plan for Survival | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15jerusalem.html | Red Cross Report Says Israel Disregards Humanitarian Law | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15roberts.html | Transit Chief Plans to Ask Riders to Grade Subway and Bus Lines | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/l15brooks.html | Sharing Values: Who Gets to Decide? (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/design/15scen.html | Here Is New York: A Galleryâ€šÃ„Â´s Album of 25 Years of City Life | False | By Martha Schwendener | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15ink.html | Words That Help When Life Is All Drama, No Comedy | False | By Abby Ellin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15wine.html | Napa Valley? Bordeaux? No, but Still Wine Country | False | By Andrew Downie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15japan.html | Japan to Vote on Modifying Pacifist Charter Written by U.S. | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15tue3.html | Cameras in the Courts | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/design/15stor.html | Whatâ€šÃ„Â´s on Sale There? Confusion, but Itâ€šÃ„Â´s Cheap | False | By Randy Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/dance/15holden.html | Stanley Holden, 79, a Dancer and Prominent Ballet Teacher, Is Dead | False | By Anna Kisselgoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15mbrfs-chase.html | Queens Worker Injured Chasing Shoplifters | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/movies/homevideo/15dvds.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15briefs-sanctions.html | Uzbekistan: Europe Eases Sanctions | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/football/15cowboys.html | Cowboys Camp Is Peaceful, at Least for Now | False | By Clifton Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15angi.html | In Hive or Castle, Duty Without Power | False | By Natalie Angier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15mud.html | Satellites Show Harvest of Mud That Trawlers Leave Behind | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/africa/15bono.html | Rock Star Still Hasnâ€šÃ„Â´t Found the African Aid Heâ€šÃ„Â´s Looking For | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15loans.html | U. of Texas Fires Officer Over Tie to Loan Company | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/baseball/15shea.html | New York Welcomes Floyd Back to Town | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15attorney.html | Gonzalesâ€šÃ„Â´s Deputy Quits Justice Department | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/othersports/15sportsbriefs-centralpark.html | Marathoner Joins Central Park Race | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15padilla.html | After 5 Years, Padilla Goes on Trial in Terror Case | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15herbert.html | The Right to Paid Sick Days | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/l15giuliani.html | Giuliani and the G.O.P. (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15endemol.html | Creator of â€šÃ„Â¢Big Brotherâ€šÃ„Â´ and â€šÃ„Â¢Deal or No Dealâ€šÃ„Â´ Is Being Sold | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/l15middle.html | One Secret to Middle School Success: Class Size (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/theater/reviews/15stra.html | Look Back in Chagrin: A Rockerâ€šÃ„Â´s Progress | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15brooks.html | A Human Capital Agenda | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15nyc.html | A New York Institution Gets a Network Reprieve | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15string.html | Plucking at Strings | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15pakistan.html | Opposition Parties Paralyze Pakistanâ€šÃ„Ã´s Financial Hub | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15sand.html | After Ordnance Scare, Beachgoers Told to Dig With Care | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/media/15dow.html | Family Holds Discussion of Dow Bid by Murdoch | False | By Richard Pâˆ´ÃŠrez-Peâˆ´Ã±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15tue2.html | Mammograms in Decline | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15iraq.html | How to Define Progress in Iraq (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15hawaii.html | Prestigious Private Schools Settle Rights Suit by a Non-Hawaiian | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15corr.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/theater/theaterspecial/15seas.html | Broadwayâ€šÃ„Ã´s Year of Tepid Hits | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15tue4.html | The New French Presidentâ€šÃ„Ã´s Roots Are Worth Remembering | False | By Serge Schmemann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/europe/15turkey.html | Turkish City Counters Fear of Islamâ€šÃ„Ã´s Reach | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/15obse1.html | How a Vast Ice Sheet Put the Squeeze on Earth (and Its Gravity) | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/dance/15rudn.html | Movement With and Against Music, but Bracingly | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/basketball/15suns.html | Suns See a Dirty Player Where the Spurs See a Winner | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15afghan.html | U.S. Soldier Is Shot Dead in Ambush in Pakistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/nutrition/15nutr.html | Nutrition: A Cardiovascular Argument for Eating Whole Grains | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15brands.html | Hotel as Lifestyle | False | By Susan Stellin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/othersports/15sailing.html | Oracle Falls as Challenger Semifinals Open | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15lasorda.html | A Chief With Union Roots Enters a Proving Ground | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15afghan.html | Afghan War, Unfinished (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/baseball/15chass.html | Chicago Is Piniellaâ€šÃ„Ã´s Kind of Town | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15bush.html | Bush Calls for Work for Higher Fuel Efficiency | False | By Jim Rutenberg and Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/othersports/15landis.html | Landis Takes Doping Case to Court, Hoping to Keep Title | False | By Lee Jenkins and Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/music/15met.html | The Familiar and the New, With Gusto | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/15real.html | The Claim: Darker Skin Protects Against Skin Cancer | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15harvard.html | Teaching vs. Research (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15road.html | Stuck on the Runway, Thinking Rebellious Thoughts | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/television/15bark.html | Bob Barker, 50 (on TV), Is to Be in Two Specials | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/15brod.html | HPV Vaccine: Few Risks, Many Benefits | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15ethics.html | House Democrats Set to Move on New Fund-Raising Rules | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/dance/15adhoc.html | Strapping on the Toe Shoes to Push at Balletâ€šÃ„‚Ã¿s Borders | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15mbrfs-gas.html | Trenton: Increased Penalties for Gas Price Gouging | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/15sandomir.html | Cable Operators Score Points in Battle With N.F.L. | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15daimler.html | A Corporate Divorce on the Cheap | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15mbrfs-tunnel.html | Trenton: Agency Approves 1 Billion for Tunnel | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/music/15vox.html | Operas on the Horizon: Tantalizing Glimpses of Adventurous Productions | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15freshman.html | Barely in Office, but G.O.P. Rivals Are Circling | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/baseball/15yankees.html | Posada Is One Yankee That Canâ€šÃ„‚Ã¿t Be Replaced | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/technology/15myspace.html | States Fault MySpace on Predator Issues | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15school.html | Now, Parents in Boerum Hill Raise Objections to an Arabic School | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/health/15book.html | Doctors Who Wield the Pen to Heal the Profession | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15mideast.html | Palestinian Minister Quits, as Factions Battle On | False | By Taghreed El-Khodary and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15library.html | Ghosts of Chocolate Cigars to Waft Over Hungry Minds | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/media/15hbo.html | One Misstep and Theyâ€šÃ„‚Ã¿re Out the Door | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/asia/15kazakhstan.html | Central Asians Chase Jobs, and Endure Exploitation | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15rich.html | The Conservative Path (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15bell.html | Three Detectives Accused in Death of Sean Bell Seek Evidence | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/othersports/15runner.html | An Amputee Sprinter: Is He Disabled or Too-Abled? | False | By Jerĕ˘sĂ© Longman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15flier.html | Writes Thrillers, Flies a Cessna | False | By Dale Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/arts/television/15abc.html | For ABC, Dramas Fill Out the Lineup | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15brfs-youth.html | Texas: 4 Suspended in Youth Agency Scandal | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/basketball/15nets.html | Poor Shooting Night Puts Netsâ€šÃ„Ã´ Backs to the Wall | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/science/earth/15cold.html | Scientists Back Off Theory of a Colder Europe in a Warming World | False | By Walter Gibbs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15deny.html | U.N. Official Says Heâ€šÃ„Ã´s Been Denied Access to U.S. Immigrant Jails | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15charity.html | Charities Settle Dispute on Split of Surprise Gift | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/15medicare.html | Oklahoma Chides Insurer in Medicare Marketing Case | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/opinion/15tue1.html | In Divided New Orleans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/books/15eder.html | The Pesthouse | False | By Richard Eder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/basketball/15araton.html | Considering How Best to Play a Playmaker | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15cnd-warczar.html | White House Names General to Be â€šÃ„Ã²War Czarâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/pageoneplus/15correx-ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15private.html | Cerberus Goes Where No Firm Has Gone Before | False | By Michael J. de la Merced and Peter Edmonston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15flood.html | Development Rises on St. Louis Area Flood Plains | False | By Susan Saulny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/15fake.html | Testimony About Delusions With â€šÃ„Ã²Cosmic Proportionsâ€šÃ„Ã´ | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/americas/15briefs-drug.html | Mexico: Chief of Drug Intelligence Shot and Killed | False | By Antonio Betancourt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/15becker.html | William Becker, 85, Creator of Concept of Motel 6 Chain, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15bae.html | Swiss Investigating BAE in Money Laundering Case | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/football/15giants.html | Giantsâ€šÃ„Ã´ Kicking Hopes Rest on Untested Legs | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/europe/15briefs-blair.html | Britain: Blair and Bush to Meet | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/us/15brfs-utah.html | Utah: Voters Will Decide on Voucher Program | False | By Martin Stolz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/middleeast/15iran.html | Inspectors Cite Big Gain in Iran on Nuclear Fuel | False | By David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/world/africa/15briefs-election.html | Nigeria: Election Body Must Produce Evidence, Court Says | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/sports/basketball/15spurs.html | Nash Shows Some Fire, and Suns Show Some Life | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/washington/15wolfowitz.html | Bankâ€šÃ„Ã´s Report Says Wolfowitz Violated Ethics | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/15lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 0001-01-01 | https://www.nytimes.com/2007/05/15/nyregion/15civil.html | Lawyers Argue Legal Status of Gay Unions | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-15obits.html | Jerry Falwell, leading U.S religious conservative, dies at 73 | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-rice.4.5722314.html | Moscow agrees to soften anti-U.S. tone, but strains remain | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/sports/15iht-tennis.4.5722165.html | Cricket: New doubts arise over Woolmer's death in Jamaica | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-berlin.4.5721953.html | German minister outlines risks from terrorism | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-bancroft.4.5721763.html | Family meets on Dow bid by Murdoch | False | By Richard Pã¨rez-Peã±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-aid.4.5721947.html | Bono faults G-8 nations on debt relief to Africa | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edwaller.1.5718191.html | France: The end of Gaullism? | False | By Immanuel Wallerstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-thomson.4.5722320.html | For Thomson, a combination with Reuters is the next step in expanding its lucrative service business. | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/16/sports/16iht-NBA.1.5715862.html | NBA: Nash loses cool but wins game | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-banks.5.5725984.html | Two large Italian banks in merger talks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-unions.1.5715138.html | With Chrysler deal, private equity is on unknown turf | False | By Michael J. de la Merced and Peter Edmonston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-15private.5712623.html | Cerberus goes where no firm has gone before | False | By Michael J. De La Merced and Peter Edmonston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-iraq.5.5725016.html | U.S. detains 11 in search for missing soldiers | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/technology/15iht-newsoutsource.1.5713928.html | U.S. Web site postpones plan to cover local news from India | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-won.1.5714964.html | U.S. wants to revise Seoul trade accord | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-15tehran.5713302.html | Iranian leader warns U.S. he'll fight back | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-justice.1.5714741.html | Paul McNulty, a figure in firing of U.S. attorneys, resigns | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/technology/15myspace.5712603.html | U.S. states fault MySpace on predator issues | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-bae.html | Swiss confirm BAE inquiry | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-opium.2.5718811.html | In other Afghan war, drugs are winning | False | By James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-15auto.5712359.html | In Chrysler deal, a test for autoworkers union in U.S. | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-jerus.5.5724983.html | Clashes leave Palestinian unity rule in doubt | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-pakistan.4.5721959.html | At least 21 killed in suicide blast in Pakistan | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-intel.5.5725004.html | Testimony renews controversy over wiretapping program | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/08/sports/08iht-SAIL.5.5625578.html | Despite defeat, Spanish boat gains final place in sailing's Louis Vuitton Cup semifinals | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15wolfowitz.5711948.html | World Bank's report says Wolfowitz violated ethics | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-roam.4.5722051.html | EU panel to vote on roaming charge proposal | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/14/world/africa/14iht-jerus4.5705705.html | Red Cross faults Israel on East Jerusalem | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-moto.5.5724309.html | Motorola announces sequel to Razr | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-brothers.4.5722362.html | Airline industry troubles take toll on workers with 'jet fuel in their veins' | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/sports/04iht-sail.4.5571291.html | BMW Oracle finally rules the Vuitton Cup waves | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-moma.1.5713925.html | Architecture at MoMA: Another look | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-living.4.5723023.html | Europeans grapple with right-to-die issue | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-rusoil.4.5722035.html | Russian prosecutors charge Russneft head with illegal business activity | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-15intel.5724390.html | Gonzales pressed ailing Ashcroft on domestic spying plan, official testifies | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/14/arts/14iht-cannes16.1.5701067.html | At Cannes film festival, it's one big global family | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-cambo.1.5716203.html | Villagers find and loot Cambodian killing field | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-airtax.1.5714004.html | Private-jet owners fight proposed tax rise | False | By John Hughes and Jonathan D. Salant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edgawande.1.5718138.html | Meanwhile: Bad medicine, sneaking in | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edkaraganov.3.5721057.html | Time to back off: Russian-European relations | False | By Sergei A. Karaganov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-jfkbook.1.5713898.html | A prosecutor revisits JFK's assassination | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/news/15iht-pakistan.2.5717708.html | At least 21 killed in suicide blast in Pakistan | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16nsa.5728132.html | Bush intervened in dispute over domestic spying program | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-wbank.1.5715096.html | Bush administration mounts campaign to save Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/sports/15iht-boat.1.5722159.html | Sailing: BMW Oracle rallies to even Louis Vuitton Cup semifinal with Luna Rossa | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edlet.html | Oil wars; In the time of war; Press freedom | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-france.5.5724100.html | Sarkozy may give a post to Kouchner, a Socialist | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/sports/15iht-BIKE.1.5714950.html | Cycling: Landis gets his 10 days in court | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-plea.1.5715865.html | China-based writers for Wall Street Journal oppose Murdoch bid | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-jerus.4.5722388.html | Unity rule in doubt as Hamas and Fatah clash | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-tyco.4.5721978.html | Tyco to pay $3 billion to settle suits | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/technology/15iht-myspace.1.5714271.html | 8 U.S. states fault MySpace on sex offenders | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-letter.1.5718270.html | Movie catches Sparta unprepared for a craze | False | By A. Craig Copetas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-badceos.1.5716187.html | For misbehaving executives, rules are tougher in new arena | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16cong.5727893.html | Obama and Clinton back ending Iraq combat by March 31 | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-msft.4.5720602.html | Microsoft says open-source software violates 235 patents | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-pakistan.1.5715609.html | At least 24 killed in Pakistan suicide blast | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-port.1.5714056.html | Local fishermen left out as China benefits from new Pakistani port | False | By Zarar Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-kazakh.1.5715384.html | Spring brings an exodus of job seekers from Central Asia | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-15gitmo.5712190.html | Guantánamo detainees' suit challenges fairness of U.S. military's repeat hearings | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-15bus.5720412.html | Armed attackers take over bus in northern Italy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-15kazakhstan.5712172.html | Central Asians chase jobs, and endure exploitation | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/technology/15iht-carbon.1.5713682.html | World mayors get software to track carbon imprint | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-reuters.1.5717828.html | Canada's Thomson agrees to buy Reuters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-nazi.4.5722487.html | Accord opens Holocaust archive in Germany | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-15terror.5712196.html | After 5 years, Padilla goes on trial in terror case | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-china.1.5715871.html | Chinese drivers hone the art of eluding the toll | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-15justice.5712203.html | Gonzales's deputy quits U.S. Justice Department | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-iran.2.5717431.html | Inspectors say Iran is advancing on nuclear front | False | By David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edorleans.1.5718144.html | In divided New Orleans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-fuel.1.5714283.html | Bush calls for process to raise auto fuel efficiency | False | By Jim Rutenberg and Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/news/15iht-iraq.4.5722142.html | 5 employees of U.S. Embassy are hurt in attack on Green Zone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edcarroll.1.5718135.html | Thought vs. feeling in religion | False | By James Carroll | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/sports/15iht-SOCCER.1.5716141.html | Soccer: Former Thai leader courts English club | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-15dow.html | Bancroft family holds discussion of Dow bid by Murdoch | False | By Richard Pérez-Peña | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/news/15iht-mideast.5.5724627.html | Hamas raid ratchets up hostility with Fatah | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edserge.1.5718150.html | Sarkozy's roots are worth remembering | False | By Serge Schmemann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/sports/15iht-NBA.1.5715862.html | NBA: Nash loses cool but wins game | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-aid.1.5714958.html | Bono faults G-8 nations on debt relief to Africa | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/technology/15iht-bancroft.1.5713840.html | Family meets on Dow bid by Murdoch | False | By Richard Pã¨šÃ©rez-Peã¨šÃ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/asia/15iht-afghan.1.5715368.html | 11 Taliban members reported killed in airstrikes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-copfilm.1.5713916.html | 'The Naked City' in the New York police chief's opinion | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-mamet.1.5713907.html | In a new comedy, "November," David Mamet enters political fray | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16falwell.5727939.html | Jerry Falwell, Moral Majority founder, dies at 73 | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-irish.4.5721965.html | Ahern becomes first Irish leader to address joint session at Westminster | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-edseok.1.5718147.html | Grotesque indifference | False | By Kay Seok | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-pianist.1.5713943.html | At Carnegie Hall, the pianist Aimard creates unorthodox connections | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-wine.1.5714358.html | From coconut country in Brazil, a 'new latitude' wine arrives | False | By Andrew Downie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-reuters.4.5723065.html | Canada's Thomson agrees to buy Reuters | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/europe/15iht-france.4.5722723.html | Sarkozy may give a post to Kouchner, a Socialist | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-eutrade.4.5721849.html | EU to increase market access by its former colonies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/arts/15iht-bookmer.1.5717066.html | Book Review: Bad Luck and Trouble | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/americas/15iht-rice.5.5723865.html | Moscow agrees to soften anti-U.S. rhetoric, but many issues remain | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/news/15iht-15oxan.5716200.html | Venezuela/US: Posada case fuels anti-terror tensions | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/opinion/15iht-ediran.1.5718141.html | Talking with Iran, belatedly | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/world/africa/15iht-15bono.5712181.html | Bono still hasn't found the African aid he's looking for | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-15 | 2007-05-15 | https://www.nytimes.com/2007/05/15/news/15iht-turkey.5.5724393.html | Erdogan urges Sarkozy to drop 'prejudices' | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16cnd-wolfowitz.html | Wolfowitz Said to Be Working on Deal for His Resignation | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/television/16cbs.html | CBS Lineup to Offer Vampires and a Mystery With Singing Casino Workers | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16genocea.html | Warding Off Diseases, Many Vaccines at a Time | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/l16missile.html | Instead of Missile Defense (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16house.html | From Africa to Queens Waterfront, a Modernist Gem for Sale to the Highest Bidder | False | By William L. Hamilton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16football.html | A Bluestocking Route From Gridiron to Commerce | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/movies/16cann.html | At a Film Festival, France Is Again Center of the World | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/16clemens.html | Clemens Readies Arm While Others Pick His Brain | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16asleep.html | A Band Struts Again, Under an M.B.A. Baton | False | By Roy Furchgott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/dining/16letters.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16briefs-turkey.html | Turkey: Erdogan Urges Sarkozy to Drop â€šÃ„Ã´Prejudicesâ€šÃ„Ã´ | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/16cust.html | Cust Finally Gets a Chance to Show He Hits for Power | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16russia.html | After Rice and Putin Meet, Russia Agrees to Soften Language | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/dining/162irex.html | Recipe: Asparagus Frittata | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/theater/16haro.html | The Men Are in Leotards, but Donâ€šÃ„Ã´t Call It Dancing | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/obituaries/16curry.html | Thomas Curry, 74, Officer Hit in Infamous Shooting, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/16friedman.html | Failing by Example | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/116medicine.html | Good Medicine, Under Attack (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16fone.html | Making Calls, Cheaply | False | By David Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16cash.html | Agency Might Replace Bridge and Tunnel Tollbooths With Cashless System | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16brfs-suit.html | Massachusetts: Labor Law Violations Claimed in Suit | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16oelman.html | Robert S. Oelman, 97, Chief Who Led NCR to Automation, Dies | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/music/16radi.html | XM Radio Takes Two Hosts Off the Air for 30 Days | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16climate.html | At Mayorsâ€šÃ„Ã´ Summit, Bloomberg Campaigns for Clean Air | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/asia/16briefs-ambush.html | Afghanistan: Afghan Soldiers Die in Ambush | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16istri.html | In Istria, Fresh From the Land and the Sea | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/realestate/commercial/16gallery.html | Art Dealers Scramble for Space in Chelsea | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/middleeast/16briefs-tribunal.html | Lebanon: U.S. to Introduce Resolution for U.N. Tribunal | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/asia/16drugs.html | Poppy Fields Are Now a Front Line in Afghan War | False | By James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/design/16cold.html | Soviet Architects and Their Edifice Complex | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/161prex.html | Recipe: Black Cod on Wilted Radicchio | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16truf.html | Hocus-Pocus, and a Beaker of Truffles | False | By Daniel Patterson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16proxy.html | Proxy Fights More Muted, for Most Part | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/television/16tvco1.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/media/16thomson.html | Thomson Adds Reuters in $17 Billion Bid to Be Giant | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16auctionbrief.html | $72.8 Million for a Rothko | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/football/16nfl.html | London May Be Baby Step for N.F.L. | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16appe.html | Giving Morels the Caviar Treatment | False | By Melissa Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16dowd.html | Loving, Fighting, Sulking, Dancing, Betraying | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16Benefits.html | Health Insurance and Other Benefits: A Primer | False | By Jan M. Rosen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/theater/reviews/16haml.html | Workshop â€šÃ„Â'Hamletâ€šÃ„Â': Free, Indoors, Uncut (Heâ€šÃ„Â's Still Angry) | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16roommates.html | Web Site May Be Liable for Some User Postings | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/reviews/16rest.html | Greek Again, With Even More Passion | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16jerry.html | Falwellâ€šÃ„Â's Legacy in the Pulpit and Politics | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/movies/16chan.html | A Timeless Tale of True Love in Digital Video | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/l16emissions.html | U.N. Emissions Program (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16brfs-loan.html | Settlements Under Student Loan Inquiry | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/golf/16golf.html | PGA Tournament With a View of the New York City Skyline | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16prof.html | Former Soldier, Now a Professor, Loses His Only Son to a War He Actively Opposed | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16Interns.html | Time for Iced Tea and Summer Internships | False | By Jan M. Rosen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16sec.html | Hedge Fund Proposal | False | BY Dow Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16greenspan.html | Greenspan Finds a Client in Bond Management Firm | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/americas/16cricket.html | Doubts Arise on How a Cricket Coach Died | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16adopt.html | Adoptions From Guatemala Face an Uncertain Future | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/technology/16myspace.html | MySpace Gives Details of Its Plan to Reveal Known Sex Offenders | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/science/earth/16melt.html | Analysis Finds Large Antarctic Area Has Melted | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16wed4.html | Of Spring and Fair Harbors | False | By MAURA J. CASEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16philadelphia.html | Philadelphians Pick Nominees for Mayor | False | By Jon Hurdle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16nsa.html | Bush Intervened in Dispute Over N.S.A. Eavesdropping | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/music/16diao.html | A Swedish Band With a Yen for the Olden, Golden Days | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/reviews/16wine.html | A Purple Passion for Pinot Noir | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16leonhardt.html | Sometimes, Whatâ€šÃ„Â´s Needed Is a Nudge | False | By David Leonhardt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16authorities.html | Citing Waste, Albany Seeks to Rein in Public Authorities | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/technology/16halo.html | Microsoft to Release New Version of Halo Video Game on Sept. 25 | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/161irex.html | Recipe: Octopus and Potato Stew | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16mini.html | Some New Friends for the Humble Egg | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/baseball/16disney.html | Devil Rays 4, Rangers 3 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/technology/16motorola.html | New Motorola Phones Aim at High-End Market | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16oil.html | Nigerian Oil Production Falls After a Pipeline Hub Is Overrun | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16amgen.html | Shares of Anemia Drug Makers Slide as Medicare Threatens to Cut Reimbursement | False | By Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/163irex.html | Recipe: Pasta With Chicken Sauce | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16heart.html | A Little Company May Help Some Big Ones Grow Bigger | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16wed3.html | Bringing Lobbyists to Heel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16mbrfs-JUDGMENT.html | Manhattan: Judgment Against Police Is Overturned | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/media/16adco.html | Gauging Viewer Tastes: A New Dose of Escapism | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/116sprinter.html | An Amputee Olympian? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16tracy.html | Sometimes in War, You Can Put a Price on Life | False | By Jon Tracy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16bono.html | Among the Rich, a New Dispute Over Air Rights | False | By Allen Salkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/media/16integrity.html | Reuters Trustees Say Sale Wonâ€šÃ„Â´t Hurt Journalism | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16safety.html | Bush Nominee to Get Payment From Old Job | False | By Stephen Labaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16khan.html | Terror Suspect Testifies of Torture in Custody | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/dance/16hall.html | Gliding Through the Classics With a Sample of What's Ahead | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16jersey.html | Strong Tax Figures Improve Prospects for Corzine's Budget | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16mbrfs-interfaith.html | Manhattan: Former Interfaith Official Charged | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16slave.html | Couple Held Two Servants Captive for Years, U.S. Says | False | By Paul Vitello | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16wed2.html | End of the Affair | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16britain.html | 3 Suspects Freed in London Transit Attacks | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/education/16education.html | A School Frees Low-Income Boys From the Pressures of the Streets | False | By Joseph Berger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/hockey/16snyder.html | Parents of Dan Snyder Forgive but Can't Forget | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16pair.html | A Team Player, Once It's Off the Vine | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/baseball/16mets.html | The Mets See How Effective a Zambrano Can Really Be | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16econ.html | Inflation and Wages Show Slower Growth | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16mbrfs-FIREHOUSE.html | Brooklyn: Cobble Hill Firehouse Will Not Be Sold | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16auto.html | Auto Union Leader Finds Comfort Level | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16sahara.html | Both Sides Claim Victory in Long Case of Failed Film | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16wed1.html | The Unkept Promise on Voting | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/middleeast/16mideast.html | Reality Overtakes the Illusion of Unity in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16pace.html | Pace U. Leader, Beleaguered, Will Step Down | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/asia/16tolls.html | In China, It's Not Always Clear for Whom the Booth Tolls | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16warczar.html | Bush Picks General to Coordinate War Policy | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/design/16lemo.html | A Choreographer Goes Video, Featuring a 99-Year-Old Star | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/baseball/16pins.html | After Rainout, Yankees Need Another Starter | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/middleeast/16iraq.html | G.I.'s Who Were Ambushed Were Based in New York | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/asia/16pakistan.html | Pakistan Suicide Blast Kills 22 Near Afghan Border | False | By Ismail Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16cxn.html | Correction: New York Makes a Strong Showing at the James Beard Awards | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/realestate/commercial/16trump.html | Vornado Goes Both East and West for a Deal | False | By Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16lethal.html | California Addresses Death Penalty Concerns | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16brothers.html | Now Departing: Airline Careers | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16behave.html | Your Ad Goes Here | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16nazi.html | Documents From Vast Nazi Archive to Be Made Available to Scholars | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16fake.html | Defense Links Sex Attack to Contempt for Firefighters | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/l16scrabble.html | Hooked on S-c-r-a-b-b-l-e? Youâ€šÂ„Â´re Not Alone (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16briefs-aid.html | Germany: Report on Africa Aid Disputed | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/l16kristof.html | Intervening in Darfur (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/middleeast/16gaza.html | Hamas Attacks Against Fatah Kill 14 and Add to Gaza Chaos | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16west.html | Plan for Middle-Class Homes on Queens Bank of East River Prompts Ideas and Protest | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16wolfowitz.html | Bush Opens Door to Wolfowitzâ€šÂ„Â´s Resigning | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16housecall.html | Handling House Calls in a Managed-Care World | False | By Dee Gill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/baseball/16shea.html | Mets Expect Hernâ€šÂ„Â°ndez Back Soon | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/reviews/16unde.html | The Taco Truck That Delivers | False | By Peter Meehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16elephant.html | This Elephant Asks, Whatâ€šÂ„Â´s Your Dosha? | False | By Laura Novak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16dna.html | DNA in Murders Frees Inmate After 19 Years | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16school.html | Culinary Institute Receives $35 Million | False | By Kim Severson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16mbrfs-conviction.html | Bronx Man Convicted of Killing Girl | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/education/16report.html | Study Finds College-Prep Courses in High School Leave Many Students Lagging | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/othersports/16nascar.html | Earnhardt and Team Penalized for Changes | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16attacks.html | Iraq Attacks Stayed Steady Despite Troop Increase, Data Show | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/washington/16immig.html | Senators Report Progress on a Complicated Bill on Immigration | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/americas/16colombia.html | Death-Squad Scandal Circles Closer to Colombiaâ€šÂ„Â´s President | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/arts/design/16auction.html | Rothko Breaks a Record for Contemporary Art | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/othersports/16sailing.html | Oracle Uses Late Charge to Tie Series | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16gay.html | Some Gay New Yorkers Gain in Ruling on Marriages | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16hedge.html | Nonprofits Face Threat to a Tax Loophole | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16padilla.html | C.I.A. Officer Testifies He Was Given Qaeda â€šÂ„Â°Pledge Formâ€šÂ„Â´ Said to Be Padillaâ€šÂ„Â´s | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/politics/16repubs.html | Terror Attack Scenario Exposes Deep Differences Among G.O.P. Hopefuls | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16friedman.html | Breaking Our Addiction to Oil (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/books/16grim.html | How an â€šÃ„Ã¬Invisibleâ€šÃ„Ã´ Man Was Seduced by His Visibility | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16delt.html | Kennedy Airport, Dining Destination | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/politics/16cong.html | Obama and Clinton Back Ending Iraq Combat by March 31 | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16fire.html | Thousands Flee New Jersey Wildfire Ignited by Flare From F-16 | False | By Alan Feuer and Richard G. Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/16tyco.html | Tyco to Pay $3 Billion to Settle Investor Lawsuits | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/books/16book.html | Rhett, Scarlett and Friends Prepare for Yet Another Encore | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/obituaries/16falwell.html | Jerry Falwell, Moral Majority Founder, Dies at 73 | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/business/smallbusiness/16burts.html | Itâ€šÃ„Ã´s Not Just Honey | False | By Natasha Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/theater/theaterspecial/16tony.html | 11 Tony Nods for â€šÃ„Ã²Spring Awakeningâ€šÃ„Ã´ | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/us/16wiccan.html | Wiccans Keep the Faith With a Religion Under Wraps | False | By Neela Banerjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/basketball/16roberts.html | In N.B.A., for Some Actions, Thereâ€šÃ„Ã´s an Overreaction | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16arex.html | Recipe: Creamed Morels on Chive Butter Toast | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/world/europe/16briefs-nursery.html | Germany: Big Expansion for Nursery Schools | False | By Victor Homola | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/soccer/16veesey.html | U.S. Soccer: Right Coach Is Right Here | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/basketball/16suns.html | Suspensions Have Suns Crying Foul | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/dining/16fda.html | Whoâ€šÃ„Ã´s Watching What We Eat? | False | By Marian Burros | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/opinion/16kinsley.html | We Try Harder (but Whatâ€šÃ„Ã´s the Point?) | False | By Michael Kinsley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/pageoneplus/16corrections-ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/education/16admissions.html | Ivy League Crunch Brings New Cachet to Next Tier | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/sports/basketball/16cavaliers.html | Cavalier Seeks Playersâ€šÃ„Ã´ Support for Darfur | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 0001-01-01 | https://www.nytimes.com/2007/05/16/nyregion/16about.html | Unkind Cut for Janitors at Hilfiger | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-16russiapress.5731078.html | Russian press review: May 16 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/africa/16iht-jerus.1.5732646.html | As clashes continue, reality overtakes the illusion of Palestinian unity | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-total.5.5745940.html | Inquiry links Total to payoffs to Saddam regime | False | By Claudio Gatti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-16russ.5743361.html | Russian Orthodox Church is set to mend a bitter schism | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-justice.1.5733581.html | Ex-aide details Bush's role in changes to eavesdropping | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/africa/16iht-15iraq.5739002.html | Iraqi forces clash with fighters loyal to Sadr | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/africa/16iht-troops.1.5734130.html | U.S. 'surge' in Iraq not significantly reducing attacks | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/15/arts/15iht-bookjeu.1.5720762.html | Book Review: The Pesthouse | False | By Richard Eder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-sony.1.5733537.html | Sony reports big loss but expects rebound | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edlobby.1.5734360.html | Bringing lobbyists to heel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-warm.1.5732402.html | Snow has melted deep in the interior of Antarctica | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-equity.1.5732543.html | Australia rethinks value of private-equity buyouts | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edbeam.1.5734478.html | Meanwhile: I still haven't found what I'm looking for | False | By Alex Beam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-jamaica.1.5732725.html | Doubts arise over cause of Woolmer's death | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/africa/16iht-iraq.4.5740609.html | Car bomb kills 32 at a market in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-roam.5.5744189.html | EU ministers back plan to cut cellphone roaming fees | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16warczar.5728457.html | Bush picks general to coordinate war policy | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-brothers.1.5731522.html | As airlines cut back, more workers find second jobs | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-brazil.1.5733266.html | Brazilian rancher gets 30 years in killing of the environmentalist nun Dorothy Stang | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-16halo.5728761.html | Microsoft to release new version of Halo video game on Sept. 25 | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-gays.4.5740115.html | Despite misgivings, gays blend in to British military | False | By Sarah Lyall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-euro.4.5740585.html | Malta and Cyprus clear hurdles to euro zone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/sports/16iht-HORRY.1.5730261.html | Sins are punished and then cry foul | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edhunger.1.5734357.html | Hunger and food stamps | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-congress.4.5740496.html | U.S. Senate rejects bill with withdrawal timeline | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-bank.4.5742032.html | Dubai says it now has 2.2% of Deutsche Bank | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/15iht-snocean.1.5719251.html | Satellite images show mud damage inflicted by trawlers | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/news/16iht-iraq.5.5744983.html | Car bomb kills 32 in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16wolfowitz.5728540.html | Bush opens door to Wolfowitz's resigning | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/sports/16iht-CRICKET.1.5731520.html | Reunion of much-changed foes | False | By Huw Richards | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-halo.1.5731860.html | Microsoft to release 3rd version of 'Halo' on Sept. 25 | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-wbank.4.5741968.html | U.S. seeks a remedy for 'bruised' World Bank | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/news/16iht-w-oxan16.5.5734612.html | ECUADOR: Indigenous decline will continue | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-france.1.5733074.html | Sarkozy, sworn in as president, already shaking up French politics | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/arts/16iht-16auction.5728549.html | Rothko breaks a record for contemporary art as the market continues to boom | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-greenspan.1.5731498.html | Greenspan finds client in bond management firm | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-petfood2.5734583.html | China urges U.S. to act fairly over tainted food | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/travel/15iht-trgolf.1.5721364.html | In Indonesia, a golfers' haven hacked out of the jungle | False | By Raymond Bonner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-16college.5728473.html | Ivy league crunch in U.S. brings new cachet to next tier colleges | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-myspace.1.5732399.html | MySpace details plan on disclosing data about sex offenders | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/17/world/africa/17iht-17mideast.5749109.html | Unity fractures as Palestinians battle in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-16proxy.5728729.html | Proxy fights more muted, for most part | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-16auto.5728751.html | Auto union leader finds comfort level | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edchrysler.1.5734350.html | End of the affair | False | | 2007-07-11 | TX 6-613-639 | | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/sports/16iht-SAIL.1.5734344.html | Sailing: Oracle fights back to level series | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-maylee.4.5741288.html | The "May Lee Show" set to make a pan-Asian debut | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/africa/16iht-mideast.4.5740583.html | 4th day of in-fighting threatens Palestinian government | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-tanker.1.5733101.html | China begins building out its supertanker fleet | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-16harry-nyt.5743797.html | Prince Harry will not go to Iraq, top British general says | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-climate.4.5741502.html | Coalition to invest billions to save energy | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-gop.1.5732438.html | Republican hopefuls reveal diverging views on national security | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-finch.5.5742355.html | A Belgian contest for the birds | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/news/16iht-OLD17.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-thomson.1.5732396.html | In bid for Reuters, Thomson seeks to complete transformation | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-wbank.5.5745122.html | Wolfowitz exit from World Bank appears close | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edkirplani.1.5734425.html | Democracy over dictatorship | False | By Manjeet Kripalani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-maylee.1.5732758.html | The "May Lee Show" set to make a pan-Asian debut | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/asia/16iht-pakistan.1.5732925.html | Pakistani media fear government pressure | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-SPAIN.4.5740475.html | 9 terror suspects join hunger strike in Madrid trial | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/asia/16iht-pakistan.2.5734297.html | Pakistani media fear government pressure on coverage of crisis | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-zloty.4.5740606.html | Poland wants its workers back from Western Europe | False | By Nathaniel Espino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-snocean.1.5719251.html | Satellite images reveal harm done by trawlers | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-halo.4.5740577.html | Microsoft to release 3rd version of 'Halo' on Sept. 25 | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-econ.1.5732311.html | U.S. economy in midst of slowdown, Labor Department indicates | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/news/16iht-france.5.5743312.html | Sarkozy sworn in as president of France | False | By Katrin Bennhold and Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edbremmer.1.5734347.html | The mistrust is mutual | False | By Ian Bremmer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/asia/16iht-india.1.5733718.html | Indian artists rally to embattled painter | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-greenspan.4.5741970.html | British banker criticizes Greenspan's public comments | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-russia.4.5740420.html | A united Europe awaits Putin at EU-Russia summit | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/17/world/americas/17iht-17wolfowitz.5748999.html | Wolfowitz said to push for deal to quit | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edkinsley.1.5734421.html | We try harder, but what's the point? | False | By Michael Kinsley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-congress.5.5743864.html | U.S. Senate rejects bill with Iraq withdrawal timeline | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-ptendl7.1.5732179.html | Positions on Icann, the Internet addressing agency, are open | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/technology/16iht-ptendl7.3.5738616.html | Positions on Icann, the Internet addressing agency, are open | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-tanker.4.5739529.html | China begins expanding its supertanker fleet | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/17/world/americas/17iht-17venezuela.5749093.html | Chá´sÂ°vez keeping his promise to redistribute land | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-czar.4.5740558.html | Bush chooses a three-star general as war czar | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-yuan.1.5732394.html | Chinese prime minister vows to act on trade imbalance | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/business/worldbusiness/16iht-copy.4.5740801.html | Copyright extension urged for U.K. sound recordings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/arts/16iht-melik17.1.5731441.html | A Rothko sells for $72.84 million at record-setting Sotheby's sale | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/opinion/16iht-edlet.html | To the Turkish people from their European friends | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-eu.4.5740443.html | To combat illegal workers, EU targets the employers | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-letter.2.5734022.html | Prague's greatest hero is really a blank Czech | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/arts/16iht-0517cannes---scottdargis.html | At Cannes film festival, France is again center of the world | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/business/worldbusiness/16iht-myspace.4.5741225.html | MySpace details plan on disclosing data about sex offenders | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/15/arts/15iht-nimoy.1.5720587.html | From 'Spock': The beauty of big women | False | By Abby Ellin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/news/16iht-mideast.5.5744546.html | Hamas and Fatah agree to cease-fire in Guza City | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-sndocs.1.5730014.html | Doctors write books about the world of medicine | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-serbia.4.5739813.html | EU welcomes new Serb leaders, with terms | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/europe/16iht-france.4.5741446.html | Sworn in as president of France, Sarkozy hits ground running | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/15/business/worldbusiness/15iht-glob16.3.5722047.html | A new crop of leaders faces a world in flux | False | By Daniel Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-college.1.5733124.html | As Ivy League schools get more selective, so does next tier | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/world/americas/16iht-czar.1.5732641.html | Bush chooses a three-star general as war czar | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-sncold.1.5737461.html | Scientists back off theory of a colder Europe in a warming world | False | By Walter Gibbs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-16 | 2007-05-16 | https://www.nytimes.com/2007/05/16/health/16iht-snvital.1.5737594.html | Drinking: Another benefit suggested | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17mbrfs-FOURKILLINGS_BRF.html | Four Killings in the City in 12 Hours | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17russia.html | 2 Russian Churches, Split by War, Reuniting | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/design/17chan.html | Leaving Her Mark, Sometimes With Tape | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17coin.html | Dollar Coin of John Adams Is to Be Released Today | False | By Matthew Healey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17name.html | A: The Theater at the Garden. Q: What Is a WaMu, and Where Is It Found? | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/othersports/17jockeys.html | Racecourse Experience Could Decide Preakness | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17nysale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/music/17silv.html | Shimmering Anthems to the Apocalypse | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17chickens.html | All Cooped Up in a Manhattan Co-op | False | By Christine Pittel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17sside.html | Traveling Light, but Still Pretty | False | By Beth Landman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17immig.html | Lawmakers Near Agreement on New Immigration Rules | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17mbrfs-HARLEMFOODSH_BRF.html | Manhattan: Harlem Food Shops Chided | False | By MANHATTAN: HARLEM FOOD SHOPS CHIDED | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17daimler.html | Chrysler Sale Unavoidable, Chief Says | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17CSIDE.html | Selima Optique | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17debris.html | Highway Peril (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17sony.html | Sony Expects Recovery After Big Quarterly Loss | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/middleeast/17haditha.html | Lawyers on Haditha Panel Peer Into Fog of War | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17basics.html | Internet Meets Large Screen | False | By Peter Wayner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/education/17history.html | Students Gain Only Marginally on Test of U.S. History | False | By Sam Dillon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17hurra.html | Unfriendly Views on U.S.-Backed Arabic TV | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17ROW.html | The Paris Review | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/crosswords/bridge/17CARD.html | With Bad Suit Splits, Go With No-Trump | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17sarin.html | Gas May Have Harmed Troops, Scientists Say | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/middleeast/17anfal.html | With Hussein Gone, Other Iraqi Trials Lose Impact | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17mets.html | Sosa Pitches Mets Past Cubs After Long Wait | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17model.html | Ooh, That Face! Itâ€šÃ„Â´s Model Behavior, Online | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17tori.html | A Reality Show Confronts the Reality of Real Estate | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17eye.html | Bausch & Lomb Accepts $4.5 Billion Takeover Bid | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17thu3.html | Waiting for Thabo Mbeki | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17mbrfs-EXCLERKISSEN_BRF.html | East Orange: Ex-Clerk Is Sentenced | False | TINA KELLEYCompiled by John Sullivan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17skin.html | Secret Ingredients: Their Husbands | False | By Beth Landman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17railyards.html | Biggest Building Site in Manhattan Up for Auction | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17mbrfs-STORMSKNOCKO_BRF.html | Storms Knock Out Power for Thousands | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17stylecx.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17game.html | A Pair of Creepy, Yet Cerebral, Action-Adventures | False | By Charles Herold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17psych.html | Psychiatrists and Drugs (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17census.html | New Demographic Racial Gap Emerges | False | By Sam Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17google.html | Google's One-Stop Search to Yield Text and Images | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/books/17masl.html | When the Small Nations Get the Biggest Weapons | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17camera.html | A Point-and-Shoot Camera That's Quicker on the Shutter | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17thul.html | Mr. Gonzales's Incredible Adventure | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17player.html | Soup Up Your Everyday Computer With a Blu-ray Drive | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/media/17adco.html | Watching a Show Live, With 72 Hours to Do It | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/music/17arct.html | Fast, Loud and Savage: Hey, Hey, They're Arctic Monkeys | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/design/17christies.html | A Vigorous Art Sale Makes Auction History | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/golf/17redstorm.html | With Help From Hypnotist, St. John's Goes to Regional | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17pascoe.html | Collect-Me-Nots | False | By Judith Pascoe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17cong.html | Senate Rejects Iraq Troop Withdrawal | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17shea.html | Mets Minor Leaguer Barred 50 Games for Drug Violation | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17bounce.html | Stretching, Sliding, Bonding: A Multitasking Mix | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/basketball/17nets.html | Needing to Win in the Worst Way, the Nets Do It | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17bike.html | Decades Later, a Guilty Plea in 3 Murders in the Buffalo Area | False | By David Staba | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/politics/17giuliani.html | Giuliani's Abortion Figures Are Compared to National Trend | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17ohanlon.html | A Defense We Just Don't Need (Yet) | False | By MICHAEL O'HANLON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/middleeast/17iraq.html | Street Battles in Iraqi Cities Point to Dire Security Status | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17fox.html | As the Networks Order New Shows, Fox Moves to Consolidate Its Gains | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/golf/17golf.html | For Ochoa, Being a Role Model Comes With the Territory | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17quality.html | In Bid for Better Care, Surgery With a Warranty | False | By Reed Abelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17dell.html | Sales Practices at Dell Draw New York Suit | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/books/17newl.html | Newly Released | False | By Amy Virshup | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/middleeast/17search.html | Iraqis Admit Ambush Roles as U.S. Searches for 3 G.I.'s | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/americas/17venezuela.html | Clash of Hope and Fear as Venezuela Seizes Land | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/dance/17nycb.html | Two Old Masters, Partnered Perhaps With New Ones | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17Dating.html | Mr. Right, It Turns Out, Does Not Take Classes | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/asia/17pakistan.html | Pakistan Judicial Crisis Adds to Pressure on Media | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17mammo.html | Why Women Avoid Mammograms (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17work.html | After Baby, Boss Comes Calling | False | By Lisa Belkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17falwell.html | The Legacy of Jerry Falwell (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/middleeast/17mideast.html | Unity Fractures as Palestinians Battle in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/ncaabasketball/17colleges.html | With Coaches on Move, Top Recruits May Wait | False | By Thayer Evans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17fire.html | Fire Spotlights Concerns of Living Near Fighter Jets | False | By Richard G. Jones and Nate Schweber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17shark.html | Myer Shark, Lawyer Who Fought Utility, Is Dead at 94 | False | By David Cay Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17pension.html | Resignations Leave Trentonâ€šÃ„´Ã´s Pension-Investment Board at Quorum Plus One | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17thu4.html | A Collision Course for Physics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17budget.html | Democrats Agree on a $2.9 Trillion Budget | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17kinsley.html | The Finance of Business (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17fake.html | Psychiatrist Says Defendant in Sex Case Wanted to Die | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17QUIET.html | The Dream of Absolute Quiet | False | By Penelope Green | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17yankees.html | Pieces Come Together Slowly for the Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17RUNWAY.html | The Lower (Far) East Side | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17gilm.html | Mother and Daughter, Each Coming Into Her Own | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17garden.html | Danger: Plant Sales Ahead | False | By Anne Raver | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17wall.html | New Producer at â€šÃ„´Ã´Nightly Newsâ€šÃ„´Ã´ Seeks to Regain NBC Dominance | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/football/17nfl.html | Johnson Is Latest to Face Goodell | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17thu2.html | Fixing the Student Loan Mess | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/asia/17korea.html | South Koreans Jostle to Take an English Test | False | By SU-HYUN LEE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17air.html | Executive Pay Proposals Rejected at AMR | False | By Eric Oâ€šÃ„´Ã´Keefe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17oregon.html | Higher Taxes Rejected in Oregon, and Counties Will Trim Services | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/othersports/17preakness.html | Hardly Shocking, Derby Winner Street Sense Is Favorite | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17hewlett.html | Design Helps H.P. Profit More on PCs | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17laptop.html | A Fire-Breathing Laptop Powered Up for Entertainment | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17nbrfs-DEVELOPERFOR_BRF.html | Manhattan: Developer for Hospital Site | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/music/17broa.html | Met Opera to Expand Simulcasts in Theaters | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17albany.html | Albany Agrees on Law Against Sexual and Labor Trafficking | False | By Danny Hakim and Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/dance/17baya.html | 19th-Century Vision of India, With Room for Two Ballets | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17CRITIC.html | A Bright Future in Shades | False | By Mike Albo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17askk.html | Pros and Cons of Web-Based Mail | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17jews.html | Orthodox Jews Come to a Well-Worn City, Pleased to Find a Piece of Paradise | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17penn.html | Pennsylvania Voters Reject Tax Plan to Finance Schools | False | By Jon Hurdle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/politics/17elephant.html | For â€šÃ„Â'08 Râ€šÃ‰cumâ€šÃ‰s, Donâ€šÃ„Â't Ask Them to Fill in Blanks | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17nbrfs-MANARRAIGNED_BRF.html | Queens Man Arraigned in Guardâ€šÃ„Â's Injury | False | By QUEENS: MAN ARRAIGNED IN GUARD&#8217;S INJURY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17amp.html | In Time for Summer Parties, an Amplifier Geared for MP3 | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17anderson.html | Awaiting Defining Pitchers | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17nbrfs-PROBATIONFOR_BRF.html | Bronx: Probation for Charter School | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17briefs-hunger.html | Spain: Madrid Bombing Suspects on Hunger Strike | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17energy.html | Energy Standards Needed, Report Says | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17police.html | Taller, Faster Officers on Patrol as Police Dept. Gets 10 Segways | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17comey.html | Loyal to Bush but Big Thorn in Republicansâ€šÃ„Â' Side | False | By Scott Shane and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17disney.html | Fans Cram Into Disney Bandbox for a Major League Attraction | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17frank.html | Norman Frank, 82, Public Relations Adviser, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/basketball/17phoenix.html | With Suspensions, Series Gains Another Layer of Heat | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/smallbusiness/17edge.html | Financial Angels Band Together | False | By James Flanigan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17tvcol.html | Whatâ€šÃ„Â's on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17climate.html | Coalition to Make Buildings Energy-Efficient | False | By Andrew C. Revkin and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17convention.html | Judge Orders Police Department Files on Preconvention Surveillance Opened | False | By Colin Moynihan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17OLDER.html | Older, Better, but Harder to Dress | False | By Cathy Horyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17auto.html | Daimler and Cerberus to Invest $1.2 Billion in Pension Fund at Chrysler | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/washington/17wolfowitz.html | Wolfowitz Said to Push for Deal to Quit | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17video.html | Share Your World With the World by Pressing a Button | False | By Roy Furchgott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17amazon.html | Amazon to Sell Music Without Copy Protection | False | By Brad Stone and Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/l17blackberry.html | Driving While Distracted (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17gawande.html | Doctors, Drugs and the Poor | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17france.html | Sarkozy Gets Off to a Fast Start as President of France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/fashion/17Physical.html | Pants in a Twist? Try Some Knickers | False | By Stephen Kreznar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17newport.html | A Suspected Serial Arsonist Rattles Nerves in Newport | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/africa/17monorail.html | Investors Plan New Monorail Linking Soweto to Johannesburg | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17bank.html | Dubai Investment Unit Acquires a 2.2% Stake in Deutsche Bank | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/asia/17afghan.html | Afghans Say Gunfire From NATO Soldiers Wounded 5 Civilians | False | By Taimoor Shah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/music/17gall.html | Actor, Star, Singer, Raconteur: Baby, Itâ€šÃ„Â´s Crowded Inside | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/17heri.html | Magazine Suspends Its Run in History | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17homeless.html | Gay Youths Find Place to Call Home in Specialty Shelters | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/baseball/17pins.html | Yankees Are Working on a Settlement With Swindal | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17mbrfs-PRINCIPALSRA_BRF.html | Brooklyn: Principals Ratify Contract | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/technology/17pogue.html | Paying More for a Printer, but Less for Ink | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/politics/17repubs.html | As Giuliani Strays From G.O.P. Base, He Sticks to 9/11 | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17briefs-brown.html | Britain: Brownâ€šÃ„Â´s Only Challenger Pulls Out | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17kravis.html | Parallel Paths Diverging Sharply | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17agent.html | Long Hidden, Stories Clash Over Killing Tied to Mob | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/opinion/17kristof.html | The President and Wolfowitz | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/17king.html | Yolanda King, 51, Actor and Dr. Kingâ€šÃ„Â´s Daughter, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17pilsen.html | Feeling Short of Real Heroes, Thus Fond of a Fake One | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/music/17cond.html | Cuban Music, Good for Dancing, and for Thinking About as Well | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17towns.html | A Fishing Hole Turns Into a Morass | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/arts/television/17abc.html | Charles Gibson Enjoys a Second Wind on ABC | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/sports/soccer/17soccer.html | Bradley Takes Reins as Coach of U.S. Team | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/business/17scene.html | Why Is Income Inequality in America So Pronounced? Consider Education | False | By Tyler Cowen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/nyregion/17theater.html | Inconspicuous Drama, Now Playing at the World Financial Center | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/world/europe/17harry.html | Perhaps for God, England and St. George, but Not Harry | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/pageoneplus/17corrections-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/us/politics/17candidates.html | Wealth Is a Common Factor Among 2008 Hopefuls | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 0001-01-01 | https://www.nytimes.com/2007/05/17/garden/17kbis.html | High, Low and In Between | False | By Michael Hsu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-canneswinner18.5753561.html | Cannes Film Festival jury prepares to choose a winner - or not | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-blair.4.5758571.html | Blair makes final White House visit | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-yuan.1.5753675.html | China stock market worries Li Ka-shing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-17russia.5750425.html | 2 Russian churches, split by war, reuniting | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-exile.4.5758475.html | Iraqi refugees receive cold greeting in Britain | False | By Beth Gardiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-bulgaria.4.5758508.html | Scandal fogs Bulgaria's first EU elections | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-justice.4.5758485.html | James Comey emerges as a Bush stalwart who dared to object | False | By Scott Shane and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edslaughter.1.5753422.html | Valued-based foreign policy | False | By Anne-Marie Slaughter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-ptgadgets10-web.5749999.html | Trek designs its new Lime | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-17harry.5749250.html | Perhaps for God, England and St. George, but not Harry | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-justice.5.5760795.html | James Comey emerges as a Bush stalwart who dared to object | False | By Scott Shane and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-dell.1.5751259.html | The attorney general of New York, Andrew Cuomo, files suit aimed at Dell | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-fed.4.5758518.html | Fed chief sees limited damage from U.S. mortgage woes | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-fidelity.1.5752678.html | Fidelity denies it sold PetroChina stock as a political gesture | False | By Ross Kerber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-iraq.4.5758434.html | U.S. expands overtures to Iran for talks on Iraq | False | By David S. Cloud and Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-amr.1.5751367.html | Executive pay proposals are voted down at AMR | False | By Eric O'Keefe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-yuan.4.5758491.html | China stock market worries Li Ka-shing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edsimes.1.5753352.html | Striking a new realism | False | By Dimitri K. Simes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-hedge-side.html | Trader increases transparency without waiting for regulations | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-17daimler.5749842.html | DaimlerChrysler chief says Chrysler sale was unavoidable | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-darfur.1.5752675.html | UN aide credits China with pressing Sudan to accept peacekeeping force | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/16/arts/16iht-cannes18.1.5735462.html | At Cannes, Raphaël Nadjari touches on issues of belief and doubt with "Tehilim" | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-hedge.4.5758882.html | Germany fights lonely battle to rein in hedge funds | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-17google.5750273.html | Google's one-stop search to yield text and images | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-peepfri.html | People: Tom Stoppard, Bill Cosby, Paris Hilton | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-nations.5.5760627.html | UN votes Bosnia over Belarus for human rights post | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/18/world/americas/18iht-17wtext.5764641.html | Text of Statements | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-india.1.5753757.html | In the new India, the old problem with electricity | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-troops.5.5761475.html | Frustration reigns in search for 3 U.S. soldiers in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-daimler.4.5758437.html | Daimler chief explains why it was time to sell Chrysler | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-congress.1.5753438.html | Senate rejects plan on Iraq but signals end to impasse | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-citi.4.5758689.html | Bankers at Citigroup worked both sides of the sale of a Scottish distiller | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-brown.3.5757273.html | It's official: Gordon Brown will be the next British prime minister | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-kravis.1.5751622.html | Paths diverge for Conrad Black and an ally | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-eddrugs.1.5753306.html | The danger in drug kickbacks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-hong.1.5752833.html | Hong Kong lawmaker's comment on Tiananmen outrages victims' survivors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-mideast.1.5753425.html | Hamas accuses Fatah of executing a follower | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-mideast.5.5760904.html | Israeli air strikes target Hamas in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-17campaign.5751527.html | Things U.S. presidential hopefuls would rather forget | False | By MARK LEIBOVICH | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-17anfal.5749201.html | With Saddam gone, other Iraqi trials lose impact | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/news/17oxan.5753738.html | CHINA: Stock market fall could have limited impact | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-immigr.5.5761301.html | U.S. senators announce agreement on immigration reform bill | False | By Robert Pear and David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-monorail.1.5753541.html | Malaysian set to construct monorail in South Africa | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-greenhomes.1.5753173.html | A McKinsey study says the market alone can't cut carbon | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-estonia.4.5758556.html | Estonia says cyber-assault may involve the Kremlin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-amazon.1.5751275.html | Amazon offers songs unprotected | False | By Brad Stone and Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-turkey.4.5758539.html | Secularists unite against Turkey's governing party | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/18/world/americas/18iht-18wolfowitz.5764413.html | Wolfowitz resigns from World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-sarin.4.5758115.html | Study links Gulf war sarin gas exposure to brain damage | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/health/17iht-climate.1.5754079.html | International coalition to make buildings energy-efficient | False | By Andrew C. Revkin and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-russia.4.5758577.html | Discord clouds preparations for Russia summit with EU | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-airbus.4.5758536.html | Airbus chief readies second phase of reorganization plan | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/health/17iht-sarin.1.5752168.html | Study links low-level sarin gas exposure to brain damage | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/health/17iht-health.4.5757623.html | A 90-day warranty for health care | False | By Reed Abelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-hp.1.5751635.html | Hewlett-Packard's focus on design gives its PCs an edge | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/travel/17iht-trfreq18.1.5752164.html | Learning to live without your BlackBerry | False | By Roger Collis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-17iraq.5750287.html | Street battles in Iraqi cities point to dire security status | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/news/17iht-web.0517russiapress.5751356.html | Russian press review: May 17 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-wong.1.5751632.html | 'My Blueberry Nights' at Cannes: In the mood for something sweet | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edphysics.1.5753349.html | A collision course for physics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-letter.4.5757884.html | In a German retreat town, a foreign minister paves his way for the future | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-melik18.3.5756517.html | Warhol works sell for $136.7 million at Christie's sale | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-bae.html | Broker in British arms deal with Saudis says he is not a target of a Swiss investigation | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-melik18.1.5751641.html | Warhol works sell for $136.7 million at Christie's sale | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-17mideastB.5756868.html | Israeli air strikes target Hamas in Giza | False | By Steven Erlanger and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/news/17iht-web.0517russiapress.5751271.html | Russia press review: May 17th | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-daimler.1.5753751.html | Daimler chief says Cerberus offers Chrysler 'best possible' future | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-trade.4.5758498.html | China grapples with food contamination credibility crisis | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-chrysler.1.5753294.html | Chrysler pension fund to get $1.2 billion | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-letter.1.5753291.html | Letter From Europe: In German town, a foreign minister paves way for future | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/16/technology/16iht-ptpogue17.1.5729148.html | Kodak got into the inkjet printer business and shook things up | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/europe/17iht-france.4.5758530.html | Sarkozy names Fillon as prime minister | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-17korea.5750996.html | Trains make historic border crossing between Koreas | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edohanlon.1.5753325.html | A missile defense we just don't need (yet) | False | By Michael O'Hanlon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-turtle.3.5755508.html | Rare Cantor's turtles reappear, but just barely, in Cambodia | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/news/17iht-iraq.5.5761385.html | Envoy doubtful of hoped Iraq progress | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/asia/17iht-korea.1.5753636.html | Trains cross divided Korean Peninsula | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/18/news/18iht-18cndwolfowitz-web.5764230.html | Wolfowitz to resign from World Bank | False | By Steven Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-wpp.4.5758559.html | WPP to buy online ad firm in bid to catch up with Google | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-17mideast.5755269.html | Israel bombs Hamas compound in Giza | False | By Steven Erlanger and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-japanecon.1.5752830.html | Japan's GDP growth slows on U.S. outlook | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/africa/17iht-mideast.4.5759973.html | Israel kills 2 in airstrikes on Hamas amid Palestinian infighting | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-ptbasics17-web.5749996.html | Worlds in collusion: Web and TV merge | False | By Peter Wayner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/world/americas/17iht-paul.4.5759130.html | How Wolfowitz lost the World Bank war | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edlet.html | A Mediterranean union; American diplomacy | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edmebiki.1.5753316.html | Waiting for Thabo Mbeki | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/technology/17iht-google.1.5751153.html | New Google search will find text and images | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/opinion/17iht-edpascoe.1.5753340.html | Meanwhile: The pathos of Napoleon's penis | False | By Judith Pascoe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-17 | 2007-05-17 | https://www.nytimes.com/2007/05/17/arts/17iht-0518canneszodiac.5755547.html | Day two at Cannes brings 'Zodiac,' with Jake Gyllenhaal and Robert Downey Jr. | False | By James Mackenzie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18labor.html | Union Plans Advisory Tool for Young Workers | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18safety.html | Bush Asked to Reconsider Safety Nominee | False | By Stephen Labaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/dance/18dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18cul.html | Proof That Things Are People Too (Well, Almost) | False | By Martha Schwendener | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/theater/reviews/18mince.html | Those Hard-Luck Ranch Hands, After 70 Years | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-subway.html | Manhattan: Budget Increases for New Subway | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18ivy.html | Life Beyond the â€šÃ„Ã²Lux et Veritasâ€šÃ„Ã´ Zone (8 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18justice.html | Crisis at Justice Over Wiretapping (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18pins.html | Torre Wonâ€šÃ„Ã´t Start Wang, So Another Rookie Looms | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/europe/18britain.html | Labor Party Picks Brown to Succeed Blair in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-landfill.html | Goshen: Cleanup for Orange County Landfill | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18ethics.html | Democrats Balk Over Pledge of Tighter Rules on Lobbying | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18fri4.html | Appointed Hobblers of Government | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18delaware.html | Stalemate Appears Broken in Dispute Over Dredging the Delaware Channel | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/media/18adco.html | Ads That Are Too Fast for a Fast-Forward Button | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-atlantic.html | Brooklyn: Atlantic Yards Suit Filed in Wrong Court | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18priv.html | Forbidden Games: My Two Sons, My Ex-Husband, My Lover and Me | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/americas/18briefs-hostage.html | Colombia: Escaped Hostage Says Americans Are Alive | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18lives.html | Rising Star Knows What, Not Who, Is Cooking | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mythic.html | Equal Parts Myth and Foam, Carefully Melded | False | By Glenn Collins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18herbert.html | Paid Sick Leave (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18memo.html | Unlikely Comrades Share Parting Moment | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18iraq.html | In Rare Turn, U.S. and Iran Schedule High-Level Security Talks in Baghdad | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/europe/18france.html | Sarkozy Chooses Campaign Aide as New French Premier to Help Smooth Way for Reform Plan | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/television/18bing.html | A Game Show, and Bingo Is Its Name-O | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18head.html | No Sleep Is Part of the Ordeal | False | By Stephen Regenold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18dann.html | In Search for a New Sheriff, One Stands Out | False | By Karen Donovan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/18forg.html | They Are Inauthentic, Yes, but Beautiful | False | By Grace Glueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18corr.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-killed.html | Bronx: Man Slain Outside His Restaurant | False | By Matthew Sweeney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/l18brooks.html | Republican Renewal: A Long Road Ahead (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18phillips.html | Three Sculptures Sell for Record Prices and Warhol Stars Again at Phillips Auction | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18gonzales.html | Senate Democrats Plan a Resolution on Gonzales | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/politics/18michelle.html | Michelle Obama Adds New Role to Balancing Act | False | By Jodi Kantor and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/middleeast/18search.html | Hunt for 3 G.I.â€™s in Iraq Slowed by False Trails | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18fri2.html | Rudeness, Realism and Russia | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18havens.html | A Renaissance of Charm in a Hub of the Surfing World | False | By Chris Dixon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18verdict.html | Illinois Mass Murderer Is Spared Execution | False | By Libby Sander | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/europe/18briefs-cia.html | Germany: Ex-C.I.A. Detainee Held in Arson Attack | False | By Souad Mekhennet | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18bronx.html | Life Resettles for Survivors of Bronx Fire | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/middleeast/18sderot.html | Olmert Visits Israeli Town Where Residents Flee Rocket Fire | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/music/18jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18utah.html | Utah Mall Shootings Lead to Indictments | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18principals.html | Principals Act in Plan to Reduce Bureaucracy | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18fire.html | Evacuees Start to Assess Fire Damage in New Jersey | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18escxn.html | Correction: The Making of Mayberry on the Outer Banks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18airbus.html | Turnaround Effort Is Challenging at Airbus, a Stew of European Cultures | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/asia/18turtles.html | How to Survive in Cambodia: For a Turtle, Beneath Sand | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18oakland.html | In West Oakland, a Second Freeway Collapse Threatens a Fragile Recovery | False | By Jesse McKinley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18cavaglieri.html | Giorgio Cavaglieri, Urban Preservationist, Dies at 95 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18wolfowitz.html | Wolfowitz Resigns, Ending Long Fight at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/basketball/18spurs.html | The Suns Forge Ahead Without Stopping for Pity | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/music/18classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18fri3.html | Private Equity Goes Prime Time | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18trip.html | En Route to a Mountain Peak, a Stop at the Hudson's Â´s Source | False | By Marek Fuchs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18bae.html | Financier Says He Is Not Target of Swiss Arms Investigation | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/politics/18dems.html | Obama Disputes Claim of Sharing Clinton's Â´s Stance on War | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/l18krugman.html | For Fairer Trade Deals (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/television/18gnbo.html | Paradise Preserved in a Restless Continent | False | By Mike Hale | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18cong.html | Congress and Bush Striving for Compromise on War Funds | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/realestate/greathomes/18break1.html | French Leave Resort and Montesoro | False | By NICK KAYE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/othersports/18racing.html | Sharing the Thrill, and the Heartbreak on the Racetrack | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/music/18boac.html | A Tenderhearted Introvert, Crooning in Eclectic Company | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18hofstra.html | Making Fast Work of a Second Chance | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18American.html | A Town That Has a Way With Words | False | By Glenn Rifkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-unemployment.html | Manhattan: Slight Increase in Unemployment | False | PATRICK McGEEHANCompiled by John Sullivan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/18kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18flan.html | Life That Brings Out the Beast in Humanity, and a War That's Â´s Far From Civil | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18segway.html | Seasoned Look at Latest in Police Transport | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-EMISSIONS.html | Manhattan: Port Authority Urged to Cut Emissions | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18araton.html | Different Challenges for Yankees and the Mets | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/technology/18game.html | In Game of Games, Wii Outshoots PlayStation | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18fed.html | Fed Chief Addresses Foreclosures | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18anti.html | Wartime Furniture Draws Unusual Attention | False | By Wendy Moonan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18voge.html | Obelisk Mobility in Central Park | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/science/earth/18brfs-drought.html | Monsoon Rains Could Moderate Drought in Southwest | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/l18defense.html | Relent on Missile Defense (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18self.html | The Troubles: A Walking Tour | False | By Will Self | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/media/18online.html | WPP Group to Acquire Online Ad Company | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/europe/18nations.html | U.N. Rejects Belarus for Seat on Its Rights Panel | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/books/18books.html | Publisher and Authors Parse a Term: Out of Print | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/americas/18briefs-shootout.html | Mexico: 15 Dead in Police Shootout With Drug Gang | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18brfs-health.html | Bill Would Increase Health Spending in Poor Countries | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18brooks.html | The Insurgent Advantage | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/asia/18korea.html | North and South Send Trains Across the Korean Frontier | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18yankees.html | Struggling Yankees Could Use a Close Shave | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18fri1.html | Rose Garden Charade | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18snow.html | In Deal for Chrysler, Snow's Role Extends a Trend | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/middleeast/18military.html | Army Punished 2 Officers in a '06 After Failures in Iraq Ambush | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/othersports/18lukas.html | Lukas, Still Active, Could Play the Spoiler | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18mbrfs-dead.html | Manhattan: Man Found Dead in Apartment | False | By Cassi Feldman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-001.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18deal.html | G.E. Nears a Deal to Sell Plastics Unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18norris.html | A Fired Boss Seeks His Revenge | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18hake.html | A Charming Slacker Fights the Power in a Retirement Home | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/opinion/18krugman.html | Don't Blame Bush | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/science/18brfs-brain.html | Family Income and Brain Development | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18boats.html | Not Just Any Port for Migrating Snowbirds | False | By C. J. Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18worldbank.html | 'Second Chance' at Career Goes Sour for Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/education/18campus.html | Colleges Offering Campuses as Final Resting Places | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/health/18smallpox.html | Soldier's Smallpox Inoculation Sickens Son | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18seattle.html | Online Invitation to 'Help Yourself' Surprises the Stuff's Owner | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18pipe.html | 22-Foot Pipe Falls 35 Floors Into Firehouse Near 9/11 Site | False | By Thomas J. Lueck and Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18whistleblower.html | From Out of the Shadows, Whistle-Blowers Convene | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18whales.html | Rescuers Try to Lure Lost Whales With Sound | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18pension.html | Auditing Rule Is Put at Risk by Texas Bill | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18grim.html | Battling Evildoers From Worldwide Headquarters in Woodside, Queens | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18mets.html | Metsâ€šÃ„Ã´ Makeshift Lineup Jells in Ninth | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18trade.html | An Export Boom Suddenly Facing a Quality Crisis | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/television/18tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18cann.html | At Cannes, Blueberry Nights and Romanian Days | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18nang.html | In Japan, When Word Was Wed to Image | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18living.html | Making Some Waves | False | As told to Bethany Lyttle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/us/18brfs-ruling.html | Louisiana: Wage Laws Cover Foreign Workers, Judge Says | False | By Leslie Eaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18second.html | The Tyranny of the 2nd Home | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/golf/18golf.html | Park Feels Right at Home Among Sybase Leaders | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/basketball/18nets.html | For Nets, Winning Ugly Looks Pretty Good | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18mone.html | A Gallery of Gamblers, Each With an Unlucky Number to Be Called | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18shor.html | Passing Mile Markers, Snapping Pictures | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18rule.html | Memories of the â€šÃ„Ã´Hood and the Mob | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/books/18book.html | When a Crocodile Eats the Sun | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18nyc.html | Promises to Keep and Miles to Go for Transit Chief | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18bloomberg.html | Puns, Not Potshots, as Mayor Faces an Ex-Rival | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18citi.html | Citigroup Works Both Sides of Distiller Deal | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/music/18earl.html | Bostonâ€šÃ„Ã´s Early-Music Hegemony, Reasserted | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/theater/reviews/18purp.html | And as the Abused Heroine, a Pop Princess | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18tommy.html | Hilfiger Janitors Back on Job After Abrupt Layoffs | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/washington/18immig.html | Senators in Bipartisan Deal on Immigration Bill | False | By Robert Pear and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18snapple.html | Dozens in School Are Sickened After Free Drink Is Distributed | False | By Winnie Hu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/television/18upfr.html | Fox to Try Fixing Fall Woes and â€šÃ„Â²24â€šÃ„Â´; CW Adding 6 Shows | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/middleeast/18mideast.html | 8 Israeli Airstrikes in Gaza Kill at Least 7 | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/business/18eliot.html | What's Happened to the Lawyers Who Worked for Spitzer? | False | By Ellen Rosen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/travel/escapes/18rituals.html | Not for Kids Only: Seeking Buccaneer Bliss | False | By Finn-Olaf Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/dance/18varo.html | Ordinary People, in the Flesh and on the Screen | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18shea.html | Mets Say Reliever's Demotion Wasn't Based on Positive Test | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/music/18pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/design/18kuhn.html | Denis Kuhn, 65, Dies; Restored New York Landmarks | False | By Stuart Lavietes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18bass.html | The Reclusive Rich Neighbor and Her Report of Intruders | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/movies/18xhre.html | A Grumpy Green Giant Who Would Not Be King | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/sports/baseball/18sandomir.html | Networks Know That All Rivalries Aren't Viewed Equally | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/world/africa/18briefs-inflation.html | Zimbabwe: Inflation Hits 3,714 Percent | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/theater/reviews/18perf.html | Wacky Love, in Translation | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/nyregion/18slay.html | Man Held in Midtown Killing Is Implicated in Chicago Death | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/arts/television/18sixt.html | Going Like 60 (Tick Tick Tick) | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 0001-01-01 | https://www.nytimes.com/2007/05/18/pageoneplus/18corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edlet.html | Sex education in China; America's Middle East role; The failure in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-SOCCER.1.5753441.html | Sevilla edges Espanyol in cruelest fashion | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edjohnson.1.5768098.html | Meanwhile: France vs. England: | False | By Michael Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-18mideast.5770509.html | Fighting between Hamas and Fatah in Gaza continues as Israel considers response | False | By Steven Erlanger and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-PREAKNESS.1.5767115.html | At 71, Lukas hasn't lost his drive for winning | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-justice.4.5773590.html | White House calls no-confidence vote on attorney general "political stunt" | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/asia/18iht-china.1.5766653.html | Christian groups plan for 'spiritual harvest' during Beijing Olympics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-kouchner.5.5777078.html | France's top diplomat: A doctor who's direct | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-mideast.5.5777660.html | Gaza is hit with more Israeli airstrikes | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/16/arts/16iht-IDSIDE19.1.5737064.html | 'The Atomic Bazaar,' by William Langewiesche: The nuclearization of the world | False | By Jonathan Raban | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/your-money/18iht-mstrat19.1.5765624.html | Strategies: Pray for a public buyer | False | By Mark Hulbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-BIKE.3.5772675.html | Cycling: Tour de France doping hearing suddenly turns personal | False | By Samuel Abt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-idbriefs19D.5771056.html | Book Review: Brothers | False | By Alan Brinkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-wolf.4.5774835.html | Bush is searching for next World Bank chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edself.1.5768052.html | The Troubles: a walking tour | False | By Will Self | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-kidnap.5.5776656.html | Britain is absorbed by fate of girl missing in Portugal | False | By Alan Cowell and Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/technology/17iht-censor.4.5758546.html | Governments using filters to censor Internet, survey finds | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-troops.1.5766961.html | False leads complicate hunt for missing U.S. troops in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-yuan.3.5772630.html | China takes steps to curb its surging economy | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/sports/17iht-HORSE.1.5751888.html | Horse Racing: Rivals hope Preakness course will test Kentucky Derby winner | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-CRICKET.1.5766270.html | The last of a rare breed | False | By Huw Richards | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edrose.1.5768092.html | How to do nothing about global warming | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-france.4.5773620.html | Sarkozy assembles a carefully calibrated team | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-trade.1.5765820.html | Fake goods and unsafe food threaten Chinese exports | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-conway.1.5769292.html | 'Dürer and Italy': A master's impact on Renaissance art | False | By Roderick Conway Morris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-BIKE.2.5767410.html | Greg LeMond accuses Floyd Landis at doping trial | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-profile.1.5766080.html | Iran's voice at the UN speaks with an American accent | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-mideast.1.5766171.html | Few signs of cease-fire in Gaza Strip | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-wbank.1.5767084.html | Wolfowitz ends fight and quits World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-melik19.1.5766162.html | At contemporary sales, art seems beside the point | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/your-money/17iht-mcollect.1.5759971.html | Collectibles march to the baby boomers' tune | False | By Sharon Reier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/news/18iht-18russiapress.5765816.html | Russian press review: May 18 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-wbview19.1.5765596.html | ViewPoints: Cerberus purchase of Chrysler evokes memories of past Chrysler rescues | False | By ViewPoints | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edrussia.1.5768089.html | Rudeness, realism and Russia | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-yuan.2.5768033.html | China takes steps to curb its surging economy | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-idbriefs19b.5770988.html | Book Review: The Gentle Axe | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/16/arts/16iht-IDLEDE19.1.5730093.html | 'The Door of No Return': In a seaside castle, awaiting a grim fate | False | Reviewed by Caroline Elkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-mideast.4.5773548.html | Gaza is hit with more Israeli airstrikes | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-estonia.4.5774234.html | Cyberattack on Estonia stirs fear of 'virtual war' | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-congress.4.5773636.html | Bush rejects war bill concessions | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-dupont19.1.5766358.html | Cannes: A ravishing and disturbing puzzle in 'The Banishment' | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-eads.4.5773406.html | Sarkozy pledges conditional help for ailing EADS | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-kidnap.4.5774851.html | Britain is absorbed by fate of girl missing in Portugal | False | By Alan Cowell and Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-18immig.5764784.html | U.S. senators in bipartisan deal on immigration bill | False | By Robert Pear and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-wbspot19.1.5765359.html | Changing a musty fashion business into one with a younger appeal | False | By Shelley Emling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-idbriefs19A.5770927.html | Book Review: Fellow Travelers | False | By Michael Gorra | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-kouchner.4.5774848.html | France's top diplomat: A doctor who's direct | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-aboul.1.5768107.html | In Iraq, the stakes are high on all sides | False | By Ahmed Aboul Gheit | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-letter.1.5766442.html | Letter from Africa: Africa looks back on its pioneering leaders | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-france.1.5766607.html | Nicolas Sarkozy's cabinet reflects his campaign vows | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-russia.4.5773326.html | Russian, EU leaders trade barbs at fractious summit | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/realestate/18iht-repetesub.1.5765791.html | Living history in St. Petersburg | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-justice.1.5766315.html | Criticism of Gonzales grows louder in Congress | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-ipo.4.5773605.html | 2 European property companies plan big IPOs | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-bank.4.5774863.html | UniCredit close to deal to buy rival Italian bank, Capitalia | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-blair.1.5766057.html | For Bush and Blair, a fond farewell in last joint appearance | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-iraq4.5774658.html | 2 journalists working for ABC News are slain in Baghdad | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/your-money/18iht-mjoe19.1.5765593.html | Entrepreneurs: In southern California, venture capitalists keep the faith | False | By James Flanigan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/your-money/18iht-minvest19.1.5765518.html | Investing: Buy low, sell never | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-scott11.1.5769503.html | Cannes: An unsparing look at life in Communist Romania in '4 Months, 3 Weeks and 2 Days' | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-18gonzales.5764901.html | Democrats in U.S. Senate plan resolution on Gonzales | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/your-money/17iht-minvest19.1.5757109.html | Investing: When holding a stock means forever | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-congress.1.5766902.html | Congress and Bush push toward war funds bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-msft.5.5777049.html | Microsoft buys online ad company | False | By Miguel Helft and Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edkupchan.1.5768095.html | Engaging an angry bear | False | By Clifford Kupchan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/your-money/17iht-mmanage19.1.5756523.html | How Do You Manage?: Team-building as an act of charity | False | By Martha C. White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-deal.4.5773421.html | GE nears deal to sell plastics unit to Saudis | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-immig.1.5766432.html | U.S. senators reach compromise on immigration | False | By Robert Pear and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/opinion/18iht-edbowring.1.5768104.html | How Asians can have more babies | False | By Philip Bowring | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-idbriefs19C.5771034.html | Book Review: The Clarks of Cooperstown | False | By Debby Applegate | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-18micro.5767412.html | Microsoft to buy aQuantive Inc. for $6 billion in cash | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-18summit.5772296.html | Russian, EU leaders trade barbs at fractious summit | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/travel/18iht-tyler19.1.5754082.html | In a city? Tyler Brûlâ̂sÂ°lâ̂sÂ© recommends taking to the street and wandering | False | By Tyler Brûlâ̂sÂ°lâ̂sÂ© | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-press.4.5774860.html | Journalists in Russia resist state crackdown | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/16/arts/16iht-bookven.1.5734997.html | Book Review: Ralph Ellison | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-18microend.5772373.html | Microsoft to buy aQuantive Inc. for $6 billion in cash | False | By MIGUEL HELFT | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/europe/18iht-nations.1.5766068.html | Belarus blocked from UN human rights council | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-msft.4.5773642.html | Microsoft buys online ad company | False | By Miguel Helft and Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/asia/18iht-india.2.5767957.html | India rattled as bomb attack kills 7 in Hyderabad mosque | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/sports/18iht-sail.5.5776647.html | American boat's Louis Vuitton hopes in danger of running aground | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/africa/18iht-iraq.5.5778135.html | 2 journalists working for ABC News are slain in Baghdad | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-assess.1.5766994.html | 'Second chance' for Wolfowitz fizzles | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/world/americas/18iht-ship.4.5773317.html | Explorers haul in deep-sea treasure worth $500 million | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-flik19.1.5765874.html | 'Shrek the Third: A new stage of life for the grumpy green ogre | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/18/arts/18iht-peepsat.html | People: Johnny Depp, Al Pacino, Sandra Bullock | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-18 | 2007-05-18 | https://www.nytimes.com/2007/05/17/sports/17iht-NBA.1.5751777.html | NBA: Depleted Suns come up short against Spurs | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19debt.html | Couple Learn the High Price of Easy Credit | False | By John Leland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/dining/19hess.html | Karen Hess, 88, Dies; Culinary Historian Who Challenged Standards | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/19poll.html | A Trade by French Brothers, Made for Love, Blen Sâ̂sÂ°r | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/television/19hono.html | The Life of a Marine Sergeant, and His Sacrifice in the Field | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19interview.html | Shock Therapy to Resuscitate Rite-Aid Chain | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19giambi.html | Giambi Not Discussing His Comments on Steroids | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/l19middle.html | Manipulating Kids (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/americas/19haiti.html | New Routes and New Risk, as More Haitians Flee | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/television/19tvcol.html | What’s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/music/19excl.html | Gangly Exultation, With Punctuation | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/design/19hind.html | At a University in India, New Attacks on an Old Style: Erotic Art | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/dance/19abt.html | For Ballet’s Shifting Casts, a Big Question: Who Will Lift It to the Realm of Poetry? | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/europe/19briefs-holocaust.html | Italy: University Bars Holocaust Denier | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19church.html | 2 Raped by Minister Are Awarded $11.45 Million | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/middleeast/19contractors.html | Contractor Deaths in Iraq Soar to Record | False | By John M. Broder and James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/dance/19gran.html | They Come in Peace, Surrounded by Extension Cords | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/l19immig.html | Immigration Deal: A Step Forward? (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19sat2.html | Picking a World Bank President | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/washington/19wolfowitz.html | White House Says It Will Move Quickly to Replace Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/worldbusiness/19hoffa.html | Putting Aside His Past Criticisms, Teamsters’ Chief Is on Mission to China | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19preakness.html | Favored in Preakness by Odds, Less So by History | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19sat4.html | Can Cities Save the Earth? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19cole.html | A Return to the Land, for Fuel | False | By Matt Villano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/asia/19briefs-thaksin.html | Thailand: Thaksin Backers Held Radio Stations Shut | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19pins.html | Even When Pavano Is Gone, His Presence Is Felt | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/l19cairo.html | Language and Diplomacy (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19instincts.html | You Want a Simple Life? It’ll Cost You | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19about.html | In Queens Fire, Pet Rescue Takes a Turn for the Wild | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19sat1.html | Their Master’s Voice | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/worldbusiness/19bank.html | Italian Banks Said to Be Near a Merger | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19wolfowitz.html | The World Bank After Wolfowitz (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19enviro.html | A â€˜Â‚‚Â'Straddlingâ€˜Â‚‚Â' Governor Worries Environmentalists | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19catch.html | One Catch by ChÃ¡vez Leads to Many Opportunities | False | By Tal Pinchevsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19fake.html | Psychologist Says Attacker Exaggerated Signs of Illness | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19herbert.html | Young, Ill and Uninsured | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19anemia.html | F.D.A. Is Delaying Approval of Anemia Drug From Roche | False | By Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19offline.html | Work, Money and Regret | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19aquabus.html | New in New York: A Bus Ride on the Hudson River | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/washington/19cong.html | Talks, but No Breakthrough, on Iraq War Spending Measure | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/dance/19bigm.html | The Grace and Humor of the Body Imperfect | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19meeting.html | Open House at Mosque of Suspects Proves Tense | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/politics/19brfs-bruno.html | Giuliani Endorsement Expected | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19men.html | Where the Guys Are (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/media/19nocera.html | Destroying Dow Jones to Save It | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/worldbusiness/19yuan.html | China Slightly Loosens the Reins on Its Currencyâ€˜Â‚‚Â's Market Fluctuation | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/asia/19briefs-Kazakhstan.html | Kazakhstan: President Voted In for Life if He Likes | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19roberts.html | In an Era of Revelation, Even a Dynasty Is Questioned | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/dance/19mast.html | One Composer, Two Choreographers, Three Geniuses | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/basketball/19spurs.html | Rally by Suns Falls Short, as Does Their Season | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/music/19asce.html | Recalling the Music and the Spirit of a â€˜Â‚‚Â'Mother of Manyâ€˜Â‚‚Â' | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/politics/19clinton.html | Clinton Offers Steps to Ease Hurricane Aid | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19martial.html | Veterans of Storm Find Relief in Combat | False | By Leslie Eaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19auto.html | G.M.â€šÃ„Â´s Mr. Horsepower Has an Electric Conversion | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19homebox.html | Tips for Renting a Home | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19treasure.html | A Bountiful Undersea Find, Sure to Invite Debate | False | By Terry Aguayo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/basketball/19nets.html | Elimination May Break Up Netsâ€šÃ„Â´ 3 Best Players | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/education/19board.html | Evolution Opponent Is in Line for Schools Post | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/science/19ginsberg.html | Donald M. Ginsberg, 73, Expert in the Working of Superconductors, Is Dead | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19water.html | Thousands of Buildings Lack Required Water Valve, New York Records Show | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/washington/19assess.html | A New Reality in Washington, but Can It Last? | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19outdoors.html | Fishing on a Belizean Island and Enjoying a Nice Day | False | By Pete Bodo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/golf/19golf.html | Ochoa Conquers Course and Moves Into a First-Place Tie at Sybase | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/television/19heff.html | A Television Revolution? Not Shown at Upfronts | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19six.html | Page Six, Staple of Gossip, Reports on Its Own Tale | False | By James Barron and Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19brfs-lodi.html | California: Appeal Fails in Terror Case | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/19alexander.html | Lloyd Alexander, Author of Fantasy Novels, Is Dead at 83 | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/design/19sky.html | Great Space, Glass Floor-Through, Canyon Views | False | By Edward Rothstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/television/19stew.html | Macho Meets the Mystical in a Himalayan River Trek | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19pursuits.html | Walking Slowly and Carrying a Big Stick | False | By Harry Hurt III | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/19scheier.html | Mary Scheier, 99, Creator of Elegant Pottery, Is Dead | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/washington/19immig.html | 3 Months of Tense Talks Led to Immigration Deal | False | By Carl Hulse and Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19run.html | Marathon Legend Is Up for a Run in the Park | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19home.html | Houseguests Who Pay, and Pay Well | False | By Hillary Chura | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19corzine.html | Corzine Talks of New Outlook: â€šÃ„Â²Seize the Momentâ€šÃ„Â´ | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19coop.html | Mediate Co-op Disputes (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/music/19perl.html | Perlman, â€šÃ„Â²American Piecesâ€šÃ„Â´ and the Sweet Spot in Tone | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19sailing.html | BMW Oracle Falls Further Back | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/technology/19soft.html | Internet Giants Vie to Snap Up Web Ad Firms | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19shea.html | Güˆsâ€‰Á½mez Is Making a Name With His Attacking Style | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19charts.html | Americans Put Their Weakening Dollars to Work Overseas | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19yankees.html | Forget the Pitching Woes. Itâ€šÃ„Â´s Hitting Thatâ€šÃ„Â´s Giving the Yankees Problems. | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/europe/19france.html | New French Team Remodels Key Ministries | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/media/19radio.html | On Third Time Around, Clear Channel Accepts Takeover Bid | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/americas/19panama.html | Poisoned Toothpaste in Panama Is Believed to Be From China | False | By Walt Bogdanich and Renwick McLean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19padilla.html | Witness Describes Training Padilla Reportedly Received | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/europe/19russia.html | Estonia Computers Blitzed, Possibly by the Russians | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/politics/19candidates.html | â€šÃ„Â´08 Candidates Weighing Consequences as They Take Sides on Immigration Plan | False | By Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/europe/19europe.html | Russia Detains Opposition Leaders Until They Miss a Protest | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/19sat3.html | Putting More Profit Before Education | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19poetry.html | Poetry Holds the Stage for a Whole Day | False | By Glenn Collins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19nascar.html | Childress Racing and D.E.I. Plan to Merge Engine Shops | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/business/19five.html | Shoppers Are Holding Back, but Billionaires Are Buying | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/pageoneplus/19corrections-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/us/19religion.html | Rabbiâ€šÃ„Â´s Campaign for Kosher Standards Expands to Include Call for Social Justice | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/dance/19mail.html | Much Muscle, Less Meaning | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/middleeast/19mideast.html | Israel Continues Airstrikes Against Hamas, as Rival Palestinian Factions Battle in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/opinion/l19privacy.html | Privacy and Data Mining (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/technology/19verizon.html | Say-on-Pay Gets Support at Verizon | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/crosswords/bridge/19card.html | The Cavendish Wasnâ€šÃ„Â´t the Only Game in Town | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/football/19sportsbriefs-GIANTSFILLSC_BRF.html | Giants Fill Scouting Vacancy | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/othersports/19horse.html | Long Journey After Hope of Crown Faded | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/world/europe/19press.html | Eviction Notice Is Latest Russian Move Against Journalists | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19grate.html | Con Ed Will Inspect Its Grates | False | By Patrick McGeehan and Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/sports/baseball/19mets.html | Pâ€šÃ©rez Shows Up the Yankees in a Crowd Pleaser | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/19clemens.html | Clemens Takes First Step in His Return to the Mound | False | By Ray Glier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/television/19hass.html | Right Time, Wrong Publicity | False | By Caryn James | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/19gawand.html | Letâ€šÃ„Â´s Talk About Sex | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/19segway.html | N.Y.P.D.â€šÃ„Â´s New Ride (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/arts/19arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/19cham.html | Schubert and Two 20th-Century Surprises | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19bucky.html | Hunt for Fugitive Beset by Confusion, Report Says | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/pageoneplus/19corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/business/19buyout.html | Chief of EGL Raises Buyout Bid Yet Again | False | By Dow Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/us/politics/19memo.html | A Candidacy That May Test a Friendshipâ€šÃ„Â´s Ties | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/design/19sony.html | Sobered by Its PlayStation 3â€šÃ„Â´s Tumble, Sony Shows Its New Toys With a Soft Pitch | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/19china.html | 2 Activists Are Under House Arrest and Barred From Leaving China | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/19/nyregion/19bus.html | Bus Kills Man on Bicycle After Robbery | False | By ANAHAD O&#8217;CONNOR and MATTHEW SWEENEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/basketball/19nba.html | After Another Early Playoff Exit, the Rockets Let Van Gundy Go | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/technology/19online.html | Donâ€šÃ„Â´t Finance Anyone Over 27 | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/19iraq.html | U.S. Forces Seize 6 Linked to Armor-Piercing Bombs | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/television/19left.html | Singer at the End of Time: The Video Diary of Lisa Lopes | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/19curry.html | Randolph Finds That Familiarity Pays Off | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/19portugal.html | British Girl Vanishes in Portugal, and Her Country Grieves | False | By Alan Cowell and Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/19kouchner.html | Sarkozyâ€šÃ„Â´s Top Diplomat: Undiplomatic Opposite | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 0001-01-01 | https://www.nytimes.com/2007/05/pageoneplus/19corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/world/africa/19iht-blair.1.5780508.html | Blair makes unannounced visit to Baghdad | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-wbwildcat.1.5760788.html | Wildcatters find their niche in the oil industry | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/world/africa/19iht-mideast.1.5782214.html | Israel shells Gaza for first time in months | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/news/19iht-20pakistan.5783074.html | U.S. pays Pakistan to fight terror, but patrols ebb | False | By David E. Sanger and David Rohde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/world/americas/19iht-haiti.1.5782193.html | Haitians go from dream to nightmare on a hellish voyage | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/business/worldbusiness/19iht-drug.1.5782205.html | U.S. delays approval of anemia drug from Roche | False | By Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/15/sports/15iht-SOCCER.4.5721807.html | Former Thai leader courts English club | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/americas/19iht-assess.1.5782181.html | Do Bush's deals with Congress mean a little give on Iraq? | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/europe/19iht-turkey.1.5782217.html | In Turkey, a rumble is heard in Ataturk's grave | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/business/worldbusiness/19iht-G8.1.5782208.html | Group of 8 maintains optimism on economy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/africa/19iht-18college.5782756.html | Africa's storied colleges, jammed and crumbling | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/asia/19iht-20pakistan-web.5783345.html | U.S. pays Pakistan to fight terror, but patrols ebb | False | By David Sanger and David Rohde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/africa/19iht-contractors.1.5780499.html | Iraq's hidden casualties: 13,000 working for contractors | False | By John M. Broder and James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/africa/19iht-19college.5782756.html | Africa's storied colleges, jammed and crumbling | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/18/world/europe/18iht-russia.5.5776629.html | EU's talks with Russia fail to dispel tensions | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/asia/19iht-toxic.1.5780339.html | More poisoned products may have originated in China | False | By Walt Bogdanich and Renwick McLean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/news/19iht-20iraq.5782870.html | Commander says U.S. knows who abducted 3 G.I.s | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/asia/19iht-china.1.5780336.html | China places 2 activists under house arrest | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/americas/19iht-gore.1-56403.html | Al Gore has big plans, and they're not political | False | By James Traub | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/sports/19iht-20preakness-web.5783641.html | Horse Racing: Curlin nips Street Sense to win the Preakness | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-19 | 2007-05-19 | https://www.nytimes.com/2007/05/19/world/americas/19iht-church.1.5782202.html | $11.45 million judgment in sex abuse suit against Roman Catholic Church | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20Rmcmansion.html | Living Larger, and Drawing Fire | False | By Dan Zegart | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/design/20grim.html | Catching Up on a Little Light Reading | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/politics/20walmart.html | As a Director, Clinton Moved Wal-Mart Board, but Only So Far | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20mainct.html | 2 School Aid Plans Have a Similar Theme | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20topicli.html | Triumphant Return of 1858 Lighthouse Lens | False | By John Rather | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20seeley.html | Elizabeth Seeley, Steven Howard | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20cjbtect.html | A Cafe Runs Deeper Than Its Art | False | By Christopher Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/movies/20raff.html | Building the Duke, Film by Film | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20hours.html | 36 Hours in Baltimore | False | By DAVID G. ALLAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20cxnj.html | Correction: A Roving Plea for Tolerance Alights in New Brunswick | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview20word.html | My Dear Fellow Species | False | By Mary Jo Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity20rest.html | A Coastline Smorgasbord | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20colwe.html | Would a Sing Sing Museum Be in Bad Taste? | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/20PHONE.html | Howâ€šÃ„Â´s My Driving? Dial My License Plate | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20illness.html | So, Did You Pack the Ticket for the Air Ambulance? | False | By CHRISTINE LARSON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20next.html | A Dot-Com City Comes Back After the Collapse | False | By Josh Sens | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/africa/20senegal.html | Africaâ€šÃ„Â´s Storied Colleges, Jammed and Crumbling | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity20stor.html | Gargoyle Man | False | By Niko Koppel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Burton.html | Katherine Burton, John Jalbrzykowski | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/politics/20commence.html | Clinton Accepts Aid From a Divisive Figure | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20lizo.html | Waterfront Wrangle | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20ghitenj.html | When Grease Is the Way You Are Feeling | False | By Kelly Feeney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview20leibovich.html | The Tin-Star Title for the Too-Tough Job | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/20minnesota.html | A Tenuous Legislative Consensus in Minnesota Has Collapsed Over Tax Increases | False | By Kirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity20wits.html | A Boroughâ€šÃ„Â´s Wise Men, in Search of a New Salon | False | By Mitch Keller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/l20west.html | Public Financing, All the Way; Getting Inventive to Prevent Flooding My Unswanky Life as a Working Mom (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/music/20play.html | A Valediction, and Other Bouquets to Past and Future | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20bust.html | Two Officers Tried to Rob Drug Suspect, Officials Say | False | By Ray Rivera and Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20listingsLI.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20krock.html | Alexis Krock, Grant Mainland | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20poss.html | Half the Battle Is Getting There | False | By David Colman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20grish.html | Kristina Grish, Scott Mebus | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity20stre.html | For the Mugs of Brooklyn, the Bus to Bling | False | By BEN GIBBERD | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20peoplewe.html | The Ankle Looks So Familiar, but He Canâ€šÃ„Â´t Always Place the Ownerâ€šÃ„Â´s Name | False | By JIM REISLER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20score.html | When Hitting Is More Important Than Pitching | False | By Joe Sheehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/20WEpastore.html | In Yonkers We Trust | False | By JOSEPH M. PASTORE Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/l20surgery.html | Quality Control in Health Care (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20age.html | Vice Is Bad for a Reason | False | By Bob Morris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/business/yourmoney/20compute.html | Reaping Results: Data-Mining Goes Mainstream | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/20conley.html | Spread the Wealth of Spousal Rights | False | By Dalton Conley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/20friedman.html | Playing the Hand Weâ€šÃ„Â´ve Dealt | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/business/20tele.html | Bilking the Elderly, With a Corporate Assist | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/crosswords/chess/20chess.html | Whereâ€šÃ„Â´s the Real Action Now? In the Nationâ€šÃ„Â´s Schoolrooms | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/travel/20comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/nyregionopinions/l20island.html | Day Laborers in Southampton; Public Financing, All the Way (2 Letters) | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/realestate/20cside.html | What Exactly Is a Condop? | False | By Vivian S. Toy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/travel/20transsmoke.html | Englandâ€šÃ„Â´s Pubs Brace for New Era | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/20racing.html | Spitzer Is Said to Be Weighing a Track Overhaul That Would Close Aqueduct | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/weekinreview/20tanenhaus.html | The Right: Down, but Maybe Not Out | False | By Sam Tanenhaus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/nyregionspecial2/20peopleli.html | Did a Childrenâ€šÃ„Â´s Hospital Make Sense? Yes, to Put It Mildly | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/20alscorr-001.html | Correction: Moyduh, He Watched: Commissioner Turns Critic | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/nyregionopinions/20CTvitullo-martin.html | A Solution to Crawling City Traffic? Not So Fast | False | By JULIA VITULLO-MARTIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/20gun.html | Officer in Diallo Killing Fights for His Name, and His Gun | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/travel/20check.html | Madrid: Hotel Alicia | False | By Andrew Ferren | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/othersports/20tourney.html | Cornell Remains Undefeated and Advances to the Final Four | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/20holl.html | The Soviet Pianist Who Wasnâ€šÃ„Â´t All Thunder | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/20dance.html | Dance Party on Broadway, No Cabaret License Required | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/20retro.html | Putting the Skinned Knees Back Into Playtime | False | By Alex Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/20pakistan.html | U.S. Pays Pakistan to Fight Terror, but Patrols Ebb | False | By David E. Sanger and David Rohde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/20wynn.html | Nearly 60 Years and Counting, Working on the Art of Theater | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/travel/20Bite.html | Trieste, Italy: Buffet da Pepi | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/nyregionspecial2/20listingsnj.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20Chavkin.html | Cathy Chavkin, Daniel Schmerin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/hockey/20hockey.html | Booed a Year Ago, Alfredsson Draws Cheers for M.V.P. | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/20mideast.html | Israeli Army Strikes Cell in Northern Gaza as Palestinian Factional Fighting Persists | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20boite.html | In Hellâ€šÃ„Ã´s Basement | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20peoplenj.html | Tea Power: Giving the Poor a Window on the World | False | By JENNIFER V. HUGHES | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20weeknj.html | The Week in New Jersey | False | By Robert Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/othersports/20hendrick.html | T-Rex to Car of Tomorrow. Hendrick Stays Ahead | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/20helprin.html | A Great Idea Lives Forever. Shouldnâ€šÃ„Ã´t Its Copyright? | False | By MARK HELPRIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20polnj.html | Debating How to Finance Land Preservation | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20wright.html | For Wright, Home Run Derby Continues After a Lengthy Slump | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/soccer/20soccer.html | Chelsea Edges United to Win FA Cup | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20proto.html | Why Work Is Looking More Like a Video Game | False | By Michael Fitzgerald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20njzo.html | From â€šÃ„Ã²Jewelâ€šÃ„Ã´ to Eyesore, and Back | False | By Antoinette Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview/20tavernise.html | A Rumble Is Heard in Ataturkâ€šÃ„Ã´s Grave | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20scap.html | From Ghost Town to Park Gateway | False | By Christopher Gray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20artsli.html | Digging in to Nurture Nature | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20CXN.html | Correction: 36 Hours in Istanbul | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20tolosa.html | Angela Tolosa and Emmanuel Ago II | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/middleeast/20raid.html | U.S. Force Kills Shiite Linked to Deaths of 5 Soldiers | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20hauptman.html | Nicole Hauptman, Cory Siegel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20transvermeer.html | Prado Grows; Vermeer Gets a Museum | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20santana.html | Ida Santana, Frank Wolf | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/20WEroth.html | The Road Best Not Taken | False | By GABRIEL ROTH | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20livi.html | Home of the Bronx Roar | False | By C. J. Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20listingswe.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20take.html | Family Fare, Family Affair | False | By Dennis W. Ho | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/americas/20canada.html | Immigrants Reject Quebecâ€šÃ„Ã´s Separatists | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20herlyn.html | Antje Herlyn, Sebastian Barreveld | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20mullins.html | Patricia Mullins and James Smith | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20combo.html | The Online Broker, as Your Financial Supermarket | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/special2/20weekct.html | The Week in Connecticut | False | By C. J. Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/20Clerain.html | Red Light for Breathing | False | By ELLEN F. CRAIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20natreal.html | A Housing Plan Turns Disney Grumpy | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20park.html | Breathless, Buoyant | False | By Alexander Aciman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/20immig.html | Illegal Migrants Dissect Details of Senate Deal | False | By Randal C. Archibold and Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20goods.html | Bend, but Donâ€šÃ„´t Break | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20trains.html | Looking at the Subway From Every Angle | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20mcandrew.html | Jane McAndrew, Elizabeth Norman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20WU.html | Jennifer Wu, Harold Zernike | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/othersports/20landis.html | Under Oath, Landis Denies Having Used Testosterone | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20peoplect.html | Conductor, Dismissed After a Stroke, Sues Ridgefield Symphony | False | By Matthew J. Malone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/golf/20pga.html | Lee and Ochoa Pull Away on Soggy Day at Sybase | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20wine.html | A Stylish Rosĩâ€šÂ© of South Africa | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview/20glanz.html | In the Heat of Battle and Politics, Hard Facts Melt | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20theatnj.html | A Tale of Personal Demons, and a Bit of History, Too | False | By Naomi Siegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20window.html | Two Opposites, Neither Perfect | False | By Suzanne Slesin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20sheehy.html | Emily Sheehy, Reed Carey | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20resort.html | Who Controls Paradise? | False | By Ron Stodghill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20LIU.html | Nancy Liu, Sergio Canales | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20vows.html | Alexandra Guarnaschelli and Brandon Clark | False | By Devan Sipher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20tree.html | Trees They Want, but No Boys Allowed | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/theater/20mceel.html | The Geisha-and-Houseboy-Liberation Theater | False | By Steven McElroy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20artsnj.html | Shakespeare, Quick and Quirky. Huzzah! | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20cuomo.html | Cuomo Tackles Big Projects, Including His Image | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/l20conn.html | My Unswanky Life as a Working Mom; Standing Up for Elephants (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/books.html | Eating Locally, Cooking Globally | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20rcxn-002.html | Correction: In-Town Living in Morristown | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/thecity/20icee.html | ... As Ice Cream Trucks Tune Up With Songs That Madden or Gladden | False | By Rachel Corbett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/20chin.html | Abbey Lincoln's Emancipation Proclamation | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20szretter.html | Christine Szretter, Allen Gelb | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/20nite.html | Mood: Elevated | False | By Dan Levin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/television/20Bell.html | In the â€šÃ„Â²24â€šÃ„Â´ World, Family Is the Main Casualty | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20pfeifer.html | Tara Pfeifer, Alexander Englander | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/weekinreview/20mrich.html | Writers Take Out Their Knives | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/20ardoin.html | Bois Sec Ardoin, Musician and Nurturer of Creole Tradition, Dies at 91 | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/nyregionspecial2/20vinesli.html | A Smooth and Meaty Malbec | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/20cannon.html | How Church and State Made Their Match | False | By Lou Cannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/l20orleans.html | A Great American City, Suffering (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/othersports/20preakness.html | In Final Strides, Curlin Ends Bid for the Crown | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20wilder.html | Corina Wilder, Michael Davis | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/realestate/20nati.html | Housing Plan Turns Disney Grumpy | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/nyregionspecial2/20colli.html | These Faces of Ice Hockey Sport Wrinkles | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/thecity/20stri.html | For Strippers, an Indecent Proposal | False | By Emily Brady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/nyregionspecial2/20R8mold.html | Getting to Know Mold | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/20peewee.html | The Once and Future Pee-wee | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/nyregionopinions/NYparks-1.html | Parks for All New Yorkers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/thecity/20vet.html | Coming Home | False | By Michael Weinreb | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/20afghan.html | Suicide Bomber Kills 3 Soldiers in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/realestate/20hunt.html | A Fixture No Longer | False | By Joyce Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/nyregionopinions/WE-Slaves.html | Slaves of New York | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/business/yourmoney/20career.html | Forced Fun? The Limits of Office Celebrations | False | By Eilene Zimmerman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/20rich.html | The Reverend Falwellâ€šÃ„Â´s Heavenly Timing | False | By Frank Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20squires.html | Ashley Squires, Kristoffer Stokking | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/fashion/weddings/20kirk.html | Alicia Kirk, Ben Fritz | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20angell.html | Elizabeth Angell, Victor Brand | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20journeys.html | In Palermo, Life Vibrates in a Fading Market | False | By Danielle Pergament | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20mainli.html | Visa Denials Mean Unfinished Business | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20dinect.html | Itâ€šÃ„ï¿s a Sleeper (and a Keeper): Small but Big in Choices | False | By Patricia Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20Deal1.html | A New Adventure Across the River | False | By Josh Barbanel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/asia/20hicks.html | Terror Detainee Back in Australia | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20mainwe.html | A Plane With More Leg Room, and Itâ€šÃ„ï¿s All Yours | False | By Diana Marszalek | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20corrections-002.html | Correction: April 29 and May 6 Country Indexes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/movies/20kehr.html | Anime Dreams, Transformed Into Nightmares | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20dineli.html | New Chef Enhances a Proven Crowd Pleaser | False | By Joanne Starkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/l20city.html | Assaulted, in Broad Daylight; Baby Formula at Hospitals (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20towns.html | In Wary Era, Nanny State of Our Own Making | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/20SERVICE.html | Cures for Some Ailing Cars | False | By Scott Sturgis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20home.html | For Latter-Day Tom Sawyers | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/othersports/20chelokee.html | Matz and Chelokee Honor Barbaro With a Victory | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20mets.html | Another Injury to Another Pitcher Produces Another Loss | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Atwood.html | Sarah Atwood, George Recine Jr. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/CT-pensions.html | Cracking Down on Corruption | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20colnj.html | Where Nature and National Pastime Compete | False | By Kevin Coyne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/design/20kenn.html | Sculpture (and Nerves) of Steel | False | By Randy Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20cov.html | Condos Tighten the Rules | False | By Vivian S. Toy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20artsct.html | Voracious Anglophile | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview/20basic.html | Unoriginal Quips Ahoy! | False | By Tom Kuntz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20fund.html | The Bull Market Thatâ€šÃ„ï¿s Missing Something | False | By Paul J. Lim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20backpage.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/20sun3.html | The Scent of Lilacs | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/l20ethnic.html | Race and Ethnicity (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/basketball/20spurs.html | In the Western Finals, Meeting a Mirror Image | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20larned.html | Emily Larned, Christian Ruggiero | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20yankees.html | Bowa Hopes Canã̂Å¥ã€šÃ‚Â¦'s Errors Are Part of Maturing | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20curry.html | Mlicki Still Savors Success Against Yanks | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview/20conway.html | The DNA 200 | False | By Chris Conway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20chass.html | â€šÃ‚Â´03 Marlin Pitchers: Ones That Got Away | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/pimlico.html | Curlinâ€šÃ‚Â´s Feat Lifts Asmussen to Top Echelon of Racing | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/20VIEW.html | Parking With Help From Above | False | By John R. Quain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20shelf.html | Chronicling an Underground Inferno | False | By Harry Hurt III | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20topicnj.html | Think Youâ€šÃ‚Â´re Safe From Tickets on the Water? Think Again | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20wrightwe.html | 1940s Communal Living in a Wright-Planned Utopia | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20dinenj.html | An Undersea Feeling in a Landlocked Space | False | By Karla Cook | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/othersports/20sailing.html | For Oracle, the Race Is Almost Over Before It Begins | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/nycoppay.html | The Police Are Overdue | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20view.html | Oil Price â€šÃ‚Â´Gougingâ€šÃ‚Â´: A Phantom Menace? | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20rcxn-001.html | Correction: Soft Market? What Soft Market | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20corrections-001.html | Correction: Tilting at a Digital Future | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/20alscorr-003.html | Correction: Breaking Through | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/collectibles/20FIFTY.html | Fifty, Finned and Fabulous | False | By Jerry Garrett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/music/20tomm.html | Making the Maestro Collaborator in Chief | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20love.html | Mr. What-If Is Circling Around My Marriage | False | By Kevin Mims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20data.html | Another Dow Record, and S.& P. Comes Close | False | By Jeff Sommer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/commercial/20sqft.html | At the Mall, Mariachi Instead of Muzak | False | By Amy Cortese | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20gret.html | Just Saying No to Lowball Buyout Offers | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/dance/20laro.html | Funny, You Donâ€šÃ‚Â´t Look Dancerish | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20Rparent.html | A Childhood Issue? Ask a Librarian | False | By Michael Winerip | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20wczo.html | Adding Bargains to the Housing Mix | False | By Lisa Prevost | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20noticedct.html | Celebrating Great Writing, in Short | False | By Elizabeth Maker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/20sun1.html | The Immigration Deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20boss.html | Hooked on News | False | As told to Amy Zipkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20redsox.html | Matsuzaka Carries Day as Red Sox Hum Along in First Place | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/othersports/20rhoden.html | Even After Death, a Horseâ€šÃ„Ã´s Impact Is Felt | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20rodriguez.html | Jessica Rodriguez and Emile Lisboa | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/20alsmail.html | â€šÃ„Â²The Naked Cityâ€šÃ„Â'; Celtic Woman; Black Ballerinas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20mainnj.html | Getting a Jump-Start in the Battle Against Obesity | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20weekwe.html | The Week in Westchester | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20hasiotis.html | Dina Hasiotis, Timothy McEvoy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/nationalspecial3/20fear.html | Citing Terror Threat, Judges Criticize Plans for Ohio Garage | False | By Christopher Maag | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20colct.html | The Truth and Nothing but the Truth. Or Not. | False | By Woody Hochswender | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20shea.html | For Randolph Family, a Matter of Degrees | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20transfiji.html | By Air, Boat and Web, a Fiji Getaway | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20Rmold.html | Whatâ€šÃ„Ã´s Furry and Thirsty and Loves the Dark? | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Neary.html | Erin Neary, Erdal Dere | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/baseball/20murray.html | Yanksâ€šÃ„Ã´ Trauma Is Beyond Flesh and Bone | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20artswe.html | Mixed (Media) Messages | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/theater/20mcgra.html | An Actor Out Standing in His Field | False | By Sally McGrane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20trai.html | Grand Old Lessons in a Bright Blue Borough | False | By BEN GIBBERD | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20plotkin.html | Amanda Plotkin, Daniel Weisenfeld | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20beer.html | On a German Beer Trail, One More for the Road | False | By Evan Rail | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/NJkearny.html | Matthewâ€šÃ„Ã´s Vindication | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/20sportsbriefs.html | Sports Briefing | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/thecity/20fyi.html | Top Speeds, Down Below | False | By Michael Pollak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20qa.html | Can a Cousinâ€šÃ„Ã´s Daughter Share a Co-op? | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/basketball/20nets.html | Netsâ€šÃ„Ã´ Future May Start With All-Star Breakup | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/asia/20cambodia.html | Ghosts Wail as Cambodians Plunder Killing Field Graves | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/20alscorr-002.html | Correction: Dâ€šÃ„Ã´oh! Theyâ€šÃ„Â´re Still Tinkering With Homer | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/l20poverty.html | Fighting Global Poverty (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/CT-disasteraid.html | Flooding by the Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20noticedwe.html | 9th Graders Reach Out to Sudan, With Cash | False | By Caren Osten Gerszberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20frugal.html | Seeking the Real in a Desert City Known for Artifice | False | By Matt Gross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20herrey.html | Dorothea Herrey, Richard Blum | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20gellmann.html | Jennifer Gellmann, Raul Rothblatt | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/pageoneplus/20correction-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/realestate/20habi.html | Lessons Well Learned, at the Academy for Anything | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20suits.html | Hail to the Victors of $5.4 Million | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20street.html | Purple Haze | False | By Bill Cunningham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20topicct.html | Top Court Hears the Case for Same-Sex Marriage | False | By Stacey Stowe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Burger.html | Lauren Burger, Connor Ennis | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20Rhome.html | Extreme Mulching | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20count.html | Hiring Outlook Shows There Is Life After Finals | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/20lacrosse.html | Duke Lacrosse Is Focal Point Again, This Time for the Good | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/basketball/20liberty.html | Heart in Israel, Home (Court) in New York | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20riegler.html | Shax Riegler and Eric Schnall | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20deal.html | Sound and Fury Over Private Equity | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20chaknis.html | Sophia Chaknis, Joseph Levy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/football/20seconds.html | With Keith Bulluck | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20tenn.html | When Tennis Elbows Are Sharp | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20weekend.html | Sleep French, Eat Caribbean | False | By Seth Kugel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/20lela.html | Welcome Back, Starshine | False | By John Leland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/20land.html | Where Two Rivers Converge and Two Histories Divide | False | By Dan Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/weekinreview/20laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Â´Brien | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/middleeast/20iraq.html | Gunmen in Iraqi Army Uniforms Kill 15 in Eastern Village | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/movies/20wolf.html | Le Cinéâ€šÃ©ma du Blockbuster | False | By Jaime Wolf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/20buck.html | Robert N. Buck Dies at 93; Was Record-Setting Aviator | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20names.html | Cuomoâ€šÃ¢â€šÂ¬Ã¢s Inner Circle | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/Nlopenland.html | Donâ€šÃ¢â€šÂ¬Ã¢t Let a Good Program Die | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/20inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/world/africa/20lights.html | Solar Flashlight Lets Africaâ€šÃ¢â€šÂ¬Ã¢s Sun Deliver the Luxury of Light to the Poorest Villages | False | By Will Connors and Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20mark.html | Stocks Cheap? Private Equity Thinks So | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20Stylecx.html | Correction: Girth and Nudity, a Pictorial Mission | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20wildcat.html | A Wildcatter Pounces | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/nyregionopinions/l20jersey.html | Adept Mothers, Grateful Fathers; Zero Tolerance for Illegal Immigrants (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/l20logjam.html | Medical Decisions Law (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20transzoom.html | Trans-Atlantic Bargains Begin | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/television/20tvcol.html | Whatâ€šÃ¢â€šÂ¬Ã¢s on Sunday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20pracalacarte.html | From HBO to Chips, Airlines Go âˆ sâ€š la Carte | False | By Michelle Higgins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/business/yourmoney/20pre.html | The New Work Outlook: Silly Enough for a Sitcom | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20song.html | Jangled by a Jingle, He Writes His Own ... | False | By Brian Wise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/thecity/20dayc.html | Mommy Woes | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/l20mammo.html | More Mammograms (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/20exmoguls.html | From Hollywood to Eternity | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/theater/20bran.html | Wilsonâ€šÃ¢â€šÂ¬Ã¢s Gems, Memoryâ€šÃ¢â€šÂ¬Ã¢s Ocean | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20polli.html | After Defeat, Islip Republicans Scramble to Find an Entry | False | By Linda Saslow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/20sun2.html | A Dangerously Depleted Guard | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/opinion/20dowd.html | Râ€šÃ©sumâ€šÃ© of Doom | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20surfacing.html | Where the Club Boys Are | False | By Aric Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/television/20itzk.html | To Palm Springs via â€šÃ¢â€šÂ¬Ã¢Dawsonâ€šÃ¢â€šÂ¬Ã¢s Creekâ€šÃ¢â€šÂ¬Ã¢ | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20ELOVE.html | Erin Love, Lawrence Strauss | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/20VOICE.html | Voice Recognition Closes In on HAL | False | By John R. Quain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/automobiles/autoreviews/20AUTO.html | Growling at the Exotics'€šÃ„Â' Door | False | By Ezra Dyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/20search.html | Bombs Imperil U.S. Troops Searching for Captured Comrades | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20listingsCT.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20topicwe.html | Stores Damaged by Storm Slow to Reopen Doors | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20davis.html | Stephanie Davis, Todd Hazelkorn | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20dinewe.html | Revered Restaurateur Takes His Act Back to Yonkers | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/travel/20HeadsUp.html | Sometimes, Sightseeing Is a Look at Your X-Rays | False | By Joshua Kurlantzick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/us/20frog.html | Celebrating, and Quarreling Over, Frogs | False | By Jesse McKinley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/sports/hockey/20cheer.html | Wrapping His Arms Around the Red Wings | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Brown.html | Erin Brown, Glenn Garmont | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/arts/television/20cran.html | Holy Satire! Faith-Based Mockery | False | By Dan Crane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/fashion/weddings/20Fergsson.html | Monica Ferguson, Cameron Murphy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/nyregionspecial2/20schoolli.html | Only 6 Districts'€šÃ„Â' Budgets Fail in Low Turnout | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 0001-01-01 | https://www.nytimes.com/2007/05/20/nyregion/20shoot.html | After Bronx Crash, Minivan Driver Is Fatally Shot by Off-Duty Officer | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-contractors.1.5784155.html | Iraq's hidden casualties: 13,000 working for contractors | False | By John M. Broder and James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-web-iraq20.5790561.html | Attacks kill 7 U.S. soldiers and a translator in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-nato.5.5796122.html | NATO secretary general visits Bush at ranch | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-RUGBY.4.5792437.html | Rugby Union: Wasps beat Leicester, 25-9, as champs of Europe | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/arts/20iht-dimension.5.5794902.html | Hollywood goes back to the future with 3-D films | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-21yuan-web.5798700.html | In strategy shift, China to buy a stake in Blackstone | False | By Andrew Ross Sorkin and David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-siemens.4.5793356.html | Siemens hires CEO to replace Kleinfeld | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-mideast.1.5786479.html | Israel fires missiles at Gaza amid uneasy Hamas-Fatah cease-fire | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/europe/20iht-turkey.1.5786574.html | In Turkey, a rumble is heard in Ataturk's grave | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-lernoutb.4.5793790.html | Fraud trial begins against Lernout & Hauspie software firm | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-repubs.1.5785874.html | American conservatism's last rites '€šÃ„Â® again | False | By Sam Tanenhaus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/asia/20iht-polio.1.5787368.html | Bangladesh begins emergency polio vaccination campaign | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/europe/20iht-berlin.4.5792254.html | German party calls for Afghan pullout | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/technology/20iht-msft.1.5784179.html | Quest for the top in Internet ads | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-solar.1.5786152.html | One man's crusade to bring light to the poor of Africa | False | By Will Connors and Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/asia/20iht-vietnam.1.5787341.html | Vietnamese vote in national election | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-nuke.4.5792434.html | Climate change puts nuclear energy into hot water | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/health/20iht-nuke.1.5788480.html | Climate change puts nuclear energy into hot water | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-soccer.1.5787374.html | Soccer: FA Cup final a letdown in the new Wembley | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-iraq.4.5792820.html | Roadside bombs kill 7 U.S. troops in Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-lebanon.3.5790988.html | Army battles militants in northern Lebanon | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/asia/20iht-suicide.1.5788474.html | In South Korea, the Internet is a path to suicide | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-haiti.1.5786212.html | Haitians go from dream to nightmare on a hellish voyage | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/technology/20iht-compute21.1.5785903.html | Data-mining moves into the mainstream, in search of profit | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-RUGBY.5.5796113.html | Rugby Union: Wasps beat Leicester, 25-9, as champs of Europe | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-RUGBY.1.5795959.html | Rugby Union: Bulls win Super 14 championship | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-unicredit.4.5793569.html | UniCredit agrees to buy rival for $29.5 billion | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/arts/20iht-cannes.4.5792670.html | Michael Moore, a provocateur in sickness and health | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/arts/20iht-20besson.5796788.html | Luc Besson: The most Hollywood of French filmmakers | False | By Jaime Wolf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-20migrant.5785206.html | Illegal U.S. immigrants see glimmer of hope in Senate plan | False | By RANDAL C. ARCHIBOLD and JULIA PRESTON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-letter.1.5785965.html | Letter from America: The JFK assassination and a '60s leftist prism | False | By Richard Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-fraud4.5791728.html | Data miners swindle the lonely and elderly | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-base.1.5785962.html | Baseball: Matsuzaka wins again, beating Braves | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/18/style/18iht-design21.1.5772551.html | Jean Prouvé's Maison Tropicale at design auction | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/europe/20iht-sofia.4.5793162.html | Bulgaria votes for European Parliament legislators | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-tennis.3.5791127.html | Tennis: Federer ends Nadal's clay court streak at 81 matches | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-black.5.5796119.html | China to invest in U.S. private equity group | False | by Andrew Ross Sorkin and David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-tennis.4.5792838.html | Tennis: Federer ends Nadal's clay court streak at 81 matches | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-play.1.5788539.html | Adults want to bring back pre-digital child's play | False | By Alex Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-quebec.1.5786385.html | Newcomers challenge Quebec separatists | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-contractors.3.5790982.html | Iraq's hidden casualties: 13,000 working for contractors | False | By John M. Broder and James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-murdochb.5.5796116.html | Murdochs aim to show more unified family front | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/europe/20iht-web-hungary20.5794875.html | Minister and top police to leave amid scandal in Hungary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-HORSE.4.5792673.html | Curlin recovers from stumble to win Preakness | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-web-bank20.5790931.html | Unicredit and Capitalia approve merger plan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-sail.1.5786140.html | Sailing: Luna Rossa beats Oracle again | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-ad21.1.5772781.html | Unraveling the mysteries of consumer spending | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-unicredit.1.5788477.html | UniCredit set to buy rival for $29 billion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/technology/20iht-proto21.1.5786157.html | Software brings gamelike play to the workplace | False | By Michael Fitzgerald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-bp.4.5793168.html | BP could lose control of Russian venture | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-sail.4.5793207.html | Luna Rossa wins place in Louis Vuitton Cup final | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edbank.1.5786605.html | Making a better choice for World Bank president | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-migrate.4.5791833.html | Spain expels more than 750 African illegal migrants | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/asia/20iht-hicks.1.5787371.html | Australian convicted by U.S. terror tribunal goes home | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edbgalison.1.5786602.html | Disarming North Korea | False | By Graham Allison | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edsafiremon.1.5786430.html | Language: Hip-hoppin' to the old skool | False | By William Safire | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-shiite.5.5796131.html | Shiite haven in Iraq has both benefits and pitfalls | False | By Edward Wong and Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/asia/20iht-web-afghan.20.5791854.html | Suicide blast kills 10 in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-sail.3.5791615.html | Sailing: Luna Rossa ousts BMW Oracle Racing from Louis Vuitton Cup | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-ip21.4.5791841.html | European intellectual property auction falls short of goal | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/technology/20iht-net21.1.5784173.html | Swedish company offers new passports for computers to surf the Web | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/18/business/worldbusiness/18iht-wireless21.1.5775858.html | Europeans can't wait to push iPhone's buttons | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-africa.1.5785956.html | Africa's once-great colleges are overcrowded and crumbling | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edburnham.1.5786599.html | Corruption at the World Bank | False | By Christopher B. Burnham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/20iht-leb.4.5793199.html | Soldiers clash with militants in Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/business/worldbusiness/20iht-trade.1.5785427.html | Value of yuan likely to dominate U.S.-China trade talks | False | By Joe McDonald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-letter.3.5790648.html | Letter from America: The JFK assassination and a '60s leftist prism | False | By Richard Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/sports/20iht-HORSE.1.5785953.html | Horse Racing: Curlin recovers from stumble to win Preakness | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edimmig.1.5786593.html | The U.S. immigration deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-mideast.4.5792962.html | Israel vows to increase Gaza raids on Hamas | False | By Isabel Kershner and Taghreed El-Khodary | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-20quebec.5785157.html | Immigrants reject Quebec's separatists | False | By CHRISTOPHER MASON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/africa/20iht-web-leb20.5790990.html | 30 killed in Lebanon as troops clash with militants | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/opinion/20iht-edlet.html | National unity in wartime; Idealism and foreign policy; Liberation Theology | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/europe/20iht-web-romania20.5794608.html | Romanians reject bid to impeach president | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-czars.1.5789873.html | For Iraq war, Washington turns to an old standby | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-20 | 2007-05-20 | https://www.nytimes.com/2007/05/20/world/americas/20iht-congress.1.5787063.html | Talks on Iraq spending bill fall apart | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/technology/21ecom.html | Bad Hair Days Lead Pair to Web Incubator and Venture Capital | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21vecsey.html | Only Hope Is That Itâ€šÃ„Â´s Not Too Late in the Bronx | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21marymount.html | At Marymount Graduation, a Centennial, and a Farewell | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21stamford.html | In Stamford, a Plan to Rebuild an Area and Build an Advantage | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/design/21stei.html | A Splash of Photo History Comes to Light | False | By Randy Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21metro.html | 2 Free New York Newspapers Are Doing Battle on Web Sites as Well as in Subways | False | By Maria Aspan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21bonds.html | Treasury Auctions Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21mbrfs-blaze.html | Manhattan: Fire Ruins Midtown Pizzeria | False | By Dmitry Kiper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21pellicano.html | In Court Files, Hollywoodâ€šÃ„Â´s Mr. Fix-It at Work | False | By David M. Halbfinger and Allison Hope Weiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/middleeast/21iraq.html | 7 U.S. Soldiers Die in Iraq, 6 in Sweep of Baghdad | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21carr.html | Page Six Covers Itself, a Bit Painfully | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21court.html | Trials on TV? No Thanks (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21shea.html | Relieverâ€šÃ„Ã´s Spirits Sink After Best Pitch Doesnâ€šÃ„Ã´t | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21adcol.html | In a Time of High Anxiety, a Sedative of the Occult | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21maro.html | Second CD by Maroon 5 Faces Great Expectations | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/hockey/21redwings.html | Ducksâ€šÃ„Ã´ Last-Minute Goal Leads to Overtime Win | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21holocaust.html | Survivors Must See the Holocaust Files (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21catch.html | One Catch Has Changed Everything for Chã¨sÃ¢vez | False | By Tal Pinchevsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/othersports/21racing.html | Street Sense and Curlin May Not Meet Again Until Travers | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/dance/21cain.html | Mozart for Instruments, Voices and Bodies | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21redsox.html | In Boston Clubhouse, No Comfort in a Fast Start | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21wall.html | For Opera, the Longest Day, Crammed in a Smallish Space | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21citywide.html | Will Gentrification Spoil the Birthplace of Hip-Hop? | False | By David Gonzalez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21vote.html | A Paper Trail for Electronic Voting (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/books/21masl.html | Eye-Opener: A Blind Manâ€šÃ„Ã´s Rare Opportunity to See | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21notebook.html | Steinbrenner Gives Torre Message of Support | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/movies/21cann.html | Aw, Shucks! Provocateur Takes On Health Care | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/othersports/21lacrosse.html | Return to the Final Four a Family Affair for Duke | False | By Adam Himmelsbach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21burnham.html | Hold the World Bank to Account | False | By Christopher B. Burnham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21addes.html | Verizon Consolidates Agencies and Adds Wireless Assignments | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21mbrfs-gun.html | Staten Island: Teenager Fatally Shot | False | By Ann Farmer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/othersports/21nascar.html | Growing Pains Galore for Toyota in First Year | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21thom.html | Visitors From San Francisco Burnish a European Patina | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/washington/21carter.html | White House Says Carter Criticism of Bush Is â€šÃ„Ã²Sadâ€šÃ„Ã´ | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21bank.html | UniCredit to Buy Capitalia for $29.5 Billion in Stock | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21pfizer.html | Pfizerâ€šÃ„Ã´s Head of Research Is Departing | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21harlem.html | Two Boys Shot by Gunmen Outside Party in Harlem | False | By Ray Rivera and Annie Correal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21phone.html | Goodbye Cingular, Hello to the New Bell, AT&T | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21mon4.html | Final Homecoming | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/us/21sniper.html | Attack on Idaho Courthouse Kills Policeman | False | By Bill Loftus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/theater/21stew.html | A Musical Star Plucked From the Underground | False | By Deborah Sontag | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21postal.html | Magazine Postal Rates (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/21brooks.html | Anthony M. Brooks, Undercover Foe of Nazis, Dies at 85 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21krugman.html | Fear of Eating | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21pitch.html | Pitching Change Intended to Save Young Players'Ã‚Â´ Arms | False | By Bill Pennington | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21planck.html | Death by Veganism | False | By Nina Planck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21nois.html | Tough Territory in the World of Experimental Music | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21zipf.html | Zipf'Ã‚Â´s Law, or the Considerable Value of Being Top Dog, as Applied to Branding | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21friedman.html | Political Questioning (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21predict.html | Publisher to Let the Public Have a Vote on Book Projects | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/middleeast/21mideast.html | 8 Killed as Israel Hits a Hamas Politician'Ã‚Â´s Gaza Home | False | By Isabel Kershner and Taghreed El-Khodary | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/us/21evangelical.html | Emphasis Shifts for New Breed of Evangelicals | False | By Michael Luo and Laurie Goodstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/crosswords/bridge/21card.html | Magician at the Table Makes a Sure Trick Vanish | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21gun.html | Virginia and Guns (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/21nato.html | NATO Chief and Bush Meet at Ranch | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21yankees.html | Magical Night for Rookie Pitcher | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21mon2.html | A Lifeline for the Parks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21green.html | From Beaches to Pine Barrens, a Study Puts Values on New Jersey'Ã‚Â„Â´s Natural Assets | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/technology/21link.html | Firefox and the Anxiety of Growing Pains | False | By Noam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/tennis/21tennis.html | Finding His Footing on Clay, Federer Ends Nadal'Ã‚Â´s Run | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21prison.html | Buyout to Form Big Company to Train and Treat Prisoners | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/asia/21india.html | Electricity Crisis Hobbles an India Eager to Ascend | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/basketball/21jazz.html | Confident Spurs Show Jazz What It Is Missing | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/television/21tvcol.html | What'Ã‚Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21quayle.html | Ex-Vice Presidentâ€šÃ„Â´s Review Is â€šÃ„Â¥Full of Heartâ€šÃ„Â´ | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/dance/21tril.html | Legends of Life and Art, Stravinsky and Balanchine | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/technology/21wireless.html | Much Ado About Appleâ€šÃ„Â´s iPhone | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/washington/21gonzales.html | G.O.P. Senator Says Gonzales Might Quit | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21merge.html | Equity Firms to Buy Alltel in $27.5 Billion Deal | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21premiere.html | Hollywood Diet: Cutting Back on the Big Parties | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/technology/21warcraft.html | To the Glee of South Korean Fans, a Gameâ€šÃ„Â´s Sequel Is Announced | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21mon3.html | Targeting Human Trafficking | False | | 2007-07-11 | TX 6-613-639 | | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/middleeast/21lebanon.html | Dozens Slain as Lebanese Army Fights Islamists | False | By Hassan M. Fattah and Nada Bakri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21kristof.html | A Short American Life | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21yuan.html | China to Buy a Stake in Blackstone | False | By Andrew Ross Sorkin and David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/theater/reviews/21brit.html | Exploiting a Convenient Truth: Thereâ€šÃ„Â´s Profit in Eco-Disaster | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/us/21list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21shoot.html | Honduran Diplomat Assails Police in Shooting of Unarmed Bronx Man | False | By Thomas J. Lueck and Tanzina Vega | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/21conn.html | Tick-Tock and Other Pulses of the West | False | By Edward Rothstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21mets.html | Pitch by Pitch, the Yankeesâ€šÃ„Â´ Mood Brightens | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21logjam.html | End-of-Life Decisions (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21pins.html | Steinbrenner Gives Torre a Message of Support | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/asia/21afghan.html | Suicide Bomber Kills at Least 10 at Market in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21fraud.html | Mortgage Fraud Is Up, but Not in Their Backyards | False | By Julie Creswell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/europe/21britain.html | Gay Britons Serve in Military With Little Fuss, as Predicted Discord Does Not Occur | False | By Sarah Lyall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/music/21dude.html | Those Mischievous Looks Are Not at All Deceiving | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/l21package.html | Making Industry Efficient (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/media/21murdoch.html | Amid Dow Bid, Murdoch Family Comes Together | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/arts/design/21trib.html | Global Art: Talismans, a Phantom and a King | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/us/21bar.html | Positive Heiâ€šÃ„,Ã´s a Killer; Less Sure He Should Die | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/golf/21lpga.html | Ochoa Gets a Victory to Match Her Ranking | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/opinion/21mon1.html | Why This Scandal Matters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21drill.html | Self-Assessment and the Usual Foolishness | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21bus.html | Two Are Killed and 32 Hurt in Crash of Bus Bound for Chinatown | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/othersports/21cup.html | U.S. Bid to Win the Americaâ€šÃ„,Ã´s Cup Ends | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/us/politics/21candidate.html | 2 Candidates to Roll Out Domestic Proposals | False | By Patrick Healy and Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/business/21dealxx.html | Deal to Merge 2 Health Firms Aimed at Women | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21empire.html | G.O.P. Is Spelling Victory With a G, for Giuliani | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/nyregion/21mbrfs-parish.html | Manhattan: Appeal of Church Ruling | False | By Joseph V. Tirella | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/sports/baseball/21anderson.html | Different Uniform, but Same Cheers for Dr. Williams | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/washington/21immig.html | After Aiding Bill on Immigration, Employers Balk | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 0001-01-01 | https://www.nytimes.com/2007/05/21/world/europe/21finch.html | One-Ounce Belgian Idols Vie for Most Tweets Per Hour | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-drug.4.5809464.html | Study cites safety questions about diabetes drug Avandia | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-india.1.5802509.html | Police defuse bomb on train in Calcutta | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-iran.5.5814397.html | Tehran charges Iranian-American academic with conspiracy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-trade.5.5814409.html | Are U.S.-China talks getting results? | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edlet.html | The American economy; Balancing Gaza coverage | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-obits.4.5809844.html | Obituary: Anthony Brooks, 85, World War II saboteur against Germans | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-nato.4.5810887.html | Bush to seek greater NATO effort in Afghanistan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/technology/21iht-firefox.1.5799992.html | Success elicits change for maker of Firefox | False | By Noam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-21immig.5799403.html | After aiding immigration bill, U.S. employers balk | False | By ROBERT PEAR | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-malaysia.1.5803212.html | Malaysian says government cannot openly advocate condom use to fight AIDS | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edbowring.1.5806139.html | U.S.-China trade talks should search for common ground | False | By Philip Bowring | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-assess.5.5813836.html | Analysis: Germans enter new phase in relations with Russia | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-equity.2.5806006.html | $3 billion gets China a piece of Blackstone | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-pfizer.1.5799803.html | Pfizer's head of research is departing | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-indo.1.5803593.html | Indonesia courts role as peacemaker in the Muslim world | False | By Donald Greenlees | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/style/21iht-fpucci.1.5802162.html | Viva Pucci: The vivacious Italian brand celebrates its 60th birthday | False | By Suzy Menkes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-21russiapress.5800018.html | Russian press review: May 21, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-belarus.4.5810021.html | Iran and Belarus forge 'strategic partnership' | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edplanck.1.5806129.html | Meanwhile: A baby cannot live by plants alone | False | By Nina Planck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/sports/21iht-rugby.4.5810149.html | Vantage Point: It's springtime, but rugby figures to be a late bloomer | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-dems.1.5800404.html | 2 U.S. presidential candidates ready major policy proposals | False | By Patrick Healy and Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-nato.1.5802195.html | Bush meeting with NATO leader focusing on Afghanistan | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-21mideast.5799027.html | 8 killed as Israel hits a Hamas politician's Gaza home | False | By Isabel Kershner and Taghreed El-Khodary | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-france.4.5809591.html | Campaigning begins for French parliamentary vote in June | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/17/business/worldbusiness/17iht-rbaveu.1.5755432.html | Operators of business jets fight EU compulsory greenhouse gas quotas | False | By Christina Mackenzie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-mideast.5.5813562.html | Israeli air raids pound Gaza targets | False | By Taghreed El-Khodary and Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/technology/21iht-alltel.1.5799816.html | Alltel backs purchase by private equity group | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-britain.1.5802171.html | Historic clipper ship Cutty Sark swept by 'suspicious' fire | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-21lebcnd.5799356.html | Dozens slain as Lebanese Army fights Islamists | False | By HASSAN M. FATTAH and NADA BAKRI | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edburma.1.5806142.html | Suu Kyi's freedom struggle | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-plastics.5.5813559.html | GE agrees to sell plastics unit to Saudi company | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-mideast.4.5810424.html | Israeli air raids pound Gaza targets | False | By Taghreed El-Khodary and Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-air.4.5810884.html | Aeroflot seeks to borrow up to $900 million to finance Alitalia bid | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-china.1.5803349.html | Chinese villagers riot over population-control measures | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/technology/21iht-ip.1.5800197.html | Technology auction falters in Europe | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-mideast.1.5800986.html | More rockets hit southern Israel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-lebanon.3.5808564.html | Lebanon intensifies attacks on militants at refugee camp | False | By Hassan M. Fattah and Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-iraq.5.5814190.html | 7 passengers killed in minibus attack north of Baghdad | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-disney.1.5800275.html | To Disney, city of Anaheim threatens to take magic from its kingdom | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-hospital.1.5801346.html | To improve surgery, hospital takes cue from manufacturers | False | By Reed Abelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-21alltel.5799176.html | Equity firms to buy Alltel in $27.5 billion deal | False | By ANDREW ROSS SORKIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-21abort.5817752.html | Focus on women gives hope to U.S. abortion foes | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edabdullah.1.5806289.html | Not only the poorest need aid | False | By Abdullah II ibn Al Hussein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-shell.5.5814412.html | Shell considers halting U.S. refinery plans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-rbavlight.5800001.html | A very large market for very light jets? | False | By Daniel Solon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-mp3.4.5810421.html | London police arrest man they link to Russian Web site AllofMP3.com | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-firefox.4.5809664.html | Firefox faces the cost of success | False | By Noam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-adco22.4.5809752.html | Networks try new ways to keep eyes on ads | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-aero.4.5811481.html | U.S. aerospace industry lures new minds to a graying work force | False | By Alicia Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-21evangels.5799702.html | U.S. evangelical movement broadens focus | False | By MICHAEL LUO and LAURIE GOODSTEIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-sequel.4.5809763.html | South Korean fans rejoice as a game's sequel is announced | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-iraq.4.5811490.html | 7 passengers killed in minibus attack north of Baghdad | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-fires.1.5801550.html | U.S. insurance companies try to cut losses in areas at risk of wildfires | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-pellicano.4.5809766.html | Court files shows secrets uncovered by 'Detective to the Stars' | False | By David M. Halbfinger and Allison Hope Weiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-suspect.4.5811521.html | Slain Lebanese militant was suspect in failed German bombing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-siemens.1.5802597.html | Siemens names an outsider as chief executive | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-damascus.4.5811484.html | Damascus road crowded with controversy | False | By Francesca de Chatel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/arts/21iht-peeptue.html | People: Fats Domino, Vanessa Redgrave, Sylvester Stallone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/sports/21iht-tennis.1.5800678.html | Tennis: Jankovic continues rise to women's top ranks | False | By Bud Collins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/arts/21iht-booktue.1.5803561.html | Book Review: Crashing Through | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-drug.5.5813500.html | Study cites safety questions about GlaxoSmithKline's diabetes drug | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/technology/21iht-sequel.1.5799838.html | South Korean fans rejoice as a game's sequel is announced | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-oil.1.5802512.html | Economic View: Who's to blame for high price of gasoline? | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edcarroll.1.5806292.html | How the Irish found peace | False | By James Carroll | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-hybrid.1.5803347.html | GM's Mr. Horsepower has an electric conversion | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/arts/21iht-22festival.5816769.html | Cannes: Turmoil, European and American | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-emi.4.5811493.html | EMI agrees to buyout bid from private investor | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/arts/21iht-cannes22.1.5800666.html | Asia Argento at Cannes: A modern heroine bares all - almost | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-21murdoch.5800007.html | Amid Dow Jones bid, Murdoch family comes together | False | By RICHARD SIKLOS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-britain.4.5811639.html | Historic ship Cutty Sark swept by 'suspicious' fire in London | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-rbizmark.5806113.html | Business jets get a lift as company earnings soar | False | By Daniel Solon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/opinion/21iht-edjustice.1.5806295.html | Congress must act to save the Justice Dept. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-justice.5.5813854.html | Bush backs Gonzales as Congress presses | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-equity.3.5808654.html | China seeks to play down $3 billion investment in Blackstone | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-21merge.5799234.html | Equity firms to buy Alltel in $27.5 billion deal | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-patent.1.5803609.html | Have a science degree? Become a patent lawyer | False | By Maryclaire Dale | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-bulgaria.4.5809937.html | Bulgarian opposition narrowly wins in vote for EU legislature | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-nato.5.5815003.html | Bush seeks more NATO effort in Afghanistan | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-lebanon.4.5811536.html | Lebanese Army intensifies battle against militants in refugee camp | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-compete.4.5810296.html | Brussels seeks greater protection for borrowers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/europe/21iht-obits.1.5803371.html | Anthony Brooks, 85, World War II saboteur against Germans, dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-mortgage.1.5800816.html | 'All-Broad Fraud Squad' finds the fishy mortgage | False | By Julie Creswell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/technology/21iht-predict.1.5799835.html | Publisher puts book proposals on an online betting exchange | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/22iht-22immig.5819271.html | Immigration bill clears its first hurdle in U.S. Senate | False | By Robert Pear and Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-data.1.5803543.html | Firms sell elderly Americans' data to telemarketing con artists | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-alltel.4.5811487.html | Alltel's buyout agreement angers rival private equity firms | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-voda.4.5810797.html | Vodafone to sell low-cost cellphones in Eastern Europe, Asia and Africa | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-china.3.5808227.html | Chinese villagers riot over stricter population-control | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-trade.4.5811478.html | Value of yuan is likely to dominate trade talks between U.S. and China | False | By Joe McDonald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-pellicano.1.5801701.html | Court files depict detective who eavesdropped for stars | False | By David M. Halbfinger and Allison Hope Weiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-equity.4.5811518.html | China seeks to play down $3 billion investment in Blackstone | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-murdoch.1.5799995.html | With bid for Dow Jones, Murdoch family comes together | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-21gemelec.5804780.html | General Electric to sell GE Plastics to Saudi company | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/africa/21iht-21lebanon.5805075.html | Fighting between Lebanese Army and militants continues | False | By Hassan M. Fattah and Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/sports/21iht-sail.3.5807918.html | Sailing: Americans try to sort out Louis Vuitton Cup debacle | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/news/21iht-21oxan.5802010.html | VENEZUELA: IOCs consider Orinoco heavy oil options | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/sports/21iht-horse.1.5800983.html | Horse Racing: Has another classic rivalry started? | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/asia/21iht-pakistan.1.5802679.html | Exiled Pakistani leaders vow to return for election | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-21 | 2007-05-21 | https://www.nytimes.com/2007/05/21/world/americas/21iht-death.4.5809850.html | U.S. juries are increasingly reluctant to deliver death sentences | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22mbrfs-station.html | New Train Station for Stadium | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22albany.html | Governor and Lawmakers in 3rd Round of Public Talks | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/media/22adco.html | Marketers Struggle to Get Folks to Stay Put for the Commercials | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22real.html | The Claim: Microwave Ovens Kill Bacteria in Food | False | By Anahad O'Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22bill.html | With an Immigration Compromise Committed to Paper, the Time for Scrutiny Begins | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22homeless.html | New York's Annual Estimate of Homeless Is Challenged | False | By Sewell Chan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22herbert.html | American Cities and the Great Divide | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22case.html | At the End, a Duty to Bear Witness | False | By JESSICA L. ISRAEL, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/politics/22richardson.html | Richardson Officially Enters '08 Democratic Presidential Race | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/basketball/22draft.html | Knicks Expected to Miss a Shot at Oden or Durant | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/asia/22pakistan.html | Supporters Urge Pakistan Leader to Shift Course | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/middleeast/22lebanon.html | Lebanese Army and Islamists Battle for 2nd Day | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/books/22kaku.html | Al Gore Speaks of a Nation in Danger | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22canc.html | Cancer Care Seeks to Take Patients Beyond Survival | False | By LESLIE BERGER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22bigboy.html | Side Deals in a Gray Area | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22road.html | New Directions From the AAA: Go to the Web, Then Print | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22trade.ready.html | Trade Talks With China at a Juncture | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22roos.html | Transition Leader Is Named for Ailing Roosevelt Schools | False | By Winnie Hu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22arraign.html | 2 Ex-Officers Plead Not Guilty in New Jersey Break-In | False | By Nate Schweber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22yankees.html | For at Least a Night, Wang and the Yanks Have Control | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22audit.html | Audit Finds Subway Track Work Safety Violations | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22brfs-WAYWARDWHALE_BRF.html | California: Wayward Whales Balk | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22nyc.html | Figuring the Next Field for the Mayor | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/othersports/22martial.html | Marine Is Used to Fighting for His Life | False | By Chris Dixon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/technology/22google.html | Google Proposes Innovation in Radio Spectrum Auction | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22pollute.html | Test Case in Charges That Gas Stations Imperil Water | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22tue4.html | Wealth as a Clue in Running | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/middleeast/22mideast.html | Palestinian Militants and Israel Carry Out Deadly Attacks | False | By Taghreed El-Khodary and Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22bias.html | Justice Dept. Sues New York City, Citing Bias in Hiring Firefighters | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22juniors.html | Diverse Fashions, Same Statement: Police | False | By Colin Moynihan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22watts.html | The Politics of Eurovision | False | By Duncan J. Watts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22air.html | Aeroflot Seeks Loan to Deal for Alitalia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22gonzales.html | Bush Scorns Proposed Vote on Gonzales as Theater | False | By Jim Rutenberg and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22araton.html | Voice of Experience Knows Itâ€šÃ„Â´s Too Soon for Yanks to Panic | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22oneida.html | Judge Says Oneida Indians Deserve a Chance for Redress | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/othersports/22morton.html | No Helmet, No Pads, No Escape | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22stef.html | Rated PG, With No Dirty Dancing | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/europe/22europe.html | Putin Prompts Split in German Coalition | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22plea.html | Web Sites Listing Informants Concern Justice Dept. | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/technology/22myspace.html | MySpace to Share Data With States on Offenders | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22wind.html | An Old Steel Mill Retools to Produce Clean Energy | False | By David Staba | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/22oppe.html | An Energetic Pianistic Program With Wine as Accompaniment | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22flier.html | Culinary Adventures in the Customs Lane | False | By Steve Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22ink.html | A Flute With a Beat, and You Might Dance to It | False | By David K. Randall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/earth/22ander.html | Executive on a Mission: Saving the Planet | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22outc.html | Outcomes: Alcohol Is Tied to Lower Risk of One Type of Kidney Cancer | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22tue2.html | Iranâ€šÃ„Â´s Centrifuges | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/design/22muse.html | The Show Will Go On, but the Art Will Be Shielded | False | By Randy Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/22weber.html | Eugen Weber, Authority on Modern France, Dies at 82 | False | By Andrew L. Yarrow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22boot.html | Give Them a Break | False | By Max Boot | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22teen.html | Ad Limits Seen as Way to Curb Youth Smoking and Drinking | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/design/22lupe.html | Paintings From Germany, With a Wink and a Sneer | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/politics/22giuliani.html | Onetime Giuliani Insider Is Now a Critic | False | By Russ Buettner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22bizcourt.html | Supreme Court to Address State Tax Breaks for Bonds | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22abortion.html | Abortion Foes See Validation for New Tactic | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22sniper.html | Idaho Gunman Also Killed Wife, Police Say | False | By Bill Loftus and William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/television/22tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/l22loan.html | Success at Career Colleges (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/othersports/22landis.html | Landis Waits Another Day to Testify | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22tier.html | As the Grapevine Withers, Spam Filters Take Root | False | By John Tierney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22execs.html | Boards More Likely to Oust Underperforming Chief Executives, a Study Finds | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22letters.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/americas/22brazil.html | For Pan-Am Games, the Big Race Is to the Starting Line | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22topcorrex-ART-001.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22toothpaste.html | China Investigates Contaminated Toothpaste | False | By David Barboza and Walt Bogdanich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22drug.html | Heart Attack Risk Seen in Drug for Diabetes | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/politics/22mccain.html | McCain Counters Romney With a Three-Way Riposte | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/psychology/22patt.html | Patterns: Treatment of Depression May Lead to Longer Life | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/middleeast/22iran.html | Iran Accuses American of Revolution Plot | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22romu.html | A Century and a Half Later, a Novel Inspires an Opera | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/movies/22cann.html | Alienated Europeans, Through a Cold Lens | False | By A.O. Scott and Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/books/22book.html | Rival Books on Hillary Clinton Play Leapfrog on Debut Dates | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22kidnap.html | Defendant Pleads Not Guilty in Abduction of Boy | False | By Jim Orso | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22myers.html | In New Role, Myers Is Good News for Phillies | False | By Clifton Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22tele.html | 2 Firms Tied to Phone Lists Will Review Their Policies | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/movies/22dime.html | Top Directors See the Future, and They Say Itâ€šÃ„Â´s in 3-D | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/middleeast/22shiites.html | Baghdad District Is a Model, but Only for Shiites | False | By Edward Wong and Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-03.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22mets.html | Mets Look to Future and See the Braves | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22scotus.html | Legal Victory for Families of Disabled Students | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/europe/22douglas.html | Dame Mary Douglas, 86, a Wide-Ranging Anthropologist, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22giambi.html | Comments Make Giambi a Target of Investigators | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22deep.html | Mysteries to Behold in the Dark Down Deep: Seadevils and Species Unknown | False | By William J. Broad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22brooks.html | Americaâ€šÃ„Â´s Admissions System | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22marriage.html | Legal Status Brings Security to Some Same-Sex Marriages | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22brfs-hatecrime.html | Student Sentenced in Hate-Crime Attack | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/theater/reviews/22ume.html | The Rich and Faithful in Africa. Discuss. | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/ref/business/22blackstone.html | China Says It Made Blackstone Investment to Raise Returns | False | By KEITH BRADSHER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22nadj.html | Raising the Room Temperature With Three Brahms Sonatas | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22carter.html | When Former Presidents Assail the Chief | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22met.html | A Mezzo-Soprano Steps In, With a Wild and Woolly Berlioz | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/technology/22alltel.html | Phone Company Deal Irks Would-Be Bidders | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22carn.html | Carnegie Hall Plans Major Expansion, Without Its Tenants | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22mbrfs-port.html | Commissioner Leaves for Port Job | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/dance/22morr.html | The Attack of the Exhibits, Starring a Spooky Piano | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22tax.html | Group Offers a Simple Fix for Alternative Minimum Tax | False | By David Cay Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22plastics.html | General Electric to Sell Plastics Division | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22radu.html | 19th-Century Looks That Belie a Three-Century Range | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22pins.html | Torre Says Abreu Is Close to Climbing Out of Slump | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/americas/22colombia.html | Cocaine Wars Make Port Colombiaâ€šÃ„ôs Deadliest City | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/basketball/22boozer.html | To Lead the Jazz Ahead, Boozer Reaches Back to the Past | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/movies/homevideo/22dvd.html | New DVDs: Gary Cooper | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22stillbirth.html | A Move for Birth Certificates for Stillborn Babies | False | By Tamar Lewin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/l22immig.html | The Immigration Debate, in Full Cry (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/asia/22briefs-formulaone.html | China: Formula One Chief Fired in Graft Inquiry | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22cham.html | Darkness With the Light, Inspired by a Buddhist Chant | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22qna.html | Taking a Dim View | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/middleeast/22iraq.html | Gunmen Kill 5 in Ambush of Minibus in Diyala Province on Day of Scattered Violence in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/l22brooks.html | How to Fight the Insurgents (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/nutrition/22nutr.html | Nutrition: A Healthy Diet May Keep Chronic Lung Disease at Bay | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22tue3.html | Paying for College | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/22tue1.html | Macho Mistakes at Ground Zero | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22casino.html | Kerkorian in New Move in Las Vegas | False | By Gary Rivlin and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22exonerate.html | Convicted Murderer Is Freed in Wake of Tainted Evidence | False | By Cheryl Camp | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/22bags.html | Meet Your Clothes at the Hotel | False | By Jane L. Levere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/baseball/22chass.html | Where Have You Gone, Gary Sheffield? | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/asia/22briefs-farmers.html | China: Road Accident Kills 20 Farmers | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/asia/22briefs-parliament.html | Afghanistan: Parliament Ousts Leading Critic | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/music/22marc.html | Channeling Spirits From the Good Old Days, When Love Songs Were Love Songs | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22dent.html | At the Dentistâ€šÃ„ôs: Vicious Cycle of Gum Disease, Bone Loss and Cancer | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/media/22ads.html | Commercial-Free TV, With Sponsorship in Show | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/hockey/22sandomir.html | Network Shuffle Leaves N.H.L. Out in the Cold | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/media/22react.html | Film Offers New Talking Points in Health Care Debate | False | By Milt Freudenheim and Liza Klaussmann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22subway.html | For Less Crowding on L Train, Think 2010, Report Says | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/business/media/22music.html | $4.7 Billion Private Equity Buyout Wins Support at EMI | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22cops.html | A Race for Jobs in Police Depts. on Long Island | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22mbrfs-stabbing.html | Conviction in Fatal Stabbing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22obse1.html | On an Icy Moon of Saturn, Gravity Causes Plenty of Moving and Shaking | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/psychology/22narr.html | This Is Your Life (and How You Tell It) | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/l22herbert.html | Childrenâ€šÃ„Â´s Health Care (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/22foam.html | In Bubbles and Metal, the Art of Shape-Shifting | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/opinion/l22history.html | The Study of History Isnâ€šÃ„Â´t Helped by Testing (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/science/earth/22interf.html | Harnessing Methane, Cutting Waste, Recycling Tiles | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22meadow.html | Ensure Low-Cost Housing, Meadowlands Panel Is Told | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/world/asia/22china.html | Harsh Birth Control Steps Fuel Violence in China | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/sports/basketball/22nets.html | Kidd Will Understand if Carter Leaves the Nets | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22immig.html | Critics in Senate Vow to Alter Immigration Bill | False | By Robert Pear and Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/health/22brod.html | Cleveland to Cairo, in Coach? Ways to Outwit the Body Clock | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/washington/22cong.html | War Proposal Still Stymied Despite Talks | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/nyregion/22columbia.html | Columbia Fires Its Director of Student Aid | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/pageoneplus/22botcorrex-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 0001-01-01 | https://www.nytimes.com/2007/05/22/us/22avalon.html | Mexican Workers Provide a Resort Islandâ€šÃ„Â´s â€šÃ„Â´Backboneâ€šÃ„Â´ | False | By Ana Facio Contreras | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-alltel.1.5822091.html | Alltel buyout deal stirs the anger of rival bidders | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-looter.4.5828090.html | Looter describes 'beginner's luck' | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-inform.1.5820831.html | Online exposure of federal witnesses prompts U.S. to curb access | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/arts/22iht-cannes23.1.5821289.html | Marjane Satrapi at Cannes: An Iranian graphic novelist's coming of age | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-trade.1.5822102.html | U.S.-China economic talks pose new set of questions | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-stm.5.5830592.html | Intel and ST Microelectronics to merge flash memory units | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/health/22iht-polio.1.5822058.html | Goals and risks questioned in polio eradication fight | False | By John Donnelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-lebanon.1.5823662.html | Faction offers truce to Lebanese Army | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-scribe.5.5830120.html | Three journalists for The New York Times are freed by Ethiopian military | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-eu.4.5828247.html | Prodi hints at 2-tier EU if charter talks fail | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-drug.1.5822094.html | Study raises questions about Glaxo diabetes drug | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-nuke.5.5831093.html | Iran should continue limited enrichment, atomic watchdog says | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edclare.1.5824862.html | Meanwhile: How to shop when you care | False | By Rose-Anne Clermont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-pakistan.3.5827863.html | Musharraf urged to change course or risk losing power | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-letter.1.5822889.html | Letter From Jordan: Behind the lines, Iraqis learn a dangerous craft | False | By Janine Zacharia | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-iraq.1.5823159.html | Car bomb kills 25 in a Shiite district of Baghdad | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-obits.4.5828471.html | Obituary: Eugen Weber, American historian of modern France | False | By Andrew L. Yarrow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-air.1.5823968.html | Aeroflot seeks loans to make bid for Alitalia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-activist.5.5830087.html | Investor activism gains momentum | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-search.4.5827916.html | Search for 3 U.S. soldiers missing in Iraq taking its toll on searchers | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-poison.1.5824568.html | Britain accuses Russian in murder of Litvinenko | False | By Alan Cowell and Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-rwnchin.1.5812853.html | Wealth management comes to China, but not every customer is happy | False | BY Ted Plafker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-chip.4.5828136.html | Philips in talks to sell stake in LCD joint venture | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/arts/22iht-bookwed.1.5822530.html | Book Review: The Religion | False | By Susann Cokal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-trade.4.5827399.html | U.S. and China open new round of economic talks | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edwatts.1.5824962.html | The politics of Eurovision | False | By Duncan J. Watts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-muslims.4.5828256.html | Muslims assimilate better in U.S. than Europe, poll finds | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/22iht-22toothpaste.5819532.html | China questions 2 companies in contaminated toothpaste exports | False | By David Barboza and Walt Bogdanich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-bank.4.5828341.html | World Bank struggles with identity crisis | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-death.1.5820239.html | In U.S., death penalty losing favor - among juries | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-myanmar.1.5822123.html | Asean seeks Aung San Suu Kyi's release | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-google.1.5822085.html | Google calls for real-time auctions of U.S. radio spectrum | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-cong.5.5831002.html | Democrats retreat in funding showdown | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-dems.1.5820247.html | Richardson enters Democratic presidential race | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edlebanon.1.5824882.html | A troubling flashback to Lebanon's civil war | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-letter.4.5827574.html | Behind the lines, Iraqis learn a dangerous craft | False | By Janine Zacharia | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-22iraq.5825263.html | Attacks on Sunni neighborhoods in Baghdad kill and injure dozens | False | By Kirk Semple and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-trade.5.5830793.html | As China trade talks open, food safety is new addition to agenda | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-indo.1.5821878.html | Indonesians put faith in disaster management | False | By Peter Gelling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-pakistan.1.5824199.html | Musharraf urged to change course or risk losing power | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-bank.3.5827320.html | Wolfowitz gone, World Bank seeks new identity | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-sofia.4.5827589.html | Bulgarian relics spark an international scuffle | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-lebanon.5.5830777.html | Lebanese Army renews assault on Palestinian camp | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edhoge.1.5824876.html | Turkey at the boiling point | False | By James F. Hoge Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-lebanon.4.5828719.html | As truce fails, fighting resumes in Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-proxy.1.5822079.html | 2 executives quit Glass Lewis, proxy advisory firm | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-deals.4.5827402.html | Are 'big-boy letters' making insider trading laws meaningless? | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-execs.4.5827166.html | Dismissals of chief executives on rise | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-turkey.4.5828534.html | Bomb kills 5 in Turkish capital; dozens wounded | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-turkey.5.5830791.html | Bomb kills 6 in Turkish capital; dozens wounded | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/23iht-23cong.5834193.html | Democrats pull troop deadline from Iraq bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-stm.4.5828502.html | Intel and ST Microelectronics to merge flash memory units | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-russia.4.5828487.html | Communists win a poll in Russia, but analysts don't see a comeback | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-shield.4.5828338.html | U.S. to test missile defense system at a decisive moment | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/21/travel/21iht-rbavlight.4.5812763.html | Very light jets reach takeoff speed | False | By Daniel Solon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-assess.5.5830214.html | Israel faces dilemma over Giza rocket attacks | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edgreenway.1.5824865.html | Further away than ever | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-emi.html | EMI Group to support $4.7 billion buyout bid | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-lebanon.3.5826976.html | As truce fails, fighting resumes in Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-mideast.1.5824008.html | Israel vows response to fatal rocket attack | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-tele.1.5822073.html | 2 companies pledge to avoid telemarketing criminals | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-court.4.5828352.html | Hague court investigating war crimes in Central African Republic | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/sports/22iht-SAIL.1.5824418.html | Sailing: Oracle counts cost of defeat | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/sports/22iht-europa.3.5827126.html | NFL Europa offers parity with a brand new label | False | By Mike Carlson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-roam.4.5828087.html | Phone companies fail to overcome grass-roots juggernaut | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-bp.4.5827598.html | BP shuts down a quarter of its Alaskan oil production | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-rwmcompo.1.5825214.html | Shifting patterns in European market | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/arts/22iht-filmfest23.1.5821112.html | 2 films expose European and American turmoil | False | By A.O. Scott and Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-execs.1.5822105.html | Corporate boards' trigger fingers get itchier | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/arts/22iht-23Festival.5832303.html | Cannes: Some down-and-dirty dancing | False | By Manohla Dargis and A. O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-22ethiopia.5829438.html | Ethiopian military held 3 New York Times journalists for 5 days | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-rwnasia.4.5825211.html | Private bankers ride an updraft in Asia as region's wealth soars | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-migrants.1.5821492.html | More anti-HIV efforts urged for migrant workers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-inform.4.5828432.html | Online exposure of federal witnesses prompts U.S. effort to curb access | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/health/22mars.5827143.html | NASA rover finds new evidence of wet history on Mars | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/arts/22iht-lon23.1.5807912.html | London theater: Staging, and watching, mostly what's comfortable | False | By Matt Wolf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-bmg.4.5827613.html | EU approves music publishing merger | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-colombia.1.5820448.html | Drug wars turn Colombian city deadly | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-chiblog.1.5822088.html | China eases demand that bloggers use real names | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-22immigB.5820840.html | U.S. senators from both parties criticize immigration bill | False | By ROBERT PEAR and MICHAEL LUO | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-22toothpaste.5827993.html | China questions 2 companies in contaminated toothpaste exports | False | By David Barboza and Walt Bogdanich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-ediran.1.5824879.html | Keeping the lid on Iran's centrifuges | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-22pakistan.5820283.html | Musharraf urged to change course or risk losing power | False | By CARLOTTA GALL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-activist.4.5828127.html | Activist investing going mainstream | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/opinion/22iht-edlet.html | Thanks but no thanks; Clashes in Lebanon; Iraq strategy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-iraq.4.5827583.html | Truck bomb kills at least 25 in Baghdad; more than 100 wounded | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/technology/22iht-myspace.1.5822082.html | MySpace to share data on convicted sex offenders | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-mideast.4.5828698.html | Mourners rage over Israeli slain by rocket fired from Gaza | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-paste.1.5824149.html | China investigates tainted toothpaste | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/asia/22iht-whales.1.5822108.html | Japan scrambles for support to overturn whaling ban at IWC | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-luggage.1.5822348.html | Travelers see benefits to shipping their luggage | False | By Jane L. Levere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/sports/22iht-SOCCER.1.5821388.html | Milan gets its wish, but will it get revenge? | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-lebanon.2.5825688.html | As truce fails, fighting resumes in Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-court.5.5830117.html | Hague court investigating rights violations in Central African Republic | False | By Lydia Polgreen and Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-poison.4.5828768.html | Britain accuses Russian in murder of Litvinenko | False | By Alan Cowell and Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/news/22iht-22oxan.5824333.html | US/CHINA: Paulson-Wu talks face political headwinds | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/africa/22iht-envoy.4.5828542.html | U.S. ambassador to Israel apologizes for comments about Jonathan Pollard | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/21/business/worldbusiness/21iht-rwmus.1.5812839.html | U.S. wealth managers try new strategies | False | By Paul Sullivan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/travel/22iht-arch.1.5820314.html | Shigeru Ban: Building to last, just long enough | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/americas/22iht-22chicago.5830514.html | FBI seeking Chicago bank robbers who shot 3 | False | By Maria Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-health.4.5828070.html | Health insurance industry hopes for benefits from Michael Moore movie | False | By Milt Freudenheim and Liza Klaussmann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/world/europe/22iht-22russiapress.5820091.html | Russian press review: May 22, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-22 | 2007-05-22 | https://www.nytimes.com/2007/05/22/business/worldbusiness/22iht-bank.1.5824075.html | Wolfowitz gone, World Bank seeks new identity | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/soccer/23soccer.html | For Liverpool Player, a Detour Leads Right to the Big Game | False | By Jack Bell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/l23zero.html | A Federal Failure at the Ground Zero Cleanup (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23linnaeus.html | The 300th Birthday of the Man Who Organized All of Nature | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23taxi.html | Mayor Plans an All-Hybrid Taxi Fleet | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/23arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23mini.html | For the Love of a Good Burger | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/technology/23chip.html | Intel to Form a Flash Memory Venture With a Swiss Company | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-fake.html | Brooklyn: Probation for Fake Veterinarian | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/books/23grimes.html | Understand the South, YÃ¢Ã‚‚Ã‚Â'all, Even the Puzzling Parts | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23tavarez.html | TavÃ¡ÂsÂ©rez Treats Himself With a Victory | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23alcan.html | Alcan Rejects a Hostile Bid From Alcoa | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/middleeast/23lebanon.html | Furious Street Battles Remind Lebanon of Its Past | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/television/23ston.html | NBCÃ¢Ã‚Â´sÂ Ã¢Ã‚Â'DatelineÃ¢Ã‚Â Its Ratings in Decline, Releases Its Longtime Anchor | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/obituaries/23deforest.html | Roy De Forest, 77, Painter of Colorful, Comic Scenes, Dies | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/123principals.html | Reorganizing the Schools (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23video.html | Court Upholds Suspension of Student in Video Case | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23zarb.html | How to Win the Energy War | False | By Frank G. Zarb | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23pour.html | The Vineyard, the Barrel and Full Disclosure | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23wed1.html | Propping Up the General | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/europe/23briefs-mine.html | Russia: Mine Officials Who Turned a Blind Eye to Safety Are Fired | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/health/23yarrow.html | Marian Radke-Yarrow, Child Psychology Researcher, Dies at 89 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23corr.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/media/23adco.html | Trying to Find the Upside After a Scandal | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23activist.html | Boards Feel the Heat as Investor Activists Speak Up | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/231arex.html | Recipe: The Best Spinach Dip With Chipotle and Lime | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/americas/23briefs-guatemalaadoption.html | Guatemala: Adoption Protocol Endorsed | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23consulate.html | Debate Raging, Mexico Adds to Consulates in U.S. | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/middleeast/23gaza.html | Israelis DonÃ¢Ã‚Â't Want Gaza to Be Their Next Lebanon | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23fish.html | Search Continues Off Jersey Shore for Missing Fisherman | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/realestate/commercial/23port.html | Developing Ports of Many Modes | False | By Antoinette Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/l23friedman.html | Normal Relations With Hamas? (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23sox.html | Demotions a Source of Motivation for Youkilis | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23bric.html | Dining Briefs | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/design/23gree.html | A Voyage to Olympus for Young Mortals | False | By Laurel Graeber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/politics/23repubs.html | Giuliani Above the Fray as McCain and Romney Skirmish | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23about.html | A Policewoman Looks Back on the Craziest of Love Duets | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23fake.html | Attack Not Disputed at Trial, Just Intent of the Attacker | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23vetr.html | A Chef to the Few Heeds the Call of the Many | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/golf/23wie.html | Wie Planning to Resume Her Career Next Week | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23wed3.html | Shifting Madison Square Garden | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/washington/23missile.html | Antimissile Test Comes Amid Financing Debate | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23pavano.html | For Yanks and Red Sox, Itâ€šÃ„Ã´s Money Well Wasted | False | By Bill Pennington | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23pout.html | A Staple From Quebec, Embarrassing but Adored | False | By Kate Sekules | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23friedman.html | Laughing and Crying | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-attack.html | Queens: Man Charged in Sex Attack | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/middleeast/23iran.html | Iran Isolates Jailed U.S. Scholar Charged With Revolution Plot | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23carla.html | Romance Over, Union Chief Has Corzineâ€šÃ„Ã´s Number | False | By David Kocieniewski and Serge F. Kovaleski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/othersports/23nascar.html | Nascar Plans to Use New Car Full Time in â€šÃ„Ã´08 | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23buddy.html | Post at Luxury Hotel Awaits Ex-Mayor at End of Prison Term | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23shea.html | Delgado Doesnâ€šÃ„Ã´t Know How to Fix His Problem | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23zoo.html | Bubonic Plague Kills a Monkey at the Denver Zoo | False | By Mindy Sink | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/l23vegan.html | The Vegans and Their Children (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/science/23shark.html | Female Shark Reproduced Without Male DNA, Scientists Say | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/education/23schools.html | New York Eighth Graders Show Gains in Reading | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/movies/23hard.html | Action Hero Breaks Summerâ€šÃ„Â´s Fantasy Spell | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23atlanta.html | Atlanta Plans to Overhaul Narcotics Unit | False | By Brenda Goodman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/africa/23ethiopia.html | Ethiopia Releases Detained Times Journalists | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23fraud.html | Court Says Paramilitary Commander Must Be Tried in U.S. Before Returning to Haiti | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/politics/23edwards.html | Edwards to Discuss Diplomacy and U.S. Military Policy | False | By Leslie Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/africa/23kenya.html | Quasi-Religious Sect Linked to Kenya Beheadings | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23corzine.html | Corzine Weighs New Plan to Retain State Toll Roads | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23brfs-TELLERISKILL_BRF.html | Illinois: Teller Is Killed in Bank Robbery | False | By Libby Sander | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/technology/23google.html | Google Investing in Company Started by Co-Founderâ€šÃ„Â´s Wife | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-food.html | Brooklyn: Healthful Food Plan for the Poor | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23dowd.html | Pass the Clam Dip | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-Coyote.html | Middletown: Child Bitten by Coyote | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/23leonhardt.html | Worth a Lot, but Are Hedge Funds Worth It? | False | By David Leonhardt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23trade.html | Food Safety Joins Issues at U.S.-China Talks | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23mets.html | For Sosa, Atlanta Is No Place Like Home | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/television/23tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/music/23stee.html | Tolerating the New Tunes, but Exulting in the Old | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/othersports/23roberts.html | Armstrong Strategy, but He Isnâ€šÃ„Â't Armstrong | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23world.html | 3 Global Financial Institutionsâ€šÃ„Â´ Roles Questioned | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/middleeast/23search.html | As Comrades Search, Fatal Bomb Wreaks Havoc | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/reviews/23rest.html | Unflinching Indulgences From Belgium | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/asia/23korea.html | Tracking an Online Trend, and a Route to Suicide | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-trooper.html | Trenton: Troopersâ€šÃ„Â´ Union Chief Suspended | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/realestate/commercial/23savannah.html | Savannah Adds to the Master Plan of 1733 | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/music/23zank.html | Picture a Pollock Painted by Harps | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23baltimore.html | Fire in Baltimore Row House Kills 6 People and Injures 7 | False | By Gary Gately | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23wed4.html | Letter From California: Some Thoughts on Living the Combustible Life | False | By Verlyn Klinkenborg | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pagoneplus/23corrections-ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23knif.html | To Cut the Mustard, and More | False | By Florence Fabricant | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/education/23education.html | Immigration Raid Leaves Sense of Dread in Hispanic Students | False | By Samuel G. Freedman | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23pins.html | A Frustrated Pettitte Stews About His Missed Chances | False | By Tyler Kepner | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23briefs-VIACOMFORMSJ_BRF.html | India: Viacom Forms Joint Media Venture | False | By Heather Timmons | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23falwell.html | During His Funeral, Falwell Is Praised for Activist Style | False | By Neela Banerjee | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/asia/23briefs-afghanistan.html | Afghanistan: Canadian Premier Pays Surprise Visit | False | By Agence France-Presse | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/europe/23poison.html | Russian Is Accused of Poisoning Ex-K.G.B. Agent | False | By Alan Cowell and Steven Lee Myers | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23death.html | Louisiana Court Backs Death in Child Rape | False | By Adam Liptak | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/football/23nfl.html | N.F.L. Welcomes Whistle-Blowers on Concussions | False | By Clifton Brown | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23plaza.html | Triplex Penthouse at the Plaza Hotel Set to Sell for $56 Million | False | By Josh Barbanel | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23choc.html | And Now for a Chocolate Break at Bendelâ€šÃ„Ã´s | False | By Florence Fabricant | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23yonkers.html | Scores for Yonkers Students Drop on State English Test | False | By Winnie Hu | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23wcal.html | Wine Calendar | False | By Florence Fabricant | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23anglican.html | Gay and Dissident Bishops Excluded From â€šÃ„Ã´08 Meeting | False | By Laurie Goodstein | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/othersports/23landis.html | Landisâ€šÃ„Ã´s Character Is the Focus of Questioning | False | By Lee Jenkins | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/washington/23lobby.html | Democrats Find Ethics Overhaul Elusive in House | False | By David D. Kirkpatrick | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23fobriefs-NORTELSETTLE_BRF.html | Canada: Nortel Settles Accounting Fraud Investigation | False | By Ian Austen | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/23drug.html | For Drug Makers, a Downside to Full Disclosure | False | By Barry Meier | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23music.html | Europeans Approve Vivendi Deal for BMG | False | By The New York Times | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/movies/23cann.html | Harsh Realities in a World of Fantasy | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pagoneplus/23corrections-ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pagoneplus/23corrections-ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/design/23rudo.html | To Preserve a House, a Plan to Move It | False | By Robin Pogrebin | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pagoneplus/23corrections-ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/23espn.html | ESPNâ€šÃ„Ã´s Nice Guys May End Up Finishing First | False | By Richard Sandomir | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/africa/23car.html | Hague Court Inquiry Focuses on Rapes | False | By Lydia Polgreen and Marlise Simons | 2007-07-11 | TX6-613-639 | 2009-08-06 | TX6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23mbrfs-murder.html | Buffalo: Murder Suspect Dies | False | By David Staba | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/baseball/23yankees.html | Yankees Stumble and Lose Momentum | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/movies/23boss.html | Itâ€šÃ„Ã´s Not That the Boss Seems Distant. Itâ€šÃ„Ã´s Just That He Doesnâ€šÃ„Ã´t Exist. | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23dincx.html | Correction: Whoâ€šÃ„Ã´s Watching What We Eat? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/washington/23immig.html | Senate Votes to Keep Temporary Worker Program | False | By Robert Pear and Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/23sportsbriefs.html | Sports Briefing | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/washington/23cong.html | Democrats Pull Troop Deadline From Iraq Bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/europe/23turkey.html | Bombing Kills Six in Turkish Capitalâ€šÃ„Ã´s Shopping District | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23appe.html | Summery, Smoky and Spicy: Nudging Spinach Dip Upward | False | By Melissa Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/books/23suds.html | Everything but the Kitchen Sink: The Memoir of a Dishwasher | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23gotham.html | Wall-to-Wall Books, and All of Them for the Landlord | False | By Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23yards.html | Projectâ€šÃ„Ã´s Foes Shown Door in Brooklyn | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/americas/23briefs-babydoc.html | Haiti: Switzerland to Return â€šÃ„Ã²Baby Docâ€šÃ„Ã´ Funds | False | By John Tagliabue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/education/23face.html | The Few, the Proud, the Dartmouth-Bound | False | By Tamar Lewin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23fcal.html | Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/business/23depot.html | Home Depot to Investors: Mea Culpa | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23beef.html | Demand and Costs Rise for Best Cuts | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/231krex.html | Recipe: Quick Basque Rillettes Sandwich | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/middleeast/23iraq.html | Baghdad Truck Bomb Kills 25 and Wounds 100 Others | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/opinion/23wed2.html | The Hollow Promise Reform Act | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23climate.html | California Wants Strict Auto Emission Rules | False | By John M. Broder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/television/23heff.html | To Sleep, Nay, Perchance to Stay Wide Awake | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/dining/23lett.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23miller.html | Stanley Miller, Who Examined Origins of Life, Dies at 77 | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/arts/television/23rock.html | â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ Creator Takes on Rockettes | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23convention.html | Plaintiffs Gain in Effort to See Police Spy Reports | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/world/asia/23briefs-president.html | Kazakhstan: President Ends Term Limit for Himself | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/nyregion/23vet.html | Veteran Facing Deportation Wins Hearing for Freedom | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23houdini.html | Trial to Begin in Fire That Burned Houdini Papers | False | By Bob Driehaus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/sports/basketball/23draft.html | Portland Wins Lottery and Can Pick the Prize | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/pageoneplus/23corrections-ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 0001-01-01 | https://www.nytimes.com/2007/05/23/us/23list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-college.1.5837114.html | Dartmouth president helping put wounded veterans in college | False | By Tamar Lewin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edbeam.1.5838197.html | Meanwhile: AAC - Another Annoying Column | False | By Alex Beam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-lebanon.1.5837557.html | Fighting reminds Lebanon of its past | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-turkey.4.5842571.html | Suicide bomber carried out attack in Ankara, officials say | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/travel/23iht-23web-dickens.5842369.html | Victorian squalor and hi-tech gadgetry: Dickens World to open in England | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-letter.1.5835080.html | Letter From Egypt: Looking for nostalgia in a glass of juice | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edlieven.1.5838226.html | Defusing EU-Russia tension | False | By Anatol Lieven | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/arts/23iht-filmfest24.1.5835694.html | At Cannes, glimpses into the social underbelly | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rupee.4.5843601.html | As currency strengthens, India fears harm to growth | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-trade.4.5843793.html | U.S-China talks take limited steps on opening markets | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/arts/23iht-peepthu.html | People | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-london.5.5845847.html | 3 terror suspects held under house arrest program in Britain go missing | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-mgm.1.5835899.html | Kerkorian making a new move in Las Vegas | False | By Gary Rivlin and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-google.4.5843784.html | Google investing in company started by co-founder's wife | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/sports/23iht-CRICKET.1.5840314.html | Cricket: A British institution is turning 50 | False | By Huw Richards | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-mexico.4.5843057.html | Mexico's vital link to the United States: 47 consulates | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-france.5.5845317.html | Top Socialist in France to step down as he vowed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-trade.1.5836252.html | Food safety issue emerges at U.S-China trade talks | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-brain.4.5843360.html | Asia courts Japanese engineers | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-mideast.2.5839005.html | Israeli bombing raids continue as Palestinian factions meet | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-iran.1.5838354.html | U.S. and Europe to complain to ElBaradei about softer line on Iran | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-mideast.4.5843250.html | Palestinian chiefs meet to try to secure cease-fire between their factions | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-china.4.5843980.html | Blocked by U.S., China finds its own way to space | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-ireland.4.5843683.html | Sinn Fein campaigning to extend influence in Irish Republic | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-cx.1.5841597.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/travel/22iht-snbrody.1.5826961.html | Jet lag: How to make the best of a bad situation | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/sports/23iht-nfl.1.5840317.html | NFL: League agrees to examine concussions | False | By Clifton Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/sports/23iht-nhl.1.5838675.html | Ice Hockey: Ducks to join Senators in finals | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-germany.4.5843071.html | Merkel party urges caution on Afghan mission | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-greencol24.1.5837439.html | Trashing the old TV: Better options for recycling | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-brain.1.5836411.html | Asia courts Japanese engineers | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/arts/23iht-IDSIDE26.html | "The Devil in the Kitchen": A moving memoir from a bad-boy chef | False | By David Kamp | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edarko.1.5838334.html | France's new leader makes a quick break with the past | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-pope.4.5843368.html | Pope tries to quell anger over speech he gave in Brazil | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rnrguk.5839914.html | Britain's next leader faces crucial energy challenges | False | By Beth Gardiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/news/23iht-23russiapress.5835050.html | Russia press review: May 23 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-search.1.5838179.html | Seeking missing soldiers in Iraq, finding only trouble | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-lebanon.4.5844069.html | Lebanese Army advances deeper into Palestinian refugee camp | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-23lebcndB.5839146.html | Refugees flee during lull in Lebanon fighting | False | By HASSAN M. FATTAH and GRAHAM BOWLEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-google.1.5835041.html | Google investing in company started by co-founder's wife | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-immig.5834553.html | Guest worker program stays in U.S. immigration bill | False | By Robert Pear and Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/arts/23iht-cannes24.1.5835562.html | Cannes: 'Secret Sunshine', a mysterious journey of faith | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-fly.5.5845364.html | Federal Aviation Administration hopes to minimize air delays with new software | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-roam.4.5843685.html | European Parliament, in near-unanimous vote, passes caps on roaming fees | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/news/23iht-oxan.0523.5836984.html | UNITED STATES: 'Green evangelicals' reshape Republicans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/health/23iht-health.1.5834969.html | "Sicko" offers new talking points on health care | False | By Milt Freudenheim and Liza Klaussman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-iran.5.5846099.html | U.S. uses new IAEA report to urge Iran sanctions | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/24/sports/24iht-sail.1.5838639.html | Sailing: Big winners from Americas' loss are the Swiss | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/22/health/22iht-cancer.1.5826909.html | Beyond survival: Focus in cancer care shifts to long term | False | By Leslie Berger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-myanmar.1.5837710.html | Chinese diplomats criticize Myanmar's new capital | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-japan.1.5835134.html | Japan approves funding to relocate U.S. forces | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rnrgasia.5835047.html | Asian consumers accelerate energy-saving policy changes | False | By Bill Farren-Price | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edpak.1.5838229.html | Washington backs down on democracy in Pakistan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/sports/23iht-sail.1.5838639.html | Sailing: Big winners from Americans' loss are the Swiss | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/23iht-eu.4.5843694.html | Sarkozy trip to Brussels gives a push to EU goals | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-eu.5.5845425.html | Sarkozy trip to Brussels gives a push to EU goals | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rusoil.4.5843983.html | Europe's energy giants call for business as usual with Russia | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/24/sports/24iht-24soccer.5849269.html | AC Milan gets revenge | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-alcan.1.5836063.html | Alcan rejects a hostile bid from Alcoa | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-intel.1.5834978.html | Intel and STMicroelectronics to merge flash memory units | False | By Laurie J. Flynn | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-drug.1.5836061.html | Glaxo puts own diabetes drug at risk | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rnrgsea.5838838.html | High oil price draws explorers to deep Southeast Asian waters | False | By Ioannis Gatsiounis | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-justice.4.5843663.html | Justice Deptartment aide admits political role | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-cong.3.5841159.html | Democrats give way on deadline for Iraq in showdown with White House | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-music.1.5835928.html | EU approves Vivendi-Bertelsmann deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rnrgaf.5838835.html | East Africa attracts hunters for oil and gas | False | By Sarah J. Wachter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-rupee.1.5838176.html | As rupee rises, India fears harm to growth | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-refinery.4.5843859.html | U.S. biofuel push seen lifting gasoline prices | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/arts/23iht-seno.1.5839946.html | Lin Fengmian: An unconventional master of Chinese art | False | By Alexandra A. Seno | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-drug.4.5843613.html | Glaxo puts own diabetes drug at risk | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-college.4.5841811.html | Dartmouth president helping put wounded veterans in college | False | By Tamar Lewin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-23roam.5836526.html | Victory for consumers in EU on roaming cost | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-serbia.1.5837105.html | 12 convicted in assassination of Serbian prime minister | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-lebanon.5.5845388.html | Offensive may be brewing in Lebanon | False | By Hassan M. Fattah and Nada Bakri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-22cndlebanon.5834804.html | Fighting in Lebanon dashes cease-fire hopes | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-labor.4.5844066.html | European court upholds right to strike over low-cost workers | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-china.1.5838351.html | Blocked by U.S., China finds its own way to space | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-britain.4.5842579.html | Britain sets out plans to secure energy and fight warming | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-sick.4.5843041.html | Merrill Lynch tightens policy for sick days | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-serbs.5.5843082.html | 12 convicted in assassination of Serbian prime minister | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/news/23iht-prexy.4.5843622.html | Bush says Iraq withdrawal would fuel risk of Al Qaeda attack on U.S. | False | By Brian Knowlton and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/europe/23iht-serbia.3.5841073.html | 12 convicted in assassination of Serbian prime minister | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/technology/23iht-ptend24.1.5834972.html | Filtering out the grapevine | False | By John Tierney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-iraq.4.5843605.html | U.S. trying to identify body found in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-23shield.5835309.html | Key test for U.S. missile defense comes amid debate | False | By THOM SHANKER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edlet.html | American exceptionalism: Is there a moral high ground? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/americas/23iht-23iraqend.5839808.html | U.S. trying to identify body found in Iraq | False | By DAMIEN CAVE and JON ELSEN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-23alcan-alcoa.5834826.html | Alcan board urges shareholders to reject Alcoa's $27 billion bid | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/opinion/23iht-edzarb.1.5838343.html | How to win the energy war | False | By Frank G. Zarb | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-expat.1.5835896.html | Hong Kong apartments most expensive to rent | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/africa/23iht-iran.4.5843645.html | Iran continues to defy UN on nuclear program | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-regs.4.5843700.html | SEC moves to reduce Sarbanes-Oxley costs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-beijing.1.5837698.html | 28 arrested in China for birth quota riots | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-eads.4.5843522.html | Report: Top EADS officials being interviewed in insider trader case | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/24/world/africa/24iht-24iraq.5849135.html | Body found in Euphrates may be that of missing GI | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-shoe.1.5837442.html | Payless set to acquire Stride Rite for $800 million | False | By Jenn Abelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-23 | 2007-05-23 | https://www.nytimes.com/2007/05/23/world/asia/23iht-vietnam.1.5837573.html | Human bird flu case confirmed in Vietnam | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/us/24seatbelt.html | New Hampshire Panel Rejects Seat-Belt Law | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24fobriefs-CERBERUSPLAN_BRF.html | Canada: Cerberus Plans Bell Bid | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24mbrfs-collapse.html | Brooklyn: Two Injured in Collapse | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/us/24family.html | As Law Is Renegotiated, Immigrant Families Are on Edge | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24pogue.html | How to Make Your Cellphone Act Like a BlackBerry | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/science/earth/24brfs-CARBONDIOXID_BRF.html | Carbon Dioxide Emissions Down | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/garden/24ieffbox.html | And the Choice of the Judges Was ... | False | By Elaine Louie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/garden/24centers.html | New Yorkâ€šÃ„Ã´s Nurseries Try a Transplant | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24Physical.html | ...And Do You Take This (Buff) Woman? | False | By Jessica Cassity | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24Fitness.html | Indoor Cycling Finds Its Way Back With Proper Training | False | By Abby Ellin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/othersports/24sportsbriefs-mini110k.html | Kiplagat Will Race in New York | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/othersports/24landis.html | Lead Lawyer for Landis Describes Errors by Lab | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/obituaries/24sokoloff.html | Kenneth Sokoloff, 54, Economist, Is Dead | False | By Julie Creswell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24scene.html | â€šÃ„Â²The Apprentice: Omaha Edition,â€šÃ„Â´ Starring Warren Buffett | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24cocktails.html | Early Cocktail-Hour Pizazz, From Other Side of the Bar | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24thul.html | Witness for the Prosecutors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/garden/24qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/asia/24satellite.html | Snubbed by U.S., China Finds New Space Partners | False | By Jim Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24rupee.html | Currencyâ€šÃ„Ã´s Rise Stokes Concern in India | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/music/24cont.html | The Diligent Undertake the Difficult | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24shea.html | Randolph Slides Delgado Down in the Batting Order | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24racket.html | New Jersey Man Is Accused as Organized Crime Leader | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24mbrfs-rape.html | Queens: Man Convicted of 1999 Rape | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24mets.html | Pâ€šÃ„Ã©rez, Using His Full Repertory, Baffles the Braves Again | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24fobriefs-ALCOASTANDSB_BRF.html | Canada: Alcoa Stands by Bid | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/theater/reviews/24gassl.html | Crazy, He Calls Me (and Terrified, I Agree) | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/crosswords/bridge/24card.html | When the King Takes the Lead | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/l24older.html | My Aching, Aging Feet! (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/soccer/24vecsey.html | An Owner Gets a Title, but Not His Wish | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24mbrfs-cancer.html | Manhattan: Cancer Screening Awareness | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24parade.html | Sixing Cubaâ€šÃ„Ã´s Pain Is Ignored, a Mayor Blocks a Cuban Parade | False | By Jonathan Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/television/24watch.html | A Rose-Colored Reality Where Everyone Wins | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24drive.html | Hard Drive Shifts Movie Viewing From the Desk to the Couch | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/dance/24momi.html | Skin, Lycra, Puppets, Hoops ... With, Oh Right, Movement | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24thu4.html | Be Kind to Our Whistle-Blower Friends | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/garden/24nysale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24COLLECT.html | Love, Money and Clothes | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24dust.html | For the First Time, New York Links a Death to 9/11 Dust | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24cybernote.html | Note to Readers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24askk.html | Free Software to Play DVDs | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/us/politics/24strategy.html | Clinton Camp Resists Aideâ€šÃ„Ã´s Advice to Skip Iowa | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24refinery.html | Oil Industry Says Biofuel Push May Hurt at Pump | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24thu2.html | Giving Juvenile Offenders a Chance | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/washington/24immig.html | No. 2 Senate Republican Calls for Passage of Immigration Bill | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/theater/reviews/24shaw.html | In Trinidad, Outdoor Life, Inner Desires | False | By Rachel Saltz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24towns.html | A Predator Preys Mostly on Our Minds | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/asia/24china.html | Chinese Police Arrest 28 in Riots Against Family Planning Laws | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24barn.html | 10 Horses Die in a Barn Fire in Rockland | False | By Nate Schweber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24toothpaste.html | F.D.A. to Test Toothpaste Sent to U.S. From China | False | By Walt Bogdanich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24mbrfs-plot.html | Bronx: Inmate Charged in Murder Plot | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24insure.html | Insurers Agree to Pay Billions at Ground Zero | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/othersports/24bowling.html | A New Spin on the Ball | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24gawande.html | Rethinking Old Age | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/media/24adco.html | Madison Avenue Says Hello to â€šÃ„Ã²Hello,â€šÃ„Ã´ Again | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24CRITIC.html | A Design Store to Love, if It Will Have You | False | By Mike Albo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24ROW.html | â€šÃ„Ã²Sex and the Mallâ€šÃ„Ã´ | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24braindrain.html | A Japanese Export: Talent | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/garden/24hudson.html | A House on the Hudson With a Japanese Soul | False | By Joyce Wadler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24program.html | A Programming Language Like Playing With Blocks | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/science/earth/24stor m.html | Study Finds Hurricanes Frequent in Some Cooler Periods | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/world/europe/24irelan d.html | After Gains in the North, Sinn Fein Seeks a Louder Voice in Ireland | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/technology/24phone. html | A Slimmed-Down Smartphone Thatâ€šÃ„Â´s Not a Lightweight | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/arts/music/24nino.ht ml | Bill Evans Plus Flamenco Equals Something Else Again | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/nyregion/24settles.ht ml | City to Pay $2 Million to Parents of Man Fatally Shot by an Officer | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/24/opinion/24iraq.html | Democrats Shift Gears on the War (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/world/asia/24afghan.h tml | Suicide Attack and a Bombing Kill 4 and Wound 7 in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/pageoneplus/24correc tions-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/books/24masl.html | An Assault on Hawaii. On Grammar Too. | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/world/europe/24brusse ls.html | Sarkozy Visits Brussels, Signaling Import of European Union Revival | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/world/europe/24degen nes.html | Pierre-Gilles de Gennes, Nobel Prize Winner in Physics, Dies at 74 | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/arts/music/24brig.htm l | Bright Eyes in the Big City, Sporting a Prada Suit and a Hot Album | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/fashion/24POINTS.h tml | Keeping Time in Cool Comfort | False | By Karin Nelson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/washington/24cong.h tml | On War Funds, Democrats Saw No Option but to Cede Ground to Bush | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/sports/ncaabasketball/ 24sportsbriefs-award.html | Donovan and Summitt Honored | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/nyregion/24lottery.ht ml | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/garden/24room.html | Room to Improve | False | By Tim McKeough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/arts/television/24dozi .html | One Bomb, 25 Operations and 363 Days to Return to TV | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/pageoneplus/24correc tions-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/washington/24barood y.html | Candidate to Lead Consumer Agency Withdraws | False | By Stephen Labaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/obituaries/24chaney.h tml | Fannie Lee Chaney, 84, Mother of Slain Civil Rights Worker, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/business/worldbusiness /24trade.html | China Talks Donâ€šÃ„Â´t Resolve Major Issues | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/world/middleeast/24m ideast.html | Fatah and Hamas Chiefs Meet on Cease-Fire | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/garden/24icff.html | Real People Meet Real Design | False | By Penelope Green | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/arts/music/24velv.ht ml | We Donâ€šÃ„Â´t Need No Stinking Jet Set | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/pageoneplus/24correc tions-ART-012.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/200 7/05/us/politics/24richards on.html | Hispanic Hopeful for â€šÃ„Â´08 Confronts Immigration | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/middleeast/24prexy.html | Bush Says Iraq Pullout Would Leave U.S. at Risk | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24kristof.html | Pirates and Sanctions | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/us/24mtext.html | Excerpts From Former Justice Dept. Aideâ€šÃ„Ã´s Statement on Attorney Firings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24drug.html | Years Ago, Agency Was Warned of a Drugâ€šÃ„Ã´s Risks | False | By Stephanie Saul and Gardiner Harris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/television/24bell.html | Committed to Truth and Justice, and the Pursuit of a Good Time | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24gas.html | Getting a Chance to Fill Up Before the Price Goes Up | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24clemens.html | Clemens Hits Potholes in Road Back to Majors | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/africa/24egypt.html | In a Joyless Time, a City Still Savors Its Sweet Old Self | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24boston.html | The Damage Is Done by the Time Schilling Settles In | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/washington/24brfs-ALASKAWEATHE_BRF.html | Weather Delays Missile Test | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/middleeast/24iraq.html | Body Found in Iraq May Be That of Missing G.I. | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/movies/24pira.html | Back to the Bounding Main | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/us/24traffic.html | Delays by Airlines Rise, but F.A.A. Is Hopeful | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24pavano.html | Yankees Likely to Cut Ties With Pavano | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/television/24tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/l24kristof.html | On Health Care, a Can-Do Attitude (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/asia/24briefs-soninlaw.html | Kazakhstan: Criminal Case Against Leaderâ€šÃ„Ã´s Son-in-Law | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24peters.html | William Peters, 85, Journalist Who Examined Race in U.S., Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/americas/24briefs-minister.html | Brazil: Minister Quits Under Cloud | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/24crea.html | Adam and Eve in the Land of the Dinosaurs | False | By Edward Rothstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24fobriefs-LIMITSONROAM_BRF.html | Limits on Roaming Charges | False | By Kevin J. Oiâ€šÃ„Ã´Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24fake.html | Writer Is Convicted in Sex Attack on Former Colleague | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/design/24morg.html | Morgan Library Chooses Familiar Face for Its Next Chief | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/americas/24briefs-school.html | Canada: Youth Shot and Killed at Toronto School | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24FITSIDE.html | Sticking With the Basics to Stay on the Right Track | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24gps.html | 2-Way G.P.S.: Psst! Here I Am, 2 Miles West of Your Position | False | By Ivan Berger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24pins.html | Rodriguez Continues to Stoke Heated Rivalry | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/theater/reviews/24infe.html | Celebrating Silent Comedy With a Lot of Loud Effects | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24socks.html | With a New Sock, the Red Sox Add Some Distance | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/l24dow.html | Dow Jones Management: A Record of Success (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24skin.html | Implants Are Back, and So Is Debate | False | By Natasha Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24speakers.html | A Musical Team of Phone and Speakers, Brought Together by Bluetooth | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24birds.html | Top of Throgs Neck Bridge Is Home to Family of Falcons | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24regs.html | S.E.C. Revises Its Standards for Corporate Audits | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24gerecht.html | Prisoner of Her Desires | False | By Reuel Marc Gerecht | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24giambi.html | Giambi Meets Baseball Officials Over Steroids | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24police.html | Low Pay May Further Hurt Police Recruiting, Officials Warn | False | By Thomas J. Lueck and Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/music/24capo.html | With a Wink, Sprouting Styles From the Heart | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/washington/24diplo.html | U.S., Annoyed by U.N. Report on Iran and Uranium, Hopes to Use It to Widen Sanctions | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/education/24educ.html | New Yorkâ€šÃ„Ã´s Schools for Pregnant Girls Will Close | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/middleeast/24lebanon.html | Refugees Pour Out of Camp in Lebanon | False | By Hassan M. Fattah and Nada Bakri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24yankees.html | Yanks Make a Dent as Pettitte Finds Support | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/dance/24othe.html | With the Handkerchief, a Hint of Ice Capades | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/movies/24cann.html | Dear France, Thanks for Being You. With Gratitude and Affection, the Rest of Us. | False | By A.O. Scott and Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/opinion/24thu3.html | Killing the Russian Media | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/europe/24serbia.html | 12 Serbs Guilty in Killing of Prime Minister | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24CODES.html | For Hot Cafes and Very Cool Offices | False | By David Colman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/television/24idol.html | Arizona Teenager Wins â€šÃ„Ã²American Idolâ€šÃ„Ã´ | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/americas/24unions.html | Graft Mars the Recruitment of Mexican Guest Workers | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/fashion/24Cyber.html | Visits to Doctors Who Are Not in, Ever | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24budget.html | Spitzer Says He Will Start Budget Talks 60 Days Early | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/europe/24britain.html | Britain Tracks 3 Who Fled in Terror Case | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/washington/24monica.html | Ex-Justice Aide Admits Politics Affected Hiring | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/smallbusiness/24sbiz.html | When They Say You Are a Spammer | False | By Karen J. Bannan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/sports/baseball/24anderson.html | Torre Has Earned Right to Stay in Pinstripes | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/business/24shelter.html | Big Law Firm Wonâ€šÃ„Â´t Face Criminal Charges in Tax Case | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/arts/dance/24demo.html | Dance Thrives Precariously in New York | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/nyregion/24fleet.html | For Some Participants in Fleet Week, Itâ€šÃ„Â´s a Homecoming | False | By Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/americas/24pope.html | Pope Concedes Unjustifiable Crimes in Converting South Americans | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/pageoneplus/24corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/technology/24basics.html | Cellphone Banking Is Coming of Age | False | By John R. Quain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 0001-01-01 | https://www.nytimes.com/2007/05/24/world/europe/24turkey.html | Turkey Vows to Pursue Militant Kurds Into Iraq | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-sbiz.4.5843818.html | Companies find that it is hard to escape the spam blacklist | False | By Karen J. Bannan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-tooth.1.5850940.html | U.S. will test Chinese toothpaste | False | By Walt Bogdanich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-cong.1.5851133.html | War spending bill splits Democrats | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-lemonde.4.5844028.html | Blocked: The reappointment of the chief executive at Le Monde | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-22AirFrance.5851359.html | Air France-KLM boosts profit, orders planes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-dog.4.5856938.html | Dogs doing yoga? Must be Sweden's economy overheating | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/technology/24iht-cuts.1.5850899.html | New Hollywood diet cuts out the premiere parties | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25asylum-iraqis-glanz.5861513.html | U.S. opens a sheltered path to asylum for some Iraqis | False | By James Glanz and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/asia/24iht-lanka.1.5851128.html | Tigers attack Sri Lankan naval base | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-mideast.1.5852488.html | Israel puts 30 Hamas leaders in detention | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-dell.4.5857235.html | Dell breaks with tradition to offer PCs at Wal-Mart | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-web-0524russiapress.html | Russian press review, Thursday, May 24, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-24iraq-body-CND.5849646.html | Body found in Iraq river was that of missing U.S. soldier | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-prices.1.5851637.html | Gasoline prices surge with strains on refining capacity | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edmideast.1.5853878.html | Molding a camp of Middle East peacemakers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-24justice.5856974.html | Bush backs Gonzales in face of no-confidence vote | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-sky.4.5857276.html | Britain announces inquiry into Sky purchase of stake in ITV | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-sorbonne.4.5856950.html | France's universities could be first test for Sarkozy | False | By Marco Chown Oved | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/travel/24iht-trqp25.1.5850569.html | Frequent Traveler Q & A: Protecting your health while on the road | False | By Roger Collis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-london.1.5851094.html | Britain appeals for information on missing terror suspects | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/health/24iht-abe.3.5854920.html | Japan urges world to cut emissions 50% by 2050 | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-syria.4.5858434.html | Assad grows into role of Syria's iron ruler | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/arts/24iht-IDLEDE26.html | Heroism in the shadow of the Holocaust | False | By Jonathan Rosen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/sports/24iht-prix.2.5852716.html | Formula One: Smaller teams outdo big brothers | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/arts/24iht-cannes25.1.5850888.html | Cannes: Wong Kar-wai: Exploring displaced people and foreign lands | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-mexico.1.5850153.html | Violence mars effort to cut fees paid by Mexican guest workers | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/arts/24iht-festival25.4.5857265.html | In Cannes, an embarrassment of riches | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edkeillor.1.5853740.html | Meanwhile: Do not disturb! Author at work | False | By Garrison Keillor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-trade.1.5851139.html | U.S. and China hammer out a few agreements in trade talks | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-hanwha.1.5852809.html | The chairman of a South Korean conglomerate faces assault charges | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-lebanon.4.5857159.html | Heavy gunfire as Lebanese Army seeks to uproot militants | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-24mideast.5853231.html | Israel attacks militants in Gaza and arrests dozens of Hamas officials | False | By Steven Erlanger and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/23/realestate/23iht-reyacht.1.5835062.html | Yacht paradise in Phuket | False | By Alex Frew McMillan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-poll.5.5858726.html | French are more positive on immigrants, poll shows | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-france.4.5858327.html | Kouchner pledges to stand by Lebanon | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/health/23iht-22narr.5840886.html | This is your life (and how you tell it) | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-lebanon.1.5851421.html | Lebanese reportedly sink militants fleeing camp by boat | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-g8.4.5857564.html | Germany and Japan press U.S. for action on climate change | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/realestate/24iht-resouth.1.5852058.html | French Riviera: Prestige at a price | False | By Jean Rafferty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edrussia.1.5853893.html | Focusing on Putin and freedom of the press | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-iraq.4.5857585.html | Car bomb kills 26 at a funeral in Falluja | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-hot.4.5857273.html | New Home Depot CEO apologizes for last year | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/25/world/africa/25iht-25iraq-web.5861521.html | Iraqi tribal leader is killed, and mourners attacked | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-oecd.1.5852016.html | Japan and euro zone to exceed U.S. growth | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-prexy.4.5857558.html | Bush praises Democrats' compromise on Iraq funding | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-school.1.5852230.html | Schools dedicated to pregnant girls fading away | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-24poll.5857086.html | Poll shows opposition to Iraq war at all time high | False | By Dalia Sussman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/news/24iht-24oxan.5852235.html | UNITED STATES: Maine offers lessons on health reform | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-durban.4.5856935.html | South Africa name-game opens old wounds | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-japan.1.5850992.html | Asian trade offsets drop in Japan's exports to U.S. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-turkey.4.5857579.html | Attacks put Turkey in a bind over rebel Kurds | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-gm.4.5857241.html | GM describes exposure on Delphi | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/technology/24iht-spam.1.5851249.html | If you're tagged as a spammer, it's hard to get off the blacklist | False | By Karen J. Bannan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-cuba.1.5850911.html | Castro improves after long recuperation from several surgeries | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edgreenway.1.5853717.html | The politics of Turkey | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edhaqqani.1.5853735.html | The problem is beyond Musharraf | False | By Husain Haqqani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-mideast.5.5858792.html | Israel detains 33 Hamas members | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-oecd4.5858446.html | Europe, Japan to pass U.S. in growth this year | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/americas/24iht-insure.1.5851979.html | Deal clears way to rebuild Sept. 11 site | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-siberia.4.5857549.html | Methane blast hits Siberian coal mine, killing at least 38 | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-24irish.5856364.html | Irish vote on 3d term for prime minister Bertie Ahern | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-diplo.1.5851961.html | U.S. to push for major expansion of sanctions against Iran | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/sports/24iht-soccer.5.5850613.html | Two years later, AC Milan gets to heal the wound | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-obits.1.5850998.html | Obituary: Pierre-Gilles de Gennes, pioneer with liquid crystals and polymers | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edlet.html | A people problem; What to do in Iraq; France and the U.S.; Wolfowitz's next move | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/technology/24iht-lineage.1.5851172.html | Ancestry.com unveiled more than 90 million U.S. war records | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-iraq.1.5851656.html | Body found in Iraq river is identified as abducted U.S. soldier's | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/news/24iht-visa.4.5856947.html | U.S. visa-waiver program meets EU resistance | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/arts/24iht-filmfest25.1.5850908.html | Cannes: Odes to a beautiful France and austerity in Britain | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25asylum-web5861513.html | U.S. opens a sheltered path to asylum for some Iraqis | False | By James Glanz and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/arts/24iht-fmreview25.1.5850937.html | Film Review: "Pirates of the Caribbean": As Sparrow, Johnny Depp once again carries the show | False | Reviewed by Jeannette Catsoulis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-shelter.4.5856944.html | Court ruling jeopardizes KPMG cases | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-24labor.5850745.html | EU unions win support against low-cost labor | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/asia/24iht-thai.1.5852389.html | Thailand set to make Buddhism the state religion | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-trade.4.5856682.html | EU threatens to reduce planned cuts in farm import tariffs | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/health/24iht-storm.1.5851107.html | Hurricanes frequent in cooler periods, study finds | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/23/business/worldbusiness/23iht-mdebt.1.5841067.html | Strategies: How an ordinary family copes with extraordinary debt | False | By John Leland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-labor.1.5851003.html | Top court hints at support for EU unions | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/sports/24iht-soccer.1.5851762.html | Italy adds Champions League trophy to the World Cup | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/sports/24iht-base.1.5852402.html | Baseball: Japanese red socks have become symbol for Red Sox | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edkhouri.1.5853766.html | Fighting converges in Lebanon Fighting | False | By Rami G. Khouri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-peugeot.1.5850905.html | New chief of Peugeot Citroaˆ sÂ´n details turnaround plan | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/africa/24iht-mideast.4.5857567.html | Israel detains 33 Hamas members | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25military.5861692.html | Iraqi Shiite cleric reportedly ends a sojourn in Iran | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/asia/24iht-letter.1.5851113.html | Sex education curriculum angers Indian conservatives | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-siberia.1.5850928.html | Explosion in Siberia coal mine kills at least 28 | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/opinion/24iht-edgercht.1.5853715.html | Distructive engagement | False | By Reuel Marc Gerecht | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/world/europe/24iht-swiss.4.5857238.html | Geneva synagogue damaged in fire | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-24 | 2007-05-24 | https://www.nytimes.com/2007/05/24/business/worldbusiness/24iht-24puma.5851374.html | Puma Backs PPR Bid | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25shea.html | Rookie Reliever Shows Versatility and Wins Respect | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/theater/25theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25aids.html | H.I.V. Testing Bill Starts â€šÃ„Â¨Warâ€šÃ„Â´ Among Assembly Democrats | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25idol.html | Instant Star, Just Add Hype | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/25nascar.html | Nascarâ€šÃ„Â´s Rules Tested by Tests on New Car | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25giambi.html | Selig Weighs Whether to Sanction Giambi | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25krugman.html | Ensuring Food Safety (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25lobby.html | House Votes to Lift Veil Over Lobbyistsâ€šÃ„Â´ Donations | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25traffic.html | Mayor Has New Plan to Cite Drivers Who Block the Box | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25asylum.html | U.S. Opens a Sheltered Path to Asylum for Some Iraqis | False | By James Glanz and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25intel.html | Senate Panel Approves Rule to State Cost of Spy Efforts | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25kumai.html | Kei Kumai, 76, Japanese Director Who Specialized in True Stories, Dies | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25china.html | Capitalist Roaders (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/dance/25esse.html | In Three Visions of Balanchine, Charm, Romance and Drama | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25classical.html | Classical Music/Opera Listings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25weinstein.html | Harvey Weinstein, 82, Kidnapping Victim Who Kept His Cool, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/othersports/25indy.html | Three Women With One Goal at Indy | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25execs.html | More Than Ever, It Pays to Be the Top Executive | False | By Eduardo Porter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25ohio.html | Search for Vein Delays Execution of Ohio Inmate by 90 Minutes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/books/25book.html | Gone With the Windmill Farms, or, a Cape Cod Cautionary Tale | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25havens.html | Not on Every Map, but a Desirable Location Anyway | False | By Joe Samuel Starnes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25subway.html | 2nd Ave. Subwayâ€šÃ„Â´s Photo Op Cost the M.T.A. $89,000 | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-embezzle.html | Bronx: Ex-School Worker Charged | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25fri1.html | Ignoring the Warnings, Again? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25trade.html | Chinese Officials Extol Benefits of U.S. Relations | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25soldier.html | For Slain Soldier's Family, 2 Awful Nightmares, One Real | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/africa/25durban.html | Where the Road to Renaming Does Not Run Smooth | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25point.html | Iraq Presents Graduating Class at West Point With New Challenges | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25voge.html | College Considers a Plan to Sell Its Art Collection | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25quar.html | Young String Quartets, Learning From the Masters | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25drink.html | Coca-Cola Is Said to Buy Vitaminwater | False | By Andrew Ross Sorkin and Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25air.html | F.B.I. Seizes Air Ambulance Company's Files | False | By Barry Meier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25ange.html | On the Edge, a Man Finds Hope in a Mystery Woman | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25protest.html | Young People Arrested When They Gathered to Attend a Wake Ask for an Apology | False | By Trymaine Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25writers.html | Slim for Summer: Good Reading, but Less (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/politics/25dems.html | Clinton Revisits Health Care and Affordability | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25yuan.html | China's Leaders Confront Their Manic Market | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25trump.html | Trump & Co. Hits Chicago to Drum Up Apartment Sales | False | By Monica Davey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25market.html | In Market, Hopes for Health and Urban Renewal | False | By Erik Eckholm | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25nyc.html | In This Clash, Both Sides Are Good | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25radio.html | WFNY Drops Talk Format and Returns to Rock, Citing Profits | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/theater/reviews/25phal.html | When Art Meets Science, Things Don't Go Very Well | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25freight.html | EGL Accepts Buyout Offer From Apollo | False | By DOW JONES/AP | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25brooks.html | The Catholic Boom | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25prexy.html | U.S. Casualties May Spike This Summer, Bush Warns | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/obituaries/25kaiser.html | P. M. Kaiser, 93, Diplomat for Democratic Presidents, Is Dead | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25fri5.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25krugman.html | Immigrants and Politics | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25gold.html | Those Tired, Those Poor: A Journey as Important as Its Destination | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25military.html | Iraqi Shiite Cleric Reportedly Ends a Sojourn in Iran | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25Ahead.html | A Month of Coming-Out Parties | False | By Beth Greenfield | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25love.html | Through Rose-Colored Granny Glasses | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25view.html | Poll Shows View of Iraq War Is Most Negative Since Start | False | By Dalia Sussman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25anti.html | 150 Years of Gathering Mostly American Treasures | False | By Wendy Moonan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25fri2.html | Get Moving on Traffic Relief | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25cemetery.html | In Need of Income, Cemeteries Are Seeking Breathing Clientele | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25araton.html | At Least Give Giambi Some Credit | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25truck.html | Off the Back of a Truck, and Healthy | False | By Dennis Gaffney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/europe/25russia.html | 38 Die in Methane Blast at a Coal Mine in Siberia | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25dowd.html | A Slogan for Gore? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-sailor.html | New Haven: No Bail in Terror Case | False | By Matthew J. Malone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25justice.html | A Partisan in the Halls of Justice (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25leave.html | Lawmakers in New Jersey Advance Bill on Paid Leave | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25lives.html | Rooms Without Walls | False | As told to Amy Gunderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25pop.html | Pop and Rock Listings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25oecd.html | U.S. Growth Expected to Cool, Falling Below Pace in Europe | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/television/25tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25clar.html | Brotherly Art: The Clarks Who Collected | False | By Martha Schwendener | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25mela.html | A Hybrid Beat With Roots in Both Cuba and Boston | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25norris.html | Risky Bets on Winning Tax Fights | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25segway.html | No Segways Needed (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25Away.html | Two Country Houses and One Romance, Made in Connecticut | False | By MAURA J. CASEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/europe/25ireland.html | Ireland Votes on Whether to Give the Prime Minister a Third Term | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25insider.html | Topics That Make Money Managers Get All Sentimental | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25dow.html | Investigation Is Said to Open on Dow Chemical | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25brfs-NEWEFFORTTOC_BRF.html | New Effort to Continue Espionage Case | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25sallie.html | Documents From Sallie Mae Add to Questions About Timing of $18 Million Stock Sale | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25cell.html | Starring New York, City of Grit and Glamour | False | By Caryn James | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25cann.html | The Shushing of the Boos | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25bags.html | Take Me Out to the Baggage Check | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25croatia.html | The Tuscany Life, in Croatia | False | By Brett Corbin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/middleeast/25mideast.html | Israel Seizes 33 Palestinians in Crackdown | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25mast.html | Matchmaking: Old Masters Meet Their Modern Soul Mates | False | By Grace Glueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/television/25bury.html | Thereâ€šÃ„Ã´s an Allegory in Those Hills | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/music/25jazz.html | Jazz Listings | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-009.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25auto.html | G.M. Expects to Take a $1 Billion Charge for Delphi Costs | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/theater/reviews/25maud.html | Inhabiting the Tortured Soul of a Tennyson Narrator | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/pageoneplus/25corrections-ART-010.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25fri4.html | Lighting the Way | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/othersports/25cycling.html | Support Riders in Tour Admit Taking EPO | False | By Sarah Plass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/25briefs-macedonian.html | Macedonia Is New Assembly President | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25public.html | A Defender of the Controversial, and Now of Imus | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-gun.html | Bronx: Man Wounded in Shootout With Police | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25CX.html | Correction: A Renaissance of Charm in a Hub of the Surfing World | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25educ.html | Klein to Overhaul Alternative Schools Programs to Deter Potential Dropouts | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25fire.html | Rooftop Blaze on 34th Street Draws 100 Firefighters to Scene | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/media/25adco.html | Custom Stamps as a Status Symbol | False | By Will Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25muldoon.html | Erin Go Faster | False | By Paul Muldoon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/25fri3.html | Closer to Reform | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25attorneys.html | Bush Reaffirms His Support for Gonzales | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/hockey/25leetch.html | Brian Leetch Retires From Hockey | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25mets.html | At Friendâ€šÃ„â€™s Expense, Smoltz Claims No. 200 | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25adventurer.html | Mission for Memorial Day: Always Remember | False | By Jennifer Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25weekend.html | Summer Weekends: Get Out and Go | False | By Roger Mummert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/baseball/25yankees.html | Good or Bad, It All Goes Back to Cashman | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25care.html | Congress Putting Long-Term Care Under Scrutiny | False | By Charles Duhigg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/25kids.html | Spare Times: For Children | False | By Laurel Graeber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25wage.html | Congress Passes Increase in the Minimum Wage | False | By Stephen Labaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/asia/25briefs-tree.html | South Korea: Apartments to Come Down to Save Tree | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25dust.html | A Death Tied to 9/11 Dust Is Not Cause for Alarm to Others, Experts Say | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/design/25myth.html | Exploring the Nature of the Unnatural | False | By Edward Rothstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-UNIVERSITY.html | Albany: Interim SUNY Chancellor Nominee | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/arts/25bmast.html | Time Travel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-spitzer.html | Albany: More Oversight for Authorities | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/125friedman.html | Green Cards and Ph.D.â€šÃ„â€™s (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25depot.html | Apologetic, Home Depot Tries to Move Beyond Nardelliâ€šÃ„â€™s Shadow | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/middleeast/25iraq.html | Iraqi Tribal Leader Is Killed, and Mourners Are Attacked | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25cong.html | Congress Passes War Funds Bill, Ending Impasse | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/25fobriefs-RUSSIAWINSAY_BRF.html | Netherlands: Russia Wins a Yukos Round | False | By ANDREW KRAMER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/othersports/25ufc.html | From the Edge of Madness to Fightingâ€šÃ„â€™s Mainstream | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/technology/25dell.html | Coming Soon to Wal-Mart: 2 Dell PCs | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25mbox.html | How the Poll Was Conducted | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/sports/basketball/25rhoden.html | Poor Decisions? Knicks Deserve a Mulligan | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-club.html | Queens: Man Sentenced for Nightclub Shooting | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/travel/escapes/25ski.html | For Daredevil Skiing, the Season Is Now | False | By Ethan Todras-Whitehill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/us/25poll.html | Immigration Bill Provisions Gain Wide Support in Poll | False | By Julia Preston and Marjorie Connelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/business/media/25hedge.html | At Cannes This Year, the Bankers May Outnumber the Movie Stars | False | By Liza Klaussmann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/opinion/l25abortion.html | Alcohol, Drugs and Abortion (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/europe/25britain.html | Openness Sought in British Terror Trials | False | By Jane Perlez and Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/movies/25papr.html | In a Crowded Anime Dreamscape, a Mysterious Pixie | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/europe/25ukraine.html | Ukraine Fires Prosecutor | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25police.html | Kelly Resists Tradition, and Mayor, on Police Pay | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/washington/25immig.html | Senate Votes to Keep Plan to Make Immigrants Legal | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/world/europe/25spain.html | Spain Voting Seen as Test for Premier and His Rival | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25holmes.html | Douglas Holmes, Researcher Best Known for Work on Aging, Dies at 73 | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25mbrfs-NOMINEE.html | Westport: Ex-Selectwoman Nominated for Bank | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 0001-01-01 | https://www.nytimes.com/2007/05/25/nyregion/25health.html | For New York, Big Job Growth in Home Care | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/europe/25iht-ukraine.4.5866926.html | Yushchenko places Ukraine's interior troops under presidential command | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-NBA.1.5863716.html | NBA: James takes his shot and fails; Detroit leads, 2-0 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-mideast.4.5869874.html | Continuing airstrikes, Israel hits at Hamas | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/your-money/25iht-mwaste.3.5868904.html | Transforming waste into cash | False | By Barbara Wall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/europe/25iht-25russiapress.5863245.html | Russia press review: May 25 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-cricket.1.5866824.html | Cricket: Gayle strikes before lunch | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edethics.1.5864959.html | The wealth of candidates | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-interview.4.5869486.html | An interview with Alessandro Profumo, chief executive of UniCredit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/your-money/25iht-mdebt.3.5868898.html | Strategies: Easy credit helps a couple get by - at a high price | False | By John Leland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/your-money/25iht-mcents26.3.5868916.html | 2 Cents' Worth: Private equity discovers the power of myth | False | By Jim Peterson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25immigchild.5868696.html | U.S. Senate votes to keep plan to make immigrants legal | False | By ROBERT PEAR | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/arts/25iht-singfest.1.5863686.html | Cannes: The director Ekachai Uekrongtham explores Singapore's underbelly | False | By Wayne Arnold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25ghosts.5873347.html | Fallen soldiers' MySpace profiles live on in cyberspace | False | By Kasie Hunt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-blackstone.1.5864683.html | Views on Blackstone deal divided in China | False | By Keith Bradsher and Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRRoger.4.5871972.html | Federer shoots for splendor in the clay | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-25iraq.5866275.html | Sadr, the anti-American Shiite cleric, resurfaces in Iraq | False | By Michael R. Gordon and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-ruble.4.5870403.html | Russia tries to keep politics out of business | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/asia/25iht-thai.2.5865550.html | Thai generals ask former assassin to be security adviser | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-g8.4.5868877.html | U.S. rejects German push for G8 climate action | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/style/25iht-avisas.4.5872834.html | For non-Britons living in U.K., price of residency gets heavier | False | By Beth Gardiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/travel/25iht-25ski-tuckerman.5862597.html | For daredevil skiing, the season is now | False | By Ethan Todras-Whitehill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edweala.1.5864967.html | The world needs a stronger World Bank | False | By Ngozi Okonjo Iweala | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/your-money/25iht-mplay26.3.5868918.html | All Work/All Play: Seeing a future with the elderly | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-google.4.5870391.html | EU asks Google to explain data retention policies | False | By Kevin J. O'Brien and Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-lobby.4.5870023.html | House lifts curtain on funds from lobbyists | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRnovak.1.5863518.html | For young Serb, one is the only number that matters | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-asylum.4.5870388.html | U.S. allows Iraqis to bypass normal immigration procedures | False | By James Glanz and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/asia/25iht-korea.1.5864732.html | North Korea fires missiles into adjacent sea | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-iraq.4.5870397.html | Sadr, the anti-American Shiite cleric, returns to Iraq | False | By Michael R. Gordon and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-apn.1.5863503.html | Australian media takeover bid is derailed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/travel/25iht-tyler26.1.5863736.html | Tyler Brûlé's A: A spring makeover gone terribly awry | False | Tyler Brûlé's A | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-yuan.1.5863830.html | Chinese leaders visit the U.S. Congress | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/technology/25iht-dell.1.5862729.html | Dell will sell 2 computer models at Wal-Mart | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/style/25iht-atherapy.4.5872821.html | Finding a therapist overseas | False | By Nora FitzGerald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-coke.1.5863506.html | Coca-Cola ready to expand noncarbonated holdings | False | By Andrew Ross Sorkin and Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/europe/25iht-london.4.5870400.html | Britain deports Muslim preacher linked to bombings | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-wbspot26.1.5864689.html | Central bank-speak, Brazilian style | False | By Karina Robinson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/arts/25iht-morgan.1.5863494.html | The Morgan Library & Museum chooses Griswold as new chief | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/your-money/25iht-minvest26.3.5868901.html | Investing: Tapping into Buffett | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-exchange.4.5868608.html | Nasdaq purchases OMX, operator of Nordic exchanges | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-google.5.5871988.html | EU regulators ask Google to explain its data retention policies | False | By Kevin J. O'Brien and Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-abn.4.5870385.html | Bank group bidding for ABN AMRO to disclose plans on Tuesday | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edflash.1.5864961.html | Lighting the Way | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-execs.1.5864081.html | More than ever, it pays to be the top executive | False | By Eduardo Porter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/technology/25iht-ptpogue24.5862766.html | When you whip out a BlackBerry or a Treo in public, what does it say about you? | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/technology/25iht-25facebook.5872557.html | Facebook expands into MySpace's territory | False | By BRAD STONE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-mideast.5.5871978.html | Continuing airstrikes, Israel hits at Hamas | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/europe/25iht-entracte.1.5863430.html | Heirs of creative artists hold strong powers | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-entracte.3.5866931.html | Heirs of creative artists hold strong powers | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25immig-poll.5868620.html | Majority in U.S. favor changing immigration laws, poll says | False | By Julia Preston and Marjorie Connelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/news/25iht-25.oxan.5864420.html | BRAZIL: Executive jets to sustain Embraer expansion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-cemetery.1.5862784.html | Pull up a headstone and join the party | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRWomen.1.5863497.html | Will Serena Williams prevail despite a scribe's doubts? | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/24/arts/24iht-steichen.5853737.html | Rare Steichen portraits fortuitously discovered | False | By Randy Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/26/world/europe/26iht-26climate-web.5875234.html | U.S. rebuffs Germany on greenhouse gas cuts | False | By Helene Cooper and Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRnovak.4.5871969.html | For young Serb, one is the only number that matters | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-25Base.5866738.html | Baseball: Smoltz beats friend to pass a milestone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/arts/25iht-cannes26.1.5863707.html | At Cannes, more serious films are favorites for the Palme d'or | False | By Joan Dupont | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-dow.1.5863731.html | SEC opens inquiry into Dow Chemical | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-cong.1.5864186.html | U.S. lawmakers approve fresh funds for Iraq war | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edkrug.1.5864970.html | Immigrants and politics | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/technology/25google.5863536.html | Google may be violating EU privacy laws on user search data | False | By Stephanie Bodoni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-iraq.5.5873034.html | Sadr, the anti-American Shiite cleric, appears in Iraq | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRWomen.4.5871975.html | Will Serena Williams prevail despite a scribe's doubts? | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/technology/25iht-ptgadget24.5862768.html | Altec Lansing's new T515 | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/business/worldbusiness/25iht-25yuan-chistock-bradsher.5862042.html | China's leaders confront their own manic market | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edmuldoon.1.5864973.html | Meanwhile: Erin go faster | False | By Paul Muldoon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/arts/25iht-melik26.1.5853777.html | The legacy of Antiquity and Western identity | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-cricket.3.5868623.html | Cricket: Vaughan hits 103 on return | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-25warfunds.5864208.html | Congress passes war funds bill, ending impasse | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-edlet.html | America's challenge; Euro-singing and politics; Iraq's insurgents | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/asia/25iht-seoul.1.5864885.html | Seoul police chief resigns amid allegations over an arrest of a tycoon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/sports/25iht-SRRoger.1.5863482.html | French Open tennis: Federer shoots for splendor in the clay | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/opinion/25iht-ediran.1.5864964.html | One woman's terror in Iran | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/africa/25iht-mideast.1.5864091.html | Israeli air attack strikes near home of Palestinian prime minister | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-justice.4.5870140.html | Bush renews vow of support for embattled attorney general | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/world/americas/25iht-institute.4.5869943.html | Studying anthrax in a Soviet-era lab - with Western funding | False | By Daria Vaisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-25 | 2007-05-25 | https://www.nytimes.com/2007/05/25/arts/25iht-wbhedge.1.5863742.html | At Cannes, bankers may outnumber stars | False | By Liza Klaussmann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26brfs-PANELWANTSTO_BRF.html | Panel Wants to Hear From Justice Official | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26holiday.html | Holiday on Monday: Memorial Day | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/americas/26colombia.html | Lawmakers in Colombia Urge Firing of Mediator | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26labor.html | Some Union Local Members Call for Using Mail Ballots | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26mets.html | Hernã́sÃ°ndez Finds Warm Welcome Back Home | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26board.html | Shake-Up of Board Is Defended | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/television/26tvcool.html | WhatấsÃ¸Ã́s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26walmart.html | Official Fired by Wal-Mart Fights Back | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26bush.html | Winning on Iraq, Bush Turns to Immigration | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/design/26visi.html | Heaven, Hell and Purgatory, Encased in Glass | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26shortcuts.html | Breaking the Silence on Finance | False | By Shira Boss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/theater/reviews/26vany.html | In the Midst of Desire and Frustration, Questions of What Might Have Been | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26iraq.html | From the Green Zone to the Spin Zone (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26educ.html | Education Grants (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26clemens.html | Clemens Will Make Another Start in the Minors | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26ferry.html | Two Failures Do Not End Dreams of a Rochester-to-Toronto Ferry | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26libby.html | Libby Prosecutor Asks for No Leniency in Sentence | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26brfs-EXEEXECUTIVEA_BRF.html | California: Ex-Executive at Red Cross Pleads Guilty | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26gawande.html | A Say in How I Go (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26boss.html | Bossâ€šÃ„Ã´s Point Made and Taken | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/othersports/26cycling.html | Danish Cyclist Admits Doping in Tour Victory | False | By Edward Wyatt and Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/politics/26vote.html | Clinton and Obama Face G.O.P. Attacks for War Vote | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/middleeast/26general.html | U.S. Military Leader in Iraq Talks of â€šÃ„Ã²Thinning the Linesâ€šÃ„Ã´ | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/26arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26lake.html | Drought Allows Florida to Clean Bottom of Lake Okeechobee | False | By Terry Aguayo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/technology/26online.html | CBS Has a Crush on Wallstrip | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26sat4.html | â€šÃ„Ã²I Should Be Deadâ€šÃ„Ã´ | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26evac.html | Nine Buildings Are Evacuated After Leak | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26credit.html | Needed: Fiscal Restraint (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26highway.html | Alcohol-Related Auto Deaths Rise, Report Finds | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26bias.html | Hate Crime Is Charged in Attack on Sikh Boy | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26gays.html | Gays in the Military (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26farah.html | My Life as a Diplomat | False | By Nuruddin Farah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26heist.html | New Jersey Congressman Chases Down Man the Police Say Tried to Rob Him | False | By Sarah Abruzzese | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/asia/26briefs-missiles.html | North Korea: Short-Range Missiles Fired | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26green.html | Green Breaks Foot With a Foul Ball | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26values.html | Various Ways to Invest Buffettâ€šÃ„Ã´s Way | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/tennis/26tennis.html | Djokovic Is on the Rise, Just as He Expects to Be | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26brfs-BODYFOUNDIND_BRF.html | Arizona: Body Found in Duct at School | False | By Paul Giblin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26air.html | An Eye-Opening Flight That Might Knock You Out | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/politics/26clinton.html | Suit Sheds Light on Clinton's Ties to a Benefactor | False | By Mike McIntire | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/othersports/26delaware.html | Face-Off Expert Is an Unlikely Star at Delaware | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/middleeast/26mideast.html | Israel Hits Hamas Posts in Gaza With Airstrikes | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26google.html | E.U. Probes Google Over Data Retention Policy | False | By KEVIN J. O&#8217;BRIEN and THOMAS CRAMPTON | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26turkey.html | Turkey's President Vetoes Bill Allowing Direct Elections | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/middleeast/26iraq.html | Shiite Cleric Ends Absence From Iraq With Fiery Speech | False | By John F. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/americas/26mexico.html | Fox's Library: Tribute to Democracy or Ego? | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26sat3.html | A Say on Executive Pay | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26stables.html | The Last of the Last: 3 Horses in a Stable of Empty Stalls | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26sat2.html | Budget Battle Lines | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26house.html | For Plumbers, a Rush Before Toes Reach the Sand | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/othersports/26indy.html | Sitting in Favorite Seat, Unser Tries to Start Fresh | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26protest.html | Protesters Barred From Cheney's West Point Speech | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26ukraine.html | Battle Over Control of Troops Escalates Political Crisis in Ukraine | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26econ.html | Existing Home Sales and Prices Fall in April | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26box.html | Traffic Agents Talk About the Prospect of New Ticket-Writing Powers | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26sat1.html | Ensuring Progress at Ground Zero | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/worldbusiness/26interview.html | Consolidating the Banks of Europe | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/design/26coll.html | An Impasse in Italian Talks Over Return of Artifacts | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26marty.html | To Sell Brooklyn, Borough Leader Took Free Trip on Cruise Ship | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/126brooks.html | Catholic Upward Mobility (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/politics/26giuliani.html | A Stadium Seat, an Investigative Columnist and a Younger, Angrier Giuliani | False | By Russ Buettner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26nocera.html | Speaking Up in Fresh Air at Home Depot | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26missile.html | Missile Defense Test Is Halted After the Target Rocket Fails | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26drug.html | Test of Drug for Diabetes in Jeopardy | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/basketball/26cavs.html | Cavs Refuse to Assign Blame for a Noncall | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26briefs-driveramnesty.html | France: No Election Amnesty for Drivers | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/othersports/26outdoors.html | In Maine, Catching Salmon the Old-Fashioned Way | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26offline.html | Activists at the Boardroom Door | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26herbert.html | Arrested While Grieving | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/asia/26zarif.html | Within 25 Miles of New York, Iran Offers a Congenial Glow | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26device.html | Medicare Plans to Deny Coverage of Artificial Disks | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/movies/26cann.html | Festival Distinguished by Its Strong Actresses | False | By A.O. Scott and Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/basketball/26jazz.html | In Utah, Hoping Small Egos Have More to Prove | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26about.html | Answering a Question Finally Asked | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/television/26coun.html | Adopting the Hollywood Model for Comic Books, Producers and All | False | By George Gene Gustines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26rhoden.html | Fans Tolerate Doping, and Media Remain Riveted | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/dance/26eiko.html | A World of Glacial Movements, Tense With Emotions | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26froehlich.html | Harold Froehlich, 84, Dies; Designed Deep-Sea Minisub | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26cong.html | A Tough 5 Months, but Democrats Cite Successes | False | By Robin Toner and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/worldbusiness/26nasdaq.html | Nasdaq Agrees to Buy OMX, Operator of 7 Stock Exchanges in Europe | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/othersports/26nascar.html | In Nascar, Two Old Hands Reach Out for Some Help | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26five.html | China Makes a U.S. Deal, but Itâ€šÃ„Ã´s Not With Washington | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26yankees.html | No Relief in Sight for the Yankees | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26shea.html | Feeling Well, Martâ€šÃ„Â‰nez Pays Mets a Visit | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26condo.html | As Condos Rise in South Florida, Nervous Investors Try to Flee | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/africa/26algeria.html | A Quiet Revolution in Algeria: Gains by Women | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/crosswords/bridge/26CARD.html | A â€šÃ„Ã²Wrongâ€šÃ„Ã´ Play That Ended Up as One That Was Just Right | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26small.html | And Gas Saver Makes Three Cars in the Driveway | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26intel.html | Senate Democrats Say Bush Ignored Spy Agenciesâ€šÃ„Ã´ Prewar Warnings of Iraq Perils | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/music/26wynt.html | Say Amen, Everybody, 15 Years Down the Line | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26climate.html | U.S. Rebuffs Germany on Greenhouse Gas Cuts | False | By Helene Cooper and Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26gulf.html | Gulf Region Gains Help in New Law on War Funds | False | By Leslie Eaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/music/26phil.html | Back from Europe, the Philharmonic Displays Its Skills and Nonchalance | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/126human.html | Human-Trafficking Bill (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/baseball/26gwynn.html | For the Love of the College Game | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26content.ready.html | The High Price of Creating Free Ads | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26briefs-immigrantamnesty.html | The Netherlands: Amnesty Deal for Immigrants | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/television/26game.html | Nintendo, Once Down, Devises Its Comeback | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/washington/26strategy.html | White House Is Said to Debate â€šÃ„Ã '08 Cut in Iraq Combat Forces by 50% | False | By David E. Sanger and David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/pageoneplus/26corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26bears.html | Here, Itâ€šÃ„Ã´s Root, Root, Root for Beer Permit | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/125elderly.html | When a Scam Is a Phone Call Away (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/sports/tennis/26shotsintro.html | Dissecting the Game, Skill by Skill | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/126haiti.html | Haitian Refugees (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26repair.html | One-Stop Car Insurance Service, Body Work Included | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26beliefs.html | Two Social Ethicists and the National Landscape | False | By Peter Steinfels | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26charts.html | Wait a Few Months Before You Believe the Numbers | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/us/26sentence.html | Radical Environmentalist Gets 9-Year Term | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/126cities.html | Eco-Friendly Cities (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/26coke.html | Coke Takes $4 Billion Step Away From Carbonation | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26britain.html | Britain Deports Man Accused of Ties to Attacker in â€šÃ„Ã´05 Bombing | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26briefs-ahern.html | Ireland: Ahern on Course for a Third Term | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/business/worldbusiness/26ruble.html | Russia Putting on a Davos-Style Economic Forum to Showcase Its Growth | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/world/europe/26briefs-poison.html | Russia and Britain Spar Over Poison Case | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/opinion/26gawande.html | A Katrina Health Care System | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/nyregion/26belt.html | In a Seat Belt Ad, Seeing Corzine as Contrite, or Calculating | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 0001-01-01 | https://www.nytimes.com/2007/05/26/arts/television/26rosi.html | O'Donnell Departs 'The Views' Weeks Early | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/americas/26iht-bush.1.5876911.html | Bush woos Republican senators over immigration bill | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/americas/26iht-diplo.1.5876990.html | U.S. disbands unit created to pressure Iran and Syria | False | By Farah Stockman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/americas/26iht-intel.1.5876902.html | Bush ignored spy agencies' warnings on Iraq, Senate panel says | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/news/25iht-general.5.5873538.html | U.S. general details next step in Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/arts/26iht-cannes.1.5876300.html | Cannes: Strong actresses distinguish festival | False | A.O. Scott and Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/asia/26iht-27skyscraper-web.5879106.html | South Korea joins rush to build ever taller buildings | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/africa/26iht-iraq.1.5878524.html | Coalition clashes with Sadr militia in Baghdad and Basra | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/business/worldbusiness/26iht-drug.1.5876832.html | Test of diabetes drug is in jeopardy | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/25/news/25iht-strategy.5.5873536.html | U.S. is studying ways to reduce its troops in Iraq | False | By David E. Sanger and David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/africa/26iht-mideast.1.5878209.html | Israel arrests another Palestinian official and kills 5 in Gaza airstrikes | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/africa/26iht-algeria.1.5876681.html | Algeria's quiet revolution: Gains by women | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-26 | 2007-05-26 | https://www.nytimes.com/2007/05/26/world/europe/26iht-27ukraine-web.5879182.html | Ukraine leader orders troops into the capital | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27roberts.html | Creeping Equality, a Bit of Fraternity and a Slick of Asterisks at Indy | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/arts/27alsmail.html | Philip K. Dick; Black Ballerinas; Celtic Woman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27lewis.html | Mark Lewis, Dennis Winslow | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27intro.html | Op-Chart: In Memoriam | False | By Adriana Lins de Albuquerque and Alicia Cheng | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27hunt.html | The Winning Personality Wins | False | By Joyce Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27tiff.html | A Tiffany (Girl) in the Family | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregionopinions/CT-gastax.html | As the Clock Winds Down | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27lett.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27cher.html | To Love and to Cherish for All Eternity, or Not | False | By Jane Heller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/27WEfish.html | Back to Bite Us | False | By DURLAND FISH | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27journeys.html | An Artsy Spin on the Grand Tour | False | By Julia Chaplin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/basketball/27james.html | Passing Off Puts James in a Debate Over Style | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27dinect.html | For the Adventurous, a Spot for Thai That Belies Looks | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27towns.html | Remembering Soldiers, by Forgetting About Britney and Paris | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/movies/27ande.html | Blood and Crashes? Sounds Like Lynch | False | By John Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27myers.html | From Moscow, a New Chill | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27women.html | Northwesternâ€šÃ„Â´s Women Take Eastern Game in a New Direction | False | By JERⅈ LONGMAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27basicA.html | And You Call That a Blockbuster | False | By Chris Conway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27artsnj.html | A Starâ€šÃ„Â´s (Pre-Celebrity) Turn on the Soccer Field | False | By Kevin Cahillane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27funeral.html | Remembrance, and Protest, for a Man Slain by an Officer | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27peopleli.html | Town Tries to Make Honest Decibels of That Music | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/27alscorr.html | Correction: The Week Ahead: May 20 - 26 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/l27city.html | Parking, Pollution and the Pricing Zone; TriBeCa Tennis Court: Open to All Players (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27colwe.html | Give Me a Home Where the Lizards Can Roam | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27rich.html | Operation Freedom From Iraqis | False | By Frank Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/music/27tomm.html | Perpetual-Motion Maestro | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27art.html | The Art of Buying Art, With the Help of an Adviser | False | By Julie Bick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/automobiles/autoreviews/27COUPE.html | Altima Coupe: Fewer Doors, More Drama | False | By Jerry Garrett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/europe/27ukraine.html | Ukraine Rivals Agree on Election, Defusing Crisis | False | BY Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27nite.html | The Silent Treatment | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/europe/27ireland.html | Ahern, Short of Election Majority, Vows to Form a New Coalition | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27spyer.html | Thea Spyer and Edith Windsor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27transbike.html | An Early Detour for Tour de France | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27transconcert.html | Tuscan Summer: Food, Wine and Music Galore | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27goldberg.html | Andrea Goldberg, Brian Edlow | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27mainnj.html | After Forest Fires, Resiliency and Growth | False | By Robert Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27gossip.html | Grade-School Girls, Grown-Up Gossip | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27listingsnj.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27DISIPIO.html | Catherine DiSipio, Mark Avitabile | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration; Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27dinewe.html | Fish Just Off the Hook at a Place That Spells It | False | By M. H. Reed | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27land.html | Asked to Serve Again, a Soldier Goes Down Fighting | False | By Dan Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/basketball/27spurs.html | Jazz Proves That the Spurs Are Only Human | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/l27island.html | Yes, Mold Is Gross. But Is It Dangerous?; My Long-Ago Days on Roller Skates; Illegal Immigrants and Their Employers (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27topicli.html | State Reading Scores Jump for Roosevelt 8th Graders | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/movies/27jame.html | A Pause to Refresh a Weary Dogmatist | False | By Caryn James | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27GIGES.html | Naomi Giges, Timothy Downey | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27popoola.html | Fola Popoola and Alvin May II | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27score.html | Pinpointing the Plays That Really Swing a Game | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Grace.html | Jessica Grace, Thomas Polley | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27pbitewe.html | Many Toppings for Lots of Dogs | False | By Emily DeNitto | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27Nati.html | When the Desert Calls | False | By Barbara E. Hernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27mainct.html | If Itâ€šÃ„Ã´s Bad for You, Sheâ€šÃ„Ã´s Probably on the Case | False | By Margaret Farley Steele | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27palazzolo.html | Erin Palazzolo, Joseph Loparo | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27prac.html | Early Arrivals and Late Departures Get Harder | False | By Michelle Higgins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27mgmt.html | Out of Retirement and Into Uncertainty | False | By Kelley Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/asia/27thai.html | Thai Security Chief Vows a Tough Stand Against Muslim Separatists | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27frenzy.html | Why Hollywood Is Getting Serious About 3-D | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/middleeast/27syria.html | Syrian Presidentâ€šÃ„Ã´s Fortunes Revive for Election | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27rcxn.html | Correction: Housing Plan Turns Disney Grumpy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27bus.html | No Place to Park, but Plenty of Blame | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27njzo.html | Itâ€šÃ„Ã´s Spring. Somebody Tell the Buyers. | False | By Antoinette Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27paperwe.html | Three Win Grant to Start Online Paper | False | By Caitlin Kelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27read.html | The City, Framed: Jewish Life, Soaring Bridges, Fulton Market | False | By Sam Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/washington/27fox.html | For Democrats, Debate on Fox Reveals Divide | False | By Raymond Hernandez and Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27conway.html | Because Weâ€šÃ„Ã´re Not There Yet | False | By Chris Conway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/CT-memday.html | Danburyâ€šÃ„Ã´s Freedom Fighters | | | 2007-07-11 | TX 6-613-639 | on | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27yankees.html | Yankees€šÃ„Ã´ Offense Goes Flat Against Angels | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27stein.html | Talya Stein, Mo Elleithee | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27boss.html | Working From the Heart | False | As told to Amy Zipkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27stre.html | For Idle Cabbies, a Healthy Way to Wait | False | By Emily Brady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27sun2.html | Good News for Middle Schoolers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27rubin.html | Hilary Rubin, Alexander Teeman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27CXN.html | Correction: Charles Dickens€šÃ„Ã´s Books Are Basis for New Park | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27csid.html | Calling for Help | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27cave.html | A Handful of Soldiers, on Patrol | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27njdine.html | A Boardwalk Bet That€šÃ„Ã´s a Lock | False | By David Corcoran | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27correction.html | Correction: My Dear Fellow Species | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27shake.html | Barkeep in the Garden | False | By Jonathan Miles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27dineli.html | Scattershot Dì˝sÂ©cor, Sure-Shot Restaurateur | False | By Joanne Starkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27polli.html | Now, Nassau Reconsiders Redistricting | False | By Stewart Ain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27topicct.html | Bear Sightings Rising in Residential Areas | False | By Jeff Holtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/basketball/27seconds.html | With Tayshaun Prince | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27friedman.html | The Quiet Americans | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27wayne.html | Red Carpets Through History | False | By Teddy Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27vite.html | They Came, They Toured, They Offended | False | By Paul Vitello | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27antar.html | Rebecca Antar, Matthew Novick | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27KRISTOL.html | Rebecca Kristol, Elliot Silver | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27view.html | With Help, Could Ethanol Be the Next Internet? | False | By Daniel Gross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27noticedve.html | A Lifetime in a Deli (With a Little Break to Be an Opera Star) | False | By MICHAEL MALONE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/movies/27marc.html | Hollywood on the Lackawanna? | False | By John Marchese | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27RMemorial.html | In One Town, Intersections of Sacrifice | False | By Kevin Coyne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27listingsCT.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrable Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27dual.html | New Jersey Moves to End Its Dual-Office Tradition | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/music/27pare.html | The New Tributes, and an Old Triangle | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/l27energy.html | Letâ€šÃ„Ã´s Make Windmills Hip (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/l27west.html | Yes, Mold Is Gross. But Is It Dangerous?; Time Is Not Right for a Prison Museum; The Essential Role of Childrenâ€šÃ„Ã´s Librarians (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27wood.html | Romancing the Stones | False | By Laura Shaine Cunningham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27scap.html | Sturm and Drang Over a Memorial to Heinrich Heine | False | By Christopher Gray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27peoplect.html | State Program Wrestles With Problem of Linking Local Produce to Chefs | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/theater/27blan.html | To Smoke or Not? Thereby Hangs a Tale | False | By Mark Blankenship | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27every.html | The Dream That Once Was Detroit | False | By Ben Stein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27korb.html | Over Here | False | By Lawrence J. Korb | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27culture.html | At 12,000 Feet, Andean Culture Meets Pop Art | False | By Joshua Hammer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27park.html | In Brooklyn, Modest Space, but It Does Have a View | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27perth.html | Man Shoots Woman 12 Times, And Both People Are Killed | False | By Michael Wilson and Ann Farmer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27data.html | Stocks Fall in a Week of Cloudy Economic News | False | By Jeff Sommer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/commercial/27sqft.html | For Some Investors, Money Grows on Trees | False | By Vivian Marino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27immerman.html | Sara Immerman, David Epstein | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/l27africa.html | The Big Picture in African Colleges (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Puhn.html | Laurie Puhn, David Feinstein | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27bmemorialli.html | Observances on Long Island | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27wine.html | A Sense of Place in Each Bottle | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27bridgenj.html | With Repairs and New Paint, a Bridge Is Getting Its Life Extended | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/asia/27skyscraper.html | South Korea Joins Rush to Build Ever Taller Buildings | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/design/27fiel.html | The Old Ballgame, Recreated in Color | False | By Lisa Fields | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/politics/27ballot.html | In Clinton Aideâ€šÃ„Ã´s Advice, an Early Voting Dilemma | False | By John M. Broder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27nello.html | On Page Six, Nelloâ€šÃ„Ã´s Usual Table | False | By Alex Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27Capri.html | In Search of Graham Greeneâ€šÃ„Ã´s Capri | False | By Adam Begley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27infla.html | Sure, Inflation Is Tame, but Donâ€šÃ„Ã´t Forget Other Risks | False | By Norm Alster | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/automobiles/collectibles/27BARN.html | A Sleeping Beauty Since â€šÃ„Ã´62, Rare Bugatti Awaits Its Comeback | False | By Donald Osborne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27post.html | Putting Out the Welcome Mat | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27martinez.html | Sileny Martinez and Miguel Berrios | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27listingsLI.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27dowd.html | Bushâ€šÃ„Â´s Fleurs du Mal | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Schorr.html | Lisa Schorr, Alexander Kaplan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27novel.html | A High-End Remote for a High-Tech Life | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27damon.html | Familiar Aches Put Damon on Bench | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27listingswe.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27hindery.html | Robin Hindery, Basile Enan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/27WEmourdoukoutas.html | The Crash That Passed Us By | False | By PANOS MOURDOUKOUTAS and PAUL KUTASOVIC | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Landon.html | Terri Landon, Jay Bacow | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/middleeast/27withdraw.html | Strife Foreseen in Iraq Exit, but Experts Split on Degree | False | By Michael R. Gordon and Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/design/27voge.html | The Alchemistâ€šÃ„Â´s Moment: The Reclusive Mr. Polke | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27mainwe.html | â€šÃ„Â?Middle School Syndromeâ€šÃ„Â´ Undergoes a Reversal | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27jerseynj.html | You Throw Mud, Heâ€šÃ„Â´ll Throw a Mountain | False | By Jonathan Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Malliaris.html | Stephanie Malliaris, Benjamin Stapleton | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27sloan.html | Susan Sloan, David Frisco Jr. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/theater/27ishe.html | Drama: Another Casualty of War | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/health/27eyes.html | Lens Solution Is Pulled Over Link to Infection | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27stra.html | Baby Boomers Are Cashing In. So What? | False | By MARK HULBERT | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27mark.html | A Monthly Wild Card: Job Numbers | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27pjitenj.html | Kitschy and Creative | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27artsct.html | Scam Artists | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/television/27wyat.html | Howâ€šÃ„Â?Idolâ€šÃ„Â´ Helped One Sitcom Cheat Death | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27weekct.html | The Week in Connecticut | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27kapahulehua.html | Kawika Kapahulehua Dies; Hawaiian Seafarer Was 76 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/tennis/27tennis.html | In Paris, Federer Is Still Fashioning a Sculpture on Clay | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27suits.html | An Ever-So-Tactful Auf Wiedersehen | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27colct.html | Lamontâ€šÃ„Â´s Message to Students: Stay Involved | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/automobiles/collectibles/27FERRARI.html | Record Price for a Ferrari: $9.3 Million | False | By Phil Patton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/middleeast/27mideast.html | Israelis Bomb Hamas Targets in Gaza, Killing 5 | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27grai.html | For a Rusty Industrial Relic, a Bid for Revival | False | By Jake Mooney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27transmaxim.html | Maxim Offers Its Vision of a Vacation Pad | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27GOODMAN.html | Jeanne Goodman, Gordy Rogers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27colli.html | OTB on the Rocks? Not at This Tavern | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27cxct.html | Correction: The Truth and Nothing but the Truth. Or Not. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27cooper.html | Shyra Cooper, Keeth Smart | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Fenske.html | Sara Fenske, Roy Bahat | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27KISSAM.html | Kimberly Kissam, David Lucchino | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27sun1.html | War Without End | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27precinct.html | Newark Battles Murder and Its Accomplice, Silence | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27livi.html | A Slice of Relaxed Life, Sandwiched by Parks | False | By Claire Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27vecsey.html | A Sport Can No Longer Peddle Denial | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27coke.html | Coke Struggles to Keep Up With Nimble Rivals | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27grouper.html | That Grouper on the Menu? Turns Out It Was a Fish Tale | False | By LYNN WADDELL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27indy.html | With Marco and Michael, Andretti s Hope Luck Turns at Indy | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/27jersey.html | Yes, Mold Is Gross. But Is It Dangerous?; Choose Preservation Over Politics; Selecting Books for Children (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/travel/27hours.html | 36 Hours in Moscow | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27Cldinkins.html | Donâ€šÃ„Â´t Fear Columbia | False | By David N. Dinkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27bmemorialwect.html | Observances in Connecticut and Westchester | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/nyregionspe cial2/27obitect.html | Bread and Pastries, Freshly Baked | False | By Christopher Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/travel/27armchair.ht ml | â€šÃ„Â²The Hazards of Space Travel: A Touristâ€šÃ„Â´s Guideâ€šÃ„Â´ | False | By Richard B. Woodward | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/travel/27next-1.html | Polandâ€šÃ„Â´s Second City Is First Choice for the Young | False | By Denny Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/realestate/27habi.htm l | Mapping Out a Place for Everything | False | By Dan Shaw | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/weddings/27g oldman.html | Julianna Goldman, David Shuster | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/nyregionspe cial2/27bmemorialnj.html | Observances in New Jersey | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/arts/television/27tvco l.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/27sro.html | Scraping By on the Gold Coast in Rooms That Rent by the Week | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/nyregionspe cial2/27topicwe.html | For Inmates, a Stage Paved With Hope | False | By Susan Hodara | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/automobiles/autorevie ws/27AUTO.html | The Pace Picks Up as Act 4 Begins | False | By Peter Passell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/arts/27alscorr-002.html | Correction: The Week Ahead: May 20 - 26 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/weddings/21c alcagni.html | Christina Calcagni, August Sack VI | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/automobiles/autorevie ws/27HYBRID.html | Another Hybrid in the Midsize Herd | False | By Peter Passell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/travel/27transmaps.h tml | Not Going by Car? Get Directions, Anyway | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/nyregionspe cial2/27artsli.html | Saluting a Maker (Not a Taker) of Photographs | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/weddings/27ra ngel.html | Erä`sÃ©ndira Rangel, Seth Rubin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/sports/27inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/travel/27weekend.ht ml | A Tour With Head Tilted Up | False | By Seth Kugel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/weddings/27G RANGENOIS.html | Mireille Grangenois, Steven Holmes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/weddings/27m ilgrom-elcott.html | Talia Milgrom-Elcott, Aaron Dorfman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/fashion/27stylecx.ht ml | Correction: Evening Hours | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/nyregion/nyregionspe cial2/27Rgen.html | Not Your Momâ€šÃ„Â´s Prom? Well, Hardly | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/education/27grad.htm l | Elite Colleges Open New Door to Low-Income Youths | False | By Sara Rimer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/realestate/27cov.html | Fighting Off Foreclosure | False | By Christine Haughney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/realestate/27Deal1.ht ml | The Sky Wasnâ€šÃ„Â´t the Limit | False | By Josh Barbanel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/sports/hockey/27hoc key.html | Crashing the Finals Party: The Rowdy Ducks | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/200 7/05/27/opinion/nyregionopin ions/Clcabs.html | All Hail the Green Cabs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/WE-Shad.html | One Hudson Morning | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27dog.html | The Curtains, the Dog, the Remark | False | By Fran Giuffre | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27nascar.html | Penske and Dodge Seek Breakthrough at Loweâ€šÃ„Â´s | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/l27conn.html | Yes, Mold Is Gross. But Is It Dangerous?; Cities, Suburbs and School Aid Plans (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27sun3.html | Cleaning Up the Clean Water Act | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27depalma.html | â€šÃ„Â´Sicko,â€šÃ„Â´ Castro and the â€šÃ„Â´120 Years Clubâ€šÃ„Â´ | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27nevada.html | Bill Fills Niche, or at Least Gift Shop Shelf | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/television/27heff.html | The Many Tribes of YouTube | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/music/27play.html | A Hip-Hop Hurricane and Other Phenomena | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/dance/27solw.html | Learning to Dance, One Chunk at a Time | False | By Diane Solway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/television/27cosg.html | Bullets in the Beer? Eliot Ness Must Be Back | False | By Vincent Cosgrove | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27owners.html | In a City Known for Its Renters, a Record Number Now Own Their Homes | False | By Sam Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27furman.html | Elina Furman, Jay Landauer | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27arizona.html | Bill Adds Fuel to Flames in a Divided Border State | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/27sun4.html | America the Generous: A Lost Story of Citizenship | False | By Lawrence Downes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27khym.html | HeeWon Khym, Luke Brindle | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27goods.html | In Just 20 Seconds, a Guitar to Go | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/NJdeathpenalty.html | A Barbaric Relic | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27chur.html | The Church Ladies | False | By Joseph V. Tirella | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27fyi.html | To Catch a Brooklyn Bass | False | By Michael Pollak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/music/27gure.html | A Keeper of the Flame Who Tried to Snuff It | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/crosswords/chess/27chess.html | What Defines the Very Best? For Topalov, Itâ€šÃ„Â´s Fearlessness | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27gret.html | The Invitation That Isnâ€šÃ„Â´t in the Mail | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/othersports/27men.html | Goal in Final Seconds Puts Duke in Menâ€šÃ„Â´s Final | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27weeknj.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27barra.html | An Asterisk Is Very Real, Even When Itâ€šÃ„Â´s Not | False | By Allen Barra | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27schecter.html | Alissa Schecter, Aaron Wright | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/africa/27meshal.html | New Jersey Man Back Home After 3-Nation African Ordeal | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27homefront.html | Finding a New Path to the World of Work | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27digi.html | Appleâ€šÃ„Ã´s Lesson for Sonyâ€šÃ„Ã´s Stores: Just Connect | False | By Randall Stross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27topicnj.html | For an Airport With a Past, a Future of Soccer Balls? | False | By Dan Zegart | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/americas/27venez.html | Chÿ̂sÃ°vezi€šÃ„Ã´s Move Against Critic Highlights Shift in Media | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/middleeast/27iraq.html | U.S. and British Airstrikes Hit Iraqi Militia | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27peter.html | The â€šÃ„Ã¹Pradaâ€šÃ„Ã´ Defense That Didnâ€šÃ„Ã´t Fly | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27GROSS.html | Diane Gross, Khalid Pitts | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27holiday.html | Holiday Tomorrow Memorial Day | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/automobiles/27DESIGN.html | From a Bad Marriage, Pretty Babies | False | By Phil Patton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Pollak.html | Christina Pollak, Matthew Devlin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27wu.html | Shellen Wu, Steven Chin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27theanj.html | Daring to Disagree, and Sent to an Asylum | False | By Naomi Siegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/l27darwin.html | Essential Darwin (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/automobiles/27BANDIT.html | On This Run, Way More Bandits Than Smokeys (but No Beer) | False | By Dave Kinney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Kujawski.html | Melissa Kujawski, Andrew Rosen | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27home.html | Appeals Court Affirms an Eviction | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27buff.html | Take This Job and Love It | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/music/27kell.html | Faust and the Exploding Angel | False | By Johanna Keller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27khara.html | Where Voices Soar and Egos Die | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27peoplewe.html | From Hungarian Refugee to Opera Lover Extraordinaire | False | By Roberta Hershenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27love.html | In the Dressing Room, Relationships Laid Bare | False | By Jerome E. Copulsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/washington/27immig.html | Many Employers See Flaws as Immigration Bill Evolves | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27maskell.html | Jennifer Maskell, Mark Carney | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27curtainct.html | Maybe Sanjaya Was Channeling Her | False | By Sylviane Gold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/us/27newtok.html | Victim of Climate Change, a Town Seeks a Lifeline | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27kiernan.html | Caroline Kiernan, John Lodato III | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27murray.html | Interpreting Steinbrennerisms as Losses Weigh on Job Security | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27MADIA.html | Sonali Madia and Nimesh Patel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27rest.html | In Good Company | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27Rmeetup.html | Anyone for a Gathering of Introverts? | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/world/africa/27zimbabwe.html | In Zimbabwe, Police Raid Youth Conclave | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/l27copyright.html | I Wrote It. Is It Mine for All Time? (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27lee.html | Grace Lee, William Chang | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27chass.html | The Terminal Central | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/realestate/27qa.html | How Confidential Are Applications? | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27mainli.html | What Lurks Beneath: Cesspools That Time Forgot | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27green.html | Metsâ€šÃ„ú Green Still Hoping to Avoid Disabled List | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27backpage.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27lichterman.html | Nancy Lichterman, Gregory Bret | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27count.html | Bring the Sauce, but Your Host Runs the Grill | False | By Phyllis Messinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/theater/27davi.html | Working Out the Kinks, for a Price | False | By Cara Joy David | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27Gordon.html | Lisa Gordon, Michael Kanner | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/arts/27alscorr-003.html | Correction: In Search of the Man Who May Have Created Jazz | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27street.html | Dress Whites | False | By Bill Cunningham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/business/yourmoney/27natreal.html | When the Desert Calls | False | By Barbara E. Hernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27phiteli.html | A Dosa a Day? Why Not? | False | By Susan M. Novick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27mets.html | With Two Swings, Delgado Looks More Like His Old Self | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/opinion/nyregionopinions/NJpinelands.html | Reckless Neighbors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27books.html | A Nanny Nightmare? Living Without One | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/27crime.html | 6 Attacks in City Leave 4 Dead and 2 Critically Wounded | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/weddings/27VOWS.html | Stephen Gaghan and Minnie Mortimer | False | By William L. Hamilton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27Rparent.html | Grooming a Handwriting Champion | False | By Michael Winerip | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/thecity/27nuss.html | In a Seafaring Enclave, Mollusks on the Mind | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/sports/baseball/27curry.html | Darling Likes Being No. 2 on Bondsâ€šÃ„Â´s List | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/nyregion/nyregionspecial2/27polnj.html | To Incumbents, a Dull Budget Is a Good Budget | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/weekinreview/27erlanger.html | Israeli Eyes Turn to Damascus | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 0001-01-01 | https://www.nytimes.com/2007/05/27/fashion/27linda.html | Whatâ€šÃ„Â´s Love Got to Do With It? | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-recruit.5.5887617.html | An arms race in the war for tech talent | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-delta.4.5886817.html | With allies in enemy ranks, GIs in Iraq are no longer true believers | False | By Michael Kamber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-mideast.2.5882089.html | Israel vows to continue attacks against Hamas | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-russia.1.5880903.html | Russia and the rule of law: Poisoning case underscores Europe's doubts | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/technology/27iht-wireless28.4.5886119.html | Altimo wants to expand east and west, buying up phone assets in Asia and Western Europe. | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/28/world/africa/28iht-28exodus-web.5891425.html | Militants widen reach as terror seeps out of Iraq | False | By Michael Moss and Souad Mekhennet | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/technology/27iht-frenzy28.1.5880555.html | A gimmick no longer, 3-D may become a multimedia reality | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-exxon.4.5886278.html | Shareholders ready for annual battle at Exxon meeting | False | By Michael Erman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/25/style/25iht-design28.1.5866427.html | The director Timur Bekmambetov turns film subtitling into an art | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/technology/27iht-poll28.1.5880546.html | Polling goes online, with a recruited panel | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-TENNIS.5881719.html | Safin advances to second round in French Open tennis | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-CUP.1.5880749.html | Soccer: Deschamps resigns as Juve's coach | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-bike.1.5880667.html | The Tour de France breaks a fan's heart | False | By George vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/americas/27iht-alaska.3.5885594.html | Alaskan town seeks lifeline amid climate change | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/health/27iht-institute.2.5882003.html | Studying anthrax in a Soviet-era lab - with Western financing | False | By Daria Vaisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/opinion/27iht-safiremon.1.5881614.html | Language: Benchmark and timetable | False | By William Safire | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/news/27iht-china.5.5887605.html | China accuses Pentagon of spreading false fears over missiles | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/technology/27iht-google.4.5885469.html | EU warns Google on user data | False | By Kevin J. O'Brien and Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/americas/27iht-27alaska.5880856.html | Alaskan town seeks lifeline amid climate change | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-PRIX.3.5885485.html | Formula One: Alonso and Hamilton lead McLaren at Monte Carlo | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-russia.4.5886361.html | Russia and the rule of law: Poisoning case underscores Europe's doubts | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-mideast.1.5881056.html | Olmert vows to step up attacks against Hamas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-28ukraine.5882376.html | Ukrainian leaders agree to hold parliamentary elections | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-digi28.1.5880525.html | Apple's genius in retailing eludes its rivals | False | By Randall Stross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-lebanon.1.5880951.html | Palestinians remain trapped in Lebanese camp | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/americas/27iht-venezuela.1.5880683.html | Venezuelan news media is shifting Chã¡sÃ¡vez's way | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-italy.4.5886655.html | A test for Prodi as Italians vote in local elections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-syria.2.5882006.html | For Israel, reasons to talk to Syria are adding up | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-libya.1.5887611.html | Bulgarian nurses and Palestinian doctor acquitted of slander | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/arts/27iht-cannes.5.5888811.html | Romania rules at Cannes Film Festival | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-TENNIS.5.5888903.html | French Open: Players dodge rain at Roland Garros | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-SOCCER.1.5881986.html | Soccer: Beckham proves his worth to Real Madrid | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-nba.1.5880673.html | NBA's Utah wakes up and beats San Antonio | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/news/27iht-iraq3.5885313.html | U.S. raids Al Qaeda hideout, freeing 41 Iraqi hostages | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-troops.3.5884137.html | Iraq's uncertain fate if U.S. withdraws troops quickly | False | By Michael R. Gordon and Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-PRIX.4.5886388.html | Formula One: Alonso and Hamilton lead McLaren at Monte Carlo | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-ecom28.5.5887608.html | Owning millions of addresses and thousands of sites | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/americas/27iht-letter.3.5883490.html | Albert R. Hunt: Baptism of fire shows Obama can take the heat | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-pulitzer.5.5887614.html | At last, Iranian photographer collects Pulitzer medal | False | By P.J. Joshi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-RUGBY.1.5881407.html | Rugby: Springboks crush England, 58-10 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/technology/27iht-wireless28.1.5880504.html | Altimo wants to expand east and west | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-startup.4.5886367.html | U.S. incentives for renewable energy raise questions | False | By Daniel Gross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/worldbusiness/27iht-coke.1.5880948.html | How Coca-Cola lost its creative fizz | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/business/americas/27iht-obit.1.5881207.html | Obituary: Kawika Kapahulehua, Hawaiian who captained canoe voyage to Tahiti, 76 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/opinion/27iht-edlet.html | France, Sarkozy and the U.S.; Action on Lebanon; In defense of vegan diets; He is not amused | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/asia/27iht-china.2.5883493.html | State media fault U.S. report on Chinese military outlays | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-kiev.4.5886267.html | Ukrainian leaders agree to hold elections | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-libya.4.5884015.html | Bulgarian nurses and Palestinian doctor acquitted | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-27iraq.5880737.html | Strife foreseen in Iraq exit, but experts split on degree | False | By Michael R. Gordon and Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/sports/27iht-TENNIS.4.5886997.html | Tennis: For Serena Williams, finally a ray of sunshine at the French Open | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/americas/27iht-28dems.5883099.html | Fox News debate drives wedge between Democrats | False | By Raymond Hernandez and Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/opinion/27iht-edwar.1.5881611.html | Bush's illusions and a war without end | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-moscow.4.5886364.html | Riot troops break up a gay rights rally in Moscow | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-iraq.4.5886559.html | U.S. raids Al Qaeda hideout, freeing 42 Iraqi hostages | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/asia/27iht-phil.2.5883496.html | Philippine election tally going slowly | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/opinion/27iht-edbudget.1.5881599.html | Budget battle lines | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/europe/27iht-environ.4.5887039.html | Germans prepare to fight U.S. on climate change | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-mideast.4.5886370.html | Israel vows to continue attacks against Hamas | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/asia/27iht-myanmar.1.5881275.html | Myanmar pro-democracy activists demand release of Aung San Suu Kyi | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/opinion/27iht-eddromi.1.5881605.html | More war, or peace? | False | By Uri Dromi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-27mideast-nyt.5881721.html | Israelis bomb Hamas targets in Gaza, killing 5 | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-pulitzer.4.5886423.html | At last, Iranian photographer collects prize | False | By P.J. Joshi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-27 | 2007-05-27 | https://www.nytimes.com/2007/05/27/world/africa/27iht-lebanon.4.5886401.html | Palestinians mediators seek end to Lebanon camp siege | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/l28abortion.html | The Abortion Issue: Who Decides? (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/music/28brig.html | A Well-Chronicled Coming-of-Age Reaches the Orchestra Phase | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28translate.html | In Queens, Classes in Mandarin Are Also Lessons in Adaptation | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/health/28strokehosp.html | Cost Put a Stroke Treatment Out of Reach, Then Technology Made It Possible | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/othersports/28sidebar.html | Trying to Make Move for the Lead, Patrick Runs Out of Time | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/middleeast/28exodus.html | Militants Widen Reach as Terror Seeps Out of Iraq | False | By Michael Moss and Souad Mekhennet | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/hockey/28emery.html | The Rise of a Junior Senator From Ottawa | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/movies/28emm.html | Demmeáé§Ä„Ä´s Tales of Ordinary Heroes in New Orleans | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28fire.html | Morning Fire Kills Three in a Home in New Jersey | False | By Trymaine Lee and Daryl Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/theater/28reilly.html | Charles Nelson Reilly, Tony-Winning Comic Actor, Dies at 76 | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/dance/28ball.html | From Realm of Pure Dance to Enchanted Fairyland | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/28kristof.html | The Educated Giant | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/movies/28prix.html | In Cannes, a Romanian Takes Home the Fronds | False | By Manohla Dargis and A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/basketball/28pistons.html | James Changes Everything for the Cavaliers | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28civil.html | Rows of New Markers, and Untold Sacrifice by Civil War Soldiers | False | By Glenn Collins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/middleeast/28lebanon.html | Militant Hints at Resolution in Lebanon | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28roller.html | A Little Older and a Bit Creakier, Skaters Boogie on in Central Park | False | By Tim Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/dance/28afri.html | African Energy Celebrated Ebulliently and Symbolically | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/technology/28ecom.html | Millions of Addresses and Thousands of Sites, All Leading to One | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/baseball/28yankees.html | Vintage Mussina Is Not Enough to Avoid Sweep | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/music/28rive.html | Honoring an Avant-Garde Eminence of the Saxophone | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28fitness.html | 3 Magazines Are Accused of Retouching Celebrity Photos to Excess | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28evan.html | Makers of Comedy Film Aim for Religious Audience | False | By Sara Ivry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/28scotus.html | A Devil in the Details, but Not the Constitution | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/europe/28spain.html | Conservatives and Socialists Split Local Elections in Spain | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28vancouver.html | In Ruse, Vancouver Officer Poses as Reporter to Arrest Protester | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/28maine.html | With Tuition Waiver, Maine Invests in Its áé§Ä„Ä´First Peopleáé§Ä„Ä´ | False | By Katie Zezima | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/dance/28esse.html | Robbins and His Corps, Stripped of Storytelling | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28sponsor.html | Counting TV Time for Sponsor Logos in Sports Contests | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/28bar.html | Feeding Lawyersáé§Ä„Ä´ Souls, but Not Their Wallets | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28carr.html | Not to See the Fallen Is No Favor | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28diet.html | Judging a Diet Bookáé§Ä„Ä´s User by Its Bright Pink Cover | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/28mon2.html | An Even Better Farm Bill | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/tennis/28tennis.html | Williams Struggles, but Survives First Round | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/l28madison.html | Hockey in the Garden: A New York State of Ice (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28pulitzer.html | 27 Years After It Was Awarded, a Pulitzer Prize Is Acknowledged | False | By Pradnya Joshi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/middleeast/28delta.html | As Allies Turn Foe, Disillusion Rises in Some G.I.â€šÃ„Ã´s | False | By Michael Kamber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/music/28choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/asia/28rikhye.html | Indar Jit Rikhye, 86, U.N. Adviser and Peacekeeper Trainer, Is Dead | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/europe/28kells.html | Irish Classic Is Still a Hit (in Calfskin, Not Paperback) | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/othersports/28men.html | Year After Scandal, a Sport Thrives | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/28list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/technology/28recruit.html | In Fierce Competition, Google Finds Novel Ways to Feed Hiring Machine | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/l28educ.html | The Education Dept. on the Loan Scandal (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28holiday.html | Memorial Day | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/basketball/28wallace.html | A Pistons Star Is Finding His Motivation | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/28vigil.html | Silence Speaks Volumes at Intersection of Views on Iraq War | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/americas/28venez.html | Venezuela Police Repel Protests Over TV Networkâ€šÃ„Ã´s Closing | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/baseball/28mets.html | Sosa Rebounds as Mets Sweep Marlins | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28drill.html | The Scent of a Man, Bought by a Woman | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/health/28strokefive.html | Steps Toward Reducing Risk | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/health/28stroke.html | Lost Chances for Survival, Before and After Stroke | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/television/28tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28mbrfs-heroin.html | Centereach: Mother Charged With Snorting Heroin Near Her Son | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/crosswords/bridge/28card.html | A Queenâ€šÃ„Ã´s Announced Presence Helps Place Another Queen | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/28mon3.html | Mr. Spitzer's DNA Proposal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28sail.html | A Plan to Sail Between Old and New Worlds, as Adventurers Did, in Theory | False | By Jonathan Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28mbrfs-body.html | Manhasset: Body of Man Found | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/sports/othersports/28indy.html | Less Than 500 Is Just Fine With Franchitti | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/music/28musi.html | Plunge in CD Sales Shakes Up Big Labels | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/europe/28moscow.html | Officers and Counterprotesters Disrupt Gay Rights Rally in Russia | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/28mon1.html | Fixing the Alternative Tax | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-012.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/middleeast/28mideast.html | Olmert Warns Hamas, as Rocket Kills Civilian | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/nyregion/28mbrfs-fatal.html | Brooklyn: Man Shot Dead in Street | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28nbc.html | NBC Said to Be in Talks to Remove Program Chief | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/books/28masl.html | Dance, Gallerina, Dance: A Gimlet-Eyed Look Through an Art World Keyhole | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/28ahead.html | Looking Ahead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/africa/28libya.html | Libya Court Clears 6 of Slander in H.I.V. Case | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/americas/28mexico.html | Mexican Police Hold Suspect in Killing | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/asia/28china.html | China Disputes Defense Assessment | False | By Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/opinion/28krugman.html | Trust and Betrayal | False | By Paul Krugman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/pageoneplus/28correx-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28bet.html | At BET, Fighting the Rerun | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/28bonds.html | Treasury Auctions Set for This Week | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/washington/28crash.html | 2004 Crash in Afghanistan Highlights Gaps in U.S. Control Over Flights | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/world/asia/28afghan.html | 3 Afghan Employees of French Aid Group Freed by the Taliban | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/technology/28wireless.html | An Aggressive Telecom Investor Looks East and West for Quarry | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/business/media/28nuts.html | Fans of Canceled 'Jericho' Mobilize With a Very Literal Protest | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/28/us/politics/28greenwich.html | Wealthy Enclave Offers Windfall for Candidates | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/28biodiesel.html | Biodiesel Makers See Opportunity as New York Seeks Greener Future | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/28kondor.html | Living on Iraq Time | False | By Mike Kondor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/pageoneplus/28correx-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/28anderson.html | Sometimes Itâ€šÃ„ôs Over Even When It Ainâ€šÃ„ôt | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/pageoneplus/28correx-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/28lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/us/28eyes.html | Outbreak of Eye Infections Puzzles Officials | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/28mbrfs-shot.html | Manhattan: Man Fatally Shot | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/business/media/28fanzine.html | OMG! Cute Boys, Kissing Tips and Lots of Pics, as Magazines Find a Niche | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/28empire.html | Seeking More Controls on Expanded DNA Database | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/28evict.html | Iraq Ministry Fires Worker for Illegal Eviction Attempt | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/28rhoden.html | A Divide That Begins in Little League | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/dance/28old.html | Tableau of History: Generations Link Arms at Ballet Theater Reunion | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/28-abc.html | WABC-TV Is Knocked Off Air After Fire at Lincoln Center Studios | False | By Jennifer 8. Lee and Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/othersports/28nascar.html | Mears Becomes Fourth Hendrick Driver to Win | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/28mon4.html | What the History of Memorial Day Teaches About Honoring the War Dead | False | By Adam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/28mlb.html | How Baseball Moved Its 24-Hour Channel Into Scoring Position | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/basketball/28spurs.html | A Twosome Reminiscent of the Stockton-Malone Era | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/othersports/28women.html | Northwestern Keeps Its Hold on Title | False | By JER&#201; LONGMAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/28iraq.html | Roadside Bombings Kill 2 More G.I.â€šÃ„ôs in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/l28budget.html | No Tax Increase in Budget (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/world/americas/28iht-aids.4.5900232.html | Challenging Washington's ban on needle-exchange funds | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/world/europe/28iht-irish.4.5900159.html | Modern techniques seek some secrets from ancient Irish manuscript | False | By Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/business/worldbusiness/28iht-hybrid.1.5894700.html | Nissan has a new entry in the hybrid competition | False | By Peter Passell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/business/worldbusiness/28iht-cars.1.5894654.html | Adding a small car to the fleet in the driveway | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/world/africa/28iht-egypt.1.5895963.html | Egypt complains about U.S. lawmakers' meeting with Muslim Brotherhood member | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/business/worldbusiness/28iht-video.4.5900156.html | Reality of videoconferencing begins to match its promise | False | By Paul Burnham Finney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/news/28iht-italy.4.5900812.html | Prodi backs Sarkozy on 'simplified' European treaty | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-iraq.4.5897877.html | U.S. engages in rare talks with Iran on Iraq security | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-dish.1.5892250.html | Pete Jordan hangs up the towel as a 'dish dog' | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/sports/28iht-BIKE.1.5894396.html | Cycling: Riis confesses and raises more questions | False | By Samuel Abt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edfarm.1.5895878.html | An even better farm bill | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-28spain-elections.5894047.html | Conservatives and Socialists split local elections in Spain | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-syria.4.5900916.html | Iraqi women survive in Damascus by prostituting themselves | False | By Katherine Zoepf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/technology/28iht-pulitzer.1.5893309.html | After 28-year wait, a photographer gets his Pulitzer Prize | False | By Pradnya Joshi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/technology/28iht-tween.1.5893663.html | 'Tween' magazines survive, though older sisters have faded | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/americas/28iht-28bush.5901760.html | Bush pays tribute to fallen U.S. troops | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edlet.html | Turkey's Islamic moderates; The president and casualties; Governments and drugs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-letter29.1.5894663.html | Letter from Iraq: As the U.S. Army surges, the enemy surges, too | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/americas/28iht-stroke.1.5892883.html | Diagnosis and treatment for strokes are seriously flawed | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-australia.1.5894041.html | Australia seeks to calm a ruffled China | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edmarcisz.1.5895629.html | Russia and the West | False | By Christopher Marcisz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-gaeseong.1.5894946.html | South Korean factories across border keep lines open to North | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-28dostum.5900430.html | Deadly clashes bode ill for relatively peaceful area in north Afghanistan | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-evict.1.5893696.html | Iraqi Finance Ministry employee fired in eviction | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-spain.4.5900250.html | Spain welcomes Rice with hope for better ties | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-ediraq.1.5895623.html | Eroding battlefield ethics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-dance.html | How the body (and mind) learns a dance | False | By Diane Solway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-trcult.1.5892153.html | Europe's 'grand tour' of contemporary art | False | By Julia Chaplin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-eni.4.5900434.html | Eni and Aem target of fraud inquiry | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/25/arts/25iht-booklun.1.5866260.html | Book Review: Cape Wind | False | William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-28treaty.5900819.html | Putin calls for emergency meeting on European arms treaty | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-madrid.4.5900014.html | Socialists and conservatives win equal support in Spanish local vote | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/sports/28iht-NBA.1.5894955.html | James lift his game and his team | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-efficient.4.5900229.html | In going green, how energy is used can be more important than its source | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-biofuels.4.5900271.html | With measure of caution, Europe joins biofuel gold rush | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/americas/28iht-obits.1.5894561.html | Indar Jit Rikhye, UN peacekeeping adviser, dies at 86 | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edbeck.1.5895943.html | Let's talk about the U.S. missile shield | False | By Kurt Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-bankcol29.1.5892129.html | Global branding as banks cross borders | False | By Karina Robinson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-coal.4.5900904.html | Can coal be king of alternative fuels? | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-mideast.4.5900783.html | Labor Party of Israel votes for new leader | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-cyberwar.4.5901141.html | In Estonia, what may be the first war in cyberspace | False | By Mark Landler and John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-28trcult-box.5898284.html | Visitor Information | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-fhollywood.1.5892325.html | Stealthy screen time: Prime placement for luxury brands | False | By Jessica Michault | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/technology/28iht-nast.1.5892901.html | Magazine companies start doing the work of advertising agencies | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/arts/28iht-loveart.1.5892745.html | At the Whitney Museum of American Art: Remembering the '60s lovefest | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/technology/28iht-28recruit.5891835.html | In fierce competition, Google finds novel ways to feed hiring machine | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-pipeline.1.5894403.html | Malaysian oil pipeline would bypass sea path | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-afghan.5.5902995.html | 7 die as Afghan warlord supporters clash with police | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-mideast.1.5897253.html | Israeli Army gets go-ahead for broader Gaza ground incursions | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edpay.1.5895632.html | A say on executive pay | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/29/world/africa/29forces.5905924.html | U.S. commander closely watches elite forces | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-terror.5.5902911.html | Spain arrests 16 suspected of recruiting jihadist fighters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/americas/28iht-obits.3.5899403.html | Indar Jit Rikhye, UN peacekeeping adviser, dies at 86 | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-tax.4.5899993.html | Tax-cut war widens in Europe | False | By Simon Kennedy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/americas/28iht-flushing.1.5894657.html | In a changed New York neighborhood, a hardy few take up Mandarin | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-timber.1.5894009.html | For some investors, money really does grow on trees | False | By Vivian Marino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-china.1.5894393.html | China wants extradition treaties with West | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-marble.1.5894044.html | Elegant Indian marble puts heavy price on miners | False | By Nita Bhalla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-spain.5.5901525.html | Spain welcomes Rice with hope for better ties | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-japan.1.5895085.html | Japanese cabinet minister commits suicide | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-forum.1.5894814.html | Can the Muslim world be re-branded? | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/sports/28iht-INDY.1.5894703.html | Motor racing: Franchitti wins Indianapolis 500 | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-28russia-oil.5892734.html | Russia moves closer to stripping TNK-BP of licence for gas field | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-eddownes.1.5895966.html | Meanwhile: America the generous | False | By Lawrence Downes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-kazakh.4.5899222.html | Kazakh authorities issue arrest warrant for son-in-law of President Nazarbayev | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/opinion/28iht-edrohatyn.1.5895638.html | Democracy à`sâ€™ la carte | False | By Felix G. Rohatyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-pakistan.1.5894035.html | Pakistan jails same-sex couple | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/asia/28iht-india.1.5894405.html | Thousands convert to Buddhism in Mumbai | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-pope.4.5900144.html | Pope Benedict XVI upgrades Vatican's relations with Islam | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-iran.1.5895082.html | U.S. engages in rare talks with Iran on Iraq security | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/africa/28iht-zimbabwe.1.5894762.html | Zimbabwe police accuse opposition of violence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/business/worldbusiness/28iht-rusoil.4.5901225.html | BP moves closer to losing license to Siberian oil field | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/world/europe/28iht-web-0528russiapress.5892835.html | Russian press review | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-28 | 2007-05-28 | https://www.nytimes.com/2007/05/28/technology/28iht-ecom.1.5892731.html | Net 'property developer' hopes to ride new wave | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29bear.html | After Build-A-Bear, Build-A-Toy-Car | False | By JOANNE KAUFMAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29tue2.html | Getting to a Colombia Trade Deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29east.html | The Crime Rate Drops, and a City Credits Its Embrace of Surveillance Technology | False | By Richard G. Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/design/29chan.html | Revisiting Rouaultâ€šÃ„Â´s Stained-Glass World | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/middleeast/29iraq.html | U.S and Iranian Officials Meet in Baghdad, but Talks Yield No Breakthroughs | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29mikuriya.html | Tod H. Mikuriya, 73, Dies; Backed Medical Marijuana | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/technology/29tele.html | Avaya Is Said to Be Exploring a Sale of All or Some of Itself | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/media/29addo.html | Twenty Questions Even a Caveman Can Ask | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29stor.html | Can Science Outwit Storms Like Katrina? | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/africa/29sudan.html | Bush to Tighten Fiscal Penalties Against Sudan | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29spitzer.html | Opposites Who Attack Share Power in Albany | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/media/29adds.html | 6 Agencies Are Seeking Census Bureau Account | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/movies/29pira.html | â€šÃ¢Piratesâ€šÃ¢´ Haul So Far Estimated at $401 Million | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29flier.html | Stuck in the Security Line? Try These Exercises | False | By Ricci M. Victorio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29lett.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29coney.html | Beneath the Speeding Cyclone, a Look Back in Time | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/books/29kaku.html | A Womanâ€šÃ¢´s Lot in Kabul, Lower Than a House Catâ€šÃ¢´s | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/europe/29spain.html | Spain Arrests 16 North Africans Accused of Recruiting Militants | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29bank.html | A Rival Bidder for ABN Amro Is on the Spot | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29heli.html | Flying Above the Traffic but Below Expectations | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/asia/29china.html | China Urges Western Nations to Enter Extradition Treaties | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29risk.html | At Risk: Where Smokers Congregate Outside Bars, a Cloud Hovers | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29tue3.html | Forget Ethics, Remember Politics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/l29energy.html | Can We Afford Our Oil Gluttony? (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/americas/29briefs-globovision.html | Venezuela: Government Sets Sights on Globovisiâ€šã˜%än and CNN | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29station.html | Neither Fire Nor Water Blocks ABC Early Morning Newscast | False | By Trymaine Lee and Ethan Wilensky-Lanford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/baseball/29clemens.html | Clemens Surges Toward the Majors | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/technology/29video.html | Telepresence TV | False | By Paul Burnham Finney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29rusoil.html | Kremlin Aim of Monopoly Threatens BP Gas Venture | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29cheap.html | Design That Solves Problems for the Worldâ€šÃ¢´s Poor | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/29beck.html | James Beck, 77, Art Scholar and Critic of Conservation, Is Dead | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/othersports/29nascar.html | With or Without a Petty, a Team Moves Ahead | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29tue4.html | From Donald Trump to Eliot Spitzer: Still Battling Over a Wasteful Law | False | By DOROTHY SAMUELS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/science/29observ.html | For Babies and Language, Seeing Is Believing, Even Without Hearing | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/business/29eye.html | Recall Slows Companyâ€šÃ„Ã´s Plan to Grow in Eye Care | False | By Julie Creswell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/science/29wall.html | With Hurricanes in the Lab, They Can Blow the House Down | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/29yankees.html | Words Fail Yankees as Skid Reaches 4 Games | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/29district.html | Alone in a Cityâ€šÃ„Ã´s AIDS Battle, Hoping for Backup | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29kayak.html | The Lure of Seeing a Hushed City at Water Level | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29hostage.html | In Long Island Standoff, Ex-Convict Kills a Hostage and Then Himself | False | By Kareem Fahim and Angela Macropoulos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/africa/29mozambique.html | Fears Linger in Mozambique Over Unexploded Weapons | False | By Sharon LaFraniere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29deal.html | Big Landlord Close to Deal for a REIT in New York | False | By Andrew Ross Sorkin and Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/l29taxi.html | Hybrid Yellow Cabs: Donâ€šÃ„Ã´t Forget the Disabled (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29mayor.html | Mayor Assails Bill in Congress on Immigration | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/technology/29estonia.html | Digital Fears Emerge After Data Siege in Estonia | False | By Mark Landler and John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29lunch.html | In India, Grandma Cooks, They Deliver | False | By Saritha Rai | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29blackstone.html | In China, a Stake in Blackstone Stirs Uncertainty | False | By Keith Bradsher and Joseph Kahn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29arieff.html | Danger: Playground Ahead | False | By Allison Arieff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/movies/homevideo/29dvd.html | New DVDs: Katharine Hepburn | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29essa.html | Break a Confidence? Never. Well, Hardly Ever. | False | By SANDEEP JAUHAR, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/basketball/29kobe.html | Bryantâ€šÃ„Ã´s Bid for West Seems to Be Long Shot | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/l29wtc.html | 9/11 Respirators (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29tue1.html | Make a Bad Bill Better | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/technology/29google.html | Silicon Valley Wide-Eyed Over a Bride | False | By Katie Hafner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29canada.html | In Canada, Fretting Over Foreign Takeovers | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29angi.html | The Redolence of Spring? Call It Essence of Nitrogen | False | By Natalie Angier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/baseball/29araton.html | Selig Cannot Look Away This Time | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29ink.html | Turning Grease to Fuel, and Despair to Hope | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/europe/29briefs-pope.html | Vatican City: Pope Restores Muslim Office | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29breast.html | Genome Researchers Find New Indicators of Breast Cancer Risk | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/asia/29afghan.html | Rise in Violence in North Shows Afghanistanâ€šÃ„Â´s Fragility | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29crash.html | Car Crashes Into a Restaurant, Injuring Six | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/europe/29russia.html | Russia Seeks Meeting With U.S. and Europe on Arms | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/theater/29fallu.html | An Assault in Iraq, a Stage Hit in London | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/music/29bach.html | Bachâ€šÃ„Â´s Songs of Innocence and Experience, All in a Day | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29herbert.html | Small Incidents Are Creating a Big Problem With the N.Y.P.D. | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29book.html | The Brain: Malleable, Capable, Vulnerable | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29resp.html | Responses: In Study of Men, Lots of Coffee Appears to Lower Risk of Gout | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/baseball/29chas.html | Making Sense of a Mountain of Evidence | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29qna.html | A Bitter Cup | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/othersports/29lacrosse.html | Dukeâ€šÃ„Â´s Comeback Season Ends Short of the Title | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/washington/29kyl.html | Change on Immigration Turns Senator Kyl Into Lightning Rod | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/washington/29bush.html | Bush Focuses on Soldiersâ€šÃ„Â´ Families in Memorial Day Speech | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/us/29fakes.html | Oh, Gosh. First, Iâ€šÃ„Â´d Like to Thank All the Actual People. | False | By Steve Friess | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/29libr.html | British Library, Youâ€šÃ„Â´ve Got Mail, and Itâ€šÃ„Â´s Not Spam | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/washington/29nuke.html | Uranium Windfall Opens Choices for the Energy Dept. | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29baby.html | For the Tiniest Babies, the Closest Thing to a Cocoon | False | By Christine Hauser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29seco.html | Effective, Yes, but Is It Safe? A Drugâ€šÃ„Â´s Risks | False | By Denise Grady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29road.html | Not a Noise You Want to Hear at 18,000 Feet | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29haza.html | Hazards: Obese Employees More Likely to Be Injured on the Job | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/middleeast/29mideast.html | Barak in Runoff to Lead Israeli Labor Party | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/asia/29japan.html | Japan Cabinet Minister, Facing Scandal, Hangs Himself | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/baseball/29pitcher.html | Metsâ€šÃ„Â´ Lineup Is Preparing for Mastery and Mystery | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29prog.html | Prognosis: Prolonged Use of Antibiotics After Lyme May Not Help | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/basketball/29cavaliers.html | With Billups Misfiring, the Pistons Start to See Signs of a Slowdown | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29nyc.html | Thinning of Veteransâ€šÃ„Ã´ Ranks Leaves Breach in Collective Memory | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/middleeast/29forces.html | Special Operations: High Profile, but in Shadow | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/tennis/29tennis.html | Davydenko and Venus Williams Beat Opponents and Rain | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/middleeast/29syria.html | Desperate Iraqi Refugees Turn to Sex Trade in Syria | False | By Katherine Zoepf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/29moth.html | Natureâ€šÃ„Ã´s Tricks Help Moths Say â€šÃ„Ã´Donâ€šÃ„Ã´t Eat Meâ€šÃ„Ã´ | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/technology/29antitrust.html | Google Deal Said to Bring U.S. Scrutiny | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/29brooks.html | The Vulcan Utopia | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/l29gay.html | Gay Marriage in New York (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/basketball/29jazz.html | Spurs Take Control as Jazz Starts to Lose It | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29efficient.html | Efficiency, Not Just Alternatives, Is Promoted as an Energy Saver | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/world/asia/29kazakhstan.html | Kazakhstan Issues Warrant for Presidentâ€šÃ„Ã´s Son-in-Law | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/television/29tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29heart.html | An Implant for the Heart Gets a Jolt From Above | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/opinion/l29labor.html | A Labor Shortage? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29botcorrex-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/arts/music/29yout.html | Players Not Yet Mature, Sounding Old and Young | False | By Bernard Holland | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/hockey/29nhl.html | Ducks Put Ottawa in Unfamiliar Spot: Behind in a Series | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/sports/baseball/29pins.html | Seeing Frustration in Yanks, Torre Lends Some Perspective | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29brod.html | Finding Some Calm After Living With â€šÃ„Ã´the Shakesâ€šÃ„Ã´ | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/theater/reviews/29rome.html | Romeo and Juliet Double-Date With Peter and the Nurse | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/theater/29ridi.html | Moral Rights or the Outraged Heir: Real-Life Drama at House of Moliâ€šÃ®re | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/business/29coal.html | Lawmakers Push for Big Subsidies for Coal Process | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/us/nationalspecial/29ridge.html | A Bridge Restores a Lifeline to a Battered Town | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/health/29real.html | The Claim: C.L.A. Supplements Can Help You Lose Weight | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/pageoneplus/29topcorrex-ART.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/us/29list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/us/politics/29giuliani.html | To Temper Image, Giuliani Trades Growl for Smile | False | By Michael Powell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 0001-01-01 | https://www.nytimes.com/2007/05/29/science/earth/29hurr.html | Will Warming Lead to a Rise in Hurricanes? | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edshambaugh.1.5912732.html | Decent policy, needs work | False | By David Shambaugh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/health/29iht-snvital.1.5912236.html | Health study raises concerns with outdoor smoking | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-sudan.2.5912280.html | Bush orders sanctions on Sudan over Darfur | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-sudan.1.5910462.html | U.S. plans tougher Sudan sanctions over Darfur violence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edwayne.1.5912748.html | Meanwhile: Overheard at Canas (now Cannes) | False | By Teddy Wayne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-29turkey-child.5914494.html | In Turkey's religious heartland, secularism thrives | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-abn.5.5917387.html | 3 banks join to outbid Barclays for ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edtrade.1.5912745.html | Labor violence blocks a U.S.-Colombia trade deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-abn.1.5910307.html | 3-company alliance trumps Barclays with bid for ABN AMRO | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/news/29iht-29.oxan.5912242.html | UNITED STATES: Legal climate brightens for Wall Street | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-abn.2.5911808.html | 3-firm alliance makes bid for ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-iran.4.5915379.html | Iran charges 3 from U.S. with spying | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-rendition.4.5915950.html | Boeing unit to face suit in CIA seizures | False | By Claudio Gatti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-china.2.5913426.html | China investing heavily to train a more tech-savvy army | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-29pakistan.5917393.html | Pakistan's chief justice claims Musharraf pressed him to quit | False | By Salman Masood and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-troops.5.5918556.html | No shortage of targets for U.S. special forces in Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-environ.4.5915953.html | Merkel to press Bush on global warming | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-orleans.4.5915367.html | Battered by Katrina, a Mississippi town feels connected again | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-opendvd.3.5914583.html | French Open matches, direct to DVD | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-eads.5.5917390.html | Did EADS officials know of Airbus problems before selling shares? | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-venez.1.5910327.html | Venezuela sees assasination plot by TV station | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/arts/28iht-povoledo.1.5897085.html | Randa Ghazy: A chick-lit novelist with a multiethnic take | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-korea.2.5913429.html | North Korean officials arrive in Seoul for high-level talks | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-greece.5.5918152.html | Greece is awaiting huge wave of tourists | False | By Niki Kitsantonis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-NBA.1.5908868.html | Utah loses cool and game | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-bp.4.5915385.html | Blair announces BP's return to Libya after three decades | False | By Kitty Donaldson and Robert Hutton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-aids.1.5907912.html | Fighting America's fastest-growing AIDS problem, in Washington, D.C. | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-bank.5.5918564.html | Zoellick expected to be named World Bank chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/30/world/americas/30iht-30worldbank.5922297.html | Robert Zoellick is Bush's choice for World Bank chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-shield.5917318.html | Russia tests missile to penetrate U.S. shield | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-lunch.4.5915358.html | In India, lunch survives globalization | False | By Saritha Rai | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-SOCCER.1.5910369.html | Soccer: Insults fly as FIFA meets under a cloud | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-29drug.5907346.html | China sentences former drug regulator to death | False | By DAVID BARBOZA | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-bgurch.1.5907902.html | Europe leads in designing buildings that save energy | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-journal.1.5907588.html | Fears linger in Mozambique over unexploded weapons | False | By Sharon LaFraniere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-bgunders.1.5911463.html | A green conversion that paid off | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-troops.4.5915472.html | No shortage of targets for U.S. special forces in Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-turkey.5.5917136.html | Islam taking root in Turkey's bureaucracy | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-sudan.3.5914148.html | Bush orders sanctions on Sudan over Darfur | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edgreenway.1.5912717.html | Dreams of peace fade | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-29Kazak.5920879.html | Kazakhstan seeks arrest of son-in-law of president | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-SOCCER.3.5913757.html | Soccer: Insults fly as FIFA meets under a cloud | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-japan.1.5911247.html | A 2nd suicide in as many days adds to Shinzo Abe's troubles | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-boeing.4.5915877.html | Boeing secures first sale of Dreamliners in Russia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-israel.4.5915495.html | Olmert and Abbas to meet in search of Israeli-Palestinian peace | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/28/sports/28iht-TENNIS4.5900372.html | Tennis: Davydenko sprints to opening victory | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/arts/29iht-peepwd.html | People | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-29kidnap.5912795.html | Several Western civilians abducted from Baghdad ministry | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/arts/29iht-29polke.5920181.html | Sigmar Polke: Inscrutable master of the unexpected | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-whales.1.5910580.html | International body to decide on whaling quotas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-TENNIS.5.5918570.html | Roddick falls in first round of French Open | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/arts/28iht-records.1.5896702.html | From Joni Mitchell to Angelique Kidjo: Global urban music that swings | False | By Mike Zwerin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edinderfurth.1.5912726.html | Losing the 'other war' in Afghanistan? | False | By Karl F. Inderfurth | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-beijing.1.5911457.html | Chinese drug commissioner is sentenced to death | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-29sudan.5906132.html | Bush to tighten fiscal penalties against Sudan | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/technology/29iht-29antitrust.5906403.html | Google deal said to bring U.S. scrutiny | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/realestate/29iht-resinga.1.5892531.html | Modernist architecture at risk in Singapore | False | By Jennifer Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/health/29iht-health.5.5918832.html | Drug-resistant TB case prompts international alert | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/technology/29iht-click.1.5907821.html | Google deal for DoubleClick is reportedly under scrutiny | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-abn.4.5915811.html | 3 banks join to outbid Barclays for ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-letter.1.5908212.html | Letter From Egypt: Rave (Islamic) reviews for Egyptian theater troupe | False | By Daniel Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/asia/29iht-japan.3.5913907.html | A 2nd suicide in as many days adds to Shinzo Abe's troubles | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-click.4.5915427.html | Google deal for DoubleClick is reportedly under scrutiny | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-eads.4.5915858.html | Did EADS officials know of Airbus problems before selling shares? | False | By James Kanter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-cuba.1.5911083.html | Death of a Cuban music promoter with a Mafia background goes unnoticed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-iraq.4.5915937.html | 5 British civilians abducted from Iraqi Finance Ministry | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-immig.4.5915861.html | EU concedes failure on migration policy | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-organic.1.5909338.html | Organic produce makes gains in China, helped by food horror stories | False | By Ben Blanchard and Niu Shuping | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-nigeria.4.5915298.html | New Nigerian president offers olive branch to militants | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-TENNIS.3.5914778.html | Tennis: Another victim falls to Federer and the awe factor | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-TENNIS.4.5915871.html | Tennis: Roddick falls in first round of Frenck Open | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-samsung.1.5910969.html | Court upholds conviction of 2 at Samsung | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-coal.1.5909646.html | U.S. lawmakers promote coal as an 'alternative fuel' | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-iraq.1.5910034.html | Elite combat units a finite U.S. resource in Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-bgtile.1.5907694.html | Carpet maker thinks about sustainability, from bottom to top | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-lunch.1.5909233.html | In India, lunch survives globalization | False | By Saritha Rai | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edminzer.1.5912729.html | Corruption in China: The anger boils over | False | By Carl Minzner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/technology/29iht-29google.5906940.html | Silicon Valley wide-eyed over a bride | False | By Katie Hafner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/americas/29iht-30scotuscnd.5916978.html | Supreme court limits discrimination suits | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/arts/29iht-bookjeu.html | Book Review: The Brain That Changes Itself | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-franc.4.5915361.html | Sarkozy is in no rush to sell off French industrial jewels | False | By Emma Vandore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-deal.4.5915316.html | Doubts grow in Canada about foreign takeovers | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edimmig.1.5912723.html | Fighting to improve a bad immigration bill | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/europe/29iht-web-0529russiapress.5910195.html | Russian press review: May 29 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/sports/29iht-OPEN.1.5910459.html | Jankovic advances easily to Paris Open's 2nd round | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/opinion/29iht-edlet.html | The price of terrorism; Turkey and West; Not a fan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/world/africa/29iht-29sudan-text.5919156.html | Text of President Bush's Speech on Sudan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-voda.4.5915809.html | Loss narrows at Vodafone Group | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-telekom.4.5915874.html | News Analysis: Deutsche Telekom and union face off | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-29 | 2007-05-29 | https://www.nytimes.com/2007/05/29/business/worldbusiness/29iht-glob30.1.5907334.html | Managing Globalization: Thinking and blogging on the big issues - an anniversary. | False | By Daniel Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/tennis/30tennis.html | Losses All Around for American Men | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/l30copyright.html | Dońé̂sã̄,Ã́t Restrict Innovation (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30pair.html | An Earthy Mushroom Pasta Sauce With Piquant Cheese for an Earthy, Truffly Wine | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/education/30census.html | New York Is Top State in Dollars Per Student | False | By Sam Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/l30iraq.html | What Happens if We Leave Iraq? (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30wed4.html | Pondering Some Old, Familiar Questions on the Road Across Country | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/middleeast/30nations.html | Security Council to Vote on Court to Try Suspects in Beirut Slaying | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/europe/30briefs-visas.html | Russia to Issue Visas to Georgians | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/basketball/30jazz.html | All the Right Moves to Annoy the Jazz | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30immig.html | Bush Takes On Conservatives Over Immigration | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining30feed.html | At Midday, You See All Types | False | By Alex Witchel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/asia/30briefs-coup.html | Azerbaijan: BP Denies Playing Role in Coup Attempts | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30mbrfs-stab.html | Brooklyn: Woman Fatally Stabbed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/music/30divi.html | A Concert Greets the Summer While Giving a Nod to the Past | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/books/30grimes.html | The Rise of Globalization, a Story of Human Desires | False | By William Grimes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30sheehan.html | Sheehan Says Sheâ€šÃ„Ã´s Quitting as Face of Peace Movement | False | By Jennifer Steinhauer and Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30oil.html | Oil May Allow Sudan to Escape Sanctionsâ€šÃ„Ã´ Pain | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/technology/30pen.html | Take Note: Computing Takes Up Pen, Again | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30roberts.html | The Bonds Paradox: Headphones, Head Games | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/302srex.html | Recipe: Papas Bravas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/reviews/30wine.html | Summer Breezes in, Sipping Barbera | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30dogs.html | Reading to a Partner That Listens on Command | False | By Cheryl P. Weinstock | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/politics/30obama.html | Obama Calls for Wider and Less Costly Health Care Coverage | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30unde.html | Three Menus and a Few Sure Things | False | By Peter Meehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/reviews/30rest.html | Go, Eat, You Never Know | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30off.html | Off the Menu | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/europe/30russia.html | Russia Hails Test of a New Missile It Says Can Pierce Defense Shields | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/design/30phot.html | Iranâ€šÃ„Ã´s Giant Shoe Box of Faded Photographs, Full of the Unexpected | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30terror.html | In First for Britain, U.S. Citizen Is Extradited on Terror Charges | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30bank.html | Scottish-Led Group Bids $95.6 Billion for ABN Amro | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30biofuels.html | Europe Pushes to Get Fuel From Fields | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30tb.html | TB Patient Is Isolated After Taking Two Flights | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30pay.html | Experts Say Decision on Pay Reorders Legal Landscape | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30commission.html | Spitzer Names a Panel to Improve Universities in New York | False | By Danny Hakim and Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30yuan.html | In a Switch, China Triples the Tax on Stock Trades | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/television/30heff.html | End-of-Days Fidelity for â€šÃ„Â´Jerichoâ€šÃ„Â´ | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30mitchell.html | Parren Mitchell, 85, Congressman and Rights Leader, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30pins.html | Clemens Slotted to Face White Sox | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/media/30nbc.html | NBC, in Shake-Up, Names Outsider to a Top Position | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/301prex.html | Recipe: Fettuccine With Mushroom Ragú'âÎ | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/middleeast/30mideast.html | Palestinian and Israeli Leaders to Meet Next Week, as Tensions Remain High | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30shea.html | Bonds Sits One Out as the Beat Goes On | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/technology/30hewlett.html | Hewlett-Packard Stakes a Claim as an Information Manager | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/technology/30deal.html | Equity Firm to Acquire Net Retailer | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30domain.html | New Jersey Public Advocate Seeks Stronger Eminent Domain Protections for Property Owners | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/30leonhardt.html | Truth, Fiction and Lou Dobbs | False | By David Leonhardt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30allen.html | The Popeâ€ŠÂ‚Â´s Language Lesson | False | By John L. Allen Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30friedman.html | Iran Arrests Grandma | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/asia/30pakistan.html | Pakistanâ€ŠÂ‚Â´s Suspended Justice Tells of Facing Down Musharraf | False | By Salman Masood and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/politics/30clinton.html | Clinton Secures Endorsement of the Mayor of Los Angeles | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30crea.html | A Crowd-Pleaser of a Trip and a Book to Try at Home | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/30regs.html | Now, Spitzer Is Warming to Wall St. | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/theater/30gala.html | Arts Space in Brooklyn to Get New Digs | False | By Campbell Robertson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30mbrfs-robberies.html | Trenton: Eight Indicted in Doughnut Shop Robberies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/asia/30china.html | Ex-Chief of China Food and Drug Unit Sentenced to Death for Graft | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/theater/30wyler.html | Gretchen Wyler, 75, Actress and Advocate for Animals, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30worldbank.html | Ex-Trade Envoy Is Bushâ€ŠÂ‚Â´s Choice for World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30mets.html | Down to Last Out, the Mets Arenâ€ŠÂ‚Â´t Down at All | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30mini.html | Summerâ€ŠÂ‚Â´s for Soft-Shells, With a New Orleans Riff | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/technology/30soft.html | Touch Screen in a Table Is the Latest Wrinkle in Computers | False | By Michel Marriott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30wed1.html | The Coal Trap | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30rice.html | Rice Rejects Link of Iran Arrests and Captures of Guards in Iraq | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30sandomir.html | Does the Man Who Put the Fire in â€ŠÂ‚ÂFiredâ€ŠÂ‚Â´ Still Have It? | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/301rex.html | Recipe: Pennsylvania Dutch Chicken Pot Pie | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30yale.html | Man Posed as Yale Aide in Swindle of Irish Immigrants, Authorities Say | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30saff.html | Saffron Power: Yellow, Yet Not Necessarily Mellow | False | By Peter Kaminsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30texas.html | An Uprising Squelched and a Budget in Place, Texas Legislators Head Home to Recover | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/asia/30japan.html | Suicide Poses Old Threat to Japanâ€šÃ„Ã´s New Leader | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30shotgun.html | Shots Kill One and Hurt One at Party on S.I. | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30gibbons.html | A Rocky Start for Nevadaâ€šÃ„Ã´s New Governor | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/special/30list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30wate.html | Fighting the Tide, a Few Restaurants Tilt to Tap Water | False | By Marian Burros | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/basketball/30cavaliers.html | James Takes Game Into His Hands in Fourth Quarter | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/301frex.html | Recipe: Roasted Poussin With Braised Hearts of Romaine, Parmesan and Anchovy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30kidk.html | Donâ€šÃ„Ã´t Point That Menu at My Child, Please | False | By David Kamp | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30families.html | Overhaul of Immigration Law Could Reshape New York | False | By Nina Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/l30friedman.html | Young Optimists (Up to a Point) (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30boeing.html | Boeing Sells 15 Dreamliners to Russian Airline | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/30tishman.html | Deal for Big REIT Startles Some Experts | False | By Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/30bump.html | Bumped Fliers and No Plan B | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/theater/30ensemble.html | At the Ensemble Studio Theater, the Show Must Go On | False | By Stuart Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30brfs-gunfight.html | Bronx: Four Injured by Gunfire | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/soccer/30soccer.html | Rising Star in Israel Hits the Fast Track of English Soccer | False | By Jack Bell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/303rex.html | Recipe: Saffron Almond Meringues | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/30eye.html | Lens Fluid Maker Says Link to Infection Unsolved | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/europe/30britain.html | Should British Academics, or Rock Bands, Boycott Israel? | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30bush.html | Gingrich Lambastes President and Rove | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30holi.html | Having a Snack? Make It a Holiday | False | By Kim Severson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/othersports/30thorpe.html | Up for Auction, Thorpeâ€šÃ„Ã´s Letters Make the Past Come Alive | False | By Kate Buford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/education/30brfs-AGREEINGTOCO_BRF.html | Agreeing to Code of Conduct on Student Loans | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30wed2.html | No More Excuses on Darfur | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/music/30inte.html | The Concerts Found Onstage While Everyone Else Takes a Break | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30dowd.html | How Weâ€šÃ„Ã´re Animalistic â€šÃ„Ã® in Good Ways and Bad | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/30goetz.html | Physician, Upgrade Thyself | False | By Thomas Goetz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/media/30walmart.html | Is Wal-Mart Too Cheap for Its Own Good? | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30interrogate.html | Interrogation Methods Are Criticized | False | By Scott Shane and Mark Mazzetti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30trailer.html | Mother Hangs 4 Daughters and Herself, Police Say | False | By Gretel C. Kovach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/baseball/30yankees.html | Yankees Find a New Way to Lose | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30loiter.html | From Jail, a Panhandler Fights New Yorkâ€šÃ„Ã´s Loitering Law as a Violation of Free Speech | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/television/30tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/washington/30scotus.html | Justicesâ€šÃ„Ã´ Ruling Limits Suits on Pay Disparity | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30devecchio.html | At Murder Trial, Prosecutors Doubt Police and Each Other | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/movies/30radi.html | Life in the Sprawling Suburbs, if You Can Really Call It Living | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/30LAPD.html | Los Angeles Police Chief Notes Failures of Command at Rally | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/sports/othersports/30sportsbriefs-centrowitz.html | Young Runner to Go After Family High School Record | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/europe/30briefs-beslan.html | Russia: Court Grants Amnesty to Beslan Siege Police | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30hit.html | Woman Accused of Killing Companion With an S.U.V. | False | By Jennifer 8. Lee and Daryl Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/pageoneplus/30btmcorrections-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/television/30bell.html | Pretty Faces With Plenty of Troubles, and Secrets | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/opinion/130stillborn.html | Sadness in Our Hearts (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/us/politics/30swing.html | Some Hitherto Staunch G.O.P. Voters Souring on Iraq | False | By Susan Saulny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30pike.html | With Financial Tactic, Corzine Would Keep Turnpike Public, Toll Increases and All | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/business/media/30adco.html | Telling Indiaâ€šÃ„Ã´s Modern Women They Have Power, Even Over Their Skin Tone | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/301srex.html | Recipe: Vegetable Paella With Wild Mushrooms | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/world/americas/30briefs-migrant.html | Mexico: Migrant Jumps to His Death in Immigration Sweep | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30housing.html | New Buildings Are Proposed Among Projects | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/arts/design/30kili.html | Scattered Stories, Shaken and Stirred | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/nyregion/30education.html | A Bush Brother Spreads His Vision of Computerized Teaching Programs | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/realestate/commercial/30woolworth.html | Downtown Landmark Makes a High-End Play | False | By Alison Gregor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/30mosul.html | In North Iraq, Sunni Arabs Drive Out Kurds | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/30about.html | A Notion From 9/11 Is Kept Alive | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/business/30insider.html | Prosecutors Accuse Banker of Fraud and Conspiracy | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/30wed.html | Ending Our Tobacco Addiction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/30loft.html | Albany Leaders Agree to Extend Law Protecting Loft Tenants | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | | https://www.nytimes.com/2007/05/pageoneplus/30btmcorrections-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/30fees.html | U.S. Raising Visa Fees 66% on Average, to Advocates€ŠÂ„Â´ Dismay | False | BY JULIA PRESTON. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/30iraq.html | Gunmen in Police Uniforms Kidnap 5 British Civilians | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | | https://www.nytimes.com/2007/05/pageoneplus/30btmcorrections-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/football/30browns.html | Weis€ŠÂ„Â´s N.F.L. Friendships Led Browns to Quinn | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/30mbrfs-MANSOUGHTINB_BRF.html | Brooklyn: Man Sought in Brother€ŠÂ„Â´s Killing | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | | https://www.nytimes.com/2007/05/pageoneplus/30btmcorrections-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/golf/30golf.html | In Her Time Away From Golf, Wie Enjoys Being 17 Years Old | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 0001-01-01 | https://www.nytimes.com/2007/05/30/dining/30lanc.html | From a Pennsylvania Garden Patch, Down-Home Crocus Taste | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | | https://www.nytimes.com/2007/05/pageoneplus/30btmcorrections-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/opinion/30iht-edlet.html | Geneva Conventions; Mideast peacemaking; Lowering the bar; | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-snals.5924646.html | ALS: Offering prizes for a cure, Avi Kremer makes a business of survival | False | By Stephen Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/world/asia/30iht-thai.5.5934187.html | Thai court orders dissolution of ex-prime minister's party | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/world/europe/30iht-diplo.4.5932106.html | G-8 agreement in differences on environment | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/world/europe/30iht-brits.4.5932170.html | U.K. academic union votes to consider boycott of Israeli universities | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/business/worldbusiness/30iht-medical.1.5923550.html | Doctors' online forum offers tips to Wall Street | False | By Mark Jewell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/business/worldbusiness/30iht-30ernst.5929843.html | Ernst & Young Won't Face Criminal Charges | False | By LYNNLEY BROWNING | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/world/europe/30iht-moscow.4.5932019.html | Gorbachev lends hand to book by Putin critic | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-idbriefs26Bis.html | Review: The Last Tycoons | False | By Richard Parker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-web-0530russiapress.5923820.html | Russia press review: May 30 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-protest.1.5925434.html | Major U.S. peace activist leaves movement | False | By Jennifer Steinhauer and Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-spitzer.4.5930653.html | As governor, Spitzer warms to New York financial services industry | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-eddarfur.1.5927036.html | No more excuses on Darfur | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-pakistan.1.5924932.html | Suspended Pakistan justice describes Musharraf meeting | False | By Salman Masood and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-evian.1.5925228.html | China seizes 118 tons of Evian water | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-pot.4.5931363.html | Dutch city to begin fingerprinting customers for marijuana sales | False | By Toby Sterling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-thai.2.5929287.html | Court deals a blow to Thaksin's party | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-bgsoho.1.5923431.html | Solar-hydrogen homes try to overcome doubts | False | By Mark Svenvold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-eyes.1.5925231.html | Advanced Medical Optics has no clue on cause of eye infections | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-30russia.5922709.html | Russia tests missile to penetrate U.S shield | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-place.4.5931372.html | Maker of risky narcolepsy drug plans IPO | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-snavian.5924659.html | Avian flu, as deadly as ever, proves a persistent foe | False | By Stephen Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-pals.5.5932827.html | Jihadist groups fill a Palestinian power vacuum | False | By Steven Erlanger and Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-letter.2.5927382.html | Letter From China: China building gigantic cities to offset rural poverty | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-wbank.4.5931369.html | Ex-U.S. trade envoy to head World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-siemens.4.5931880.html | Union leader implicates Siemens | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-pollution.1.5924588.html | Chinese city freezes plans for chemical plant after barrage of complaints | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-idbrief26a.html | Review: The Canon | False | By Steven Pinker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-30yuan.5923453.html | In a switch, China triples tax on stock trades | False | By KEITH BRADSHER | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/technology/30iht-ptenB1.1.5924643.html | Cisco wants to be a household name | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-turkey.4.5930026.html | Turkey masses troops at border with Kurdish Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-bump.1.5924497.html | More bumped airline passengers and longer waits ahead | False | By Jeff Bailey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-edverlyn.1.5927134.html | Meanwhile: Driving across America | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-chistox.1.5925580.html | Markets in China fall with increase in trading tax | False | By David Barboza and Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-naples.4.5931635.html | Naples's trash is a challenge politicians are flunking | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-malaysia.1.5926215.html | Malaysian court refuses to recognize Muslim's conversion to Christianity | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/travel/30iht-27capri.5924489.html | Reconciling Graham Greene with idyllic Capri | False | By Adam Begley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/technology/30iht-touch.1.5923817.html | Digital furniture is next from Microsoft | False | By Michel Marriott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-walmart.1.5924637.html | Is Wal-Mart too cheap for its own good? | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-edcoal.1.5926950.html | The coal trap | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/sports/30iht-TENNIS.5.5934302.html | Tennis: Sharapova triumphs over fear and pain | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/sports/30iht-OPEN.1.5924653.html | Mixed morning for Russian women | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-pfizer.5.5934579.html | Nigerians file cases against U.S. drug company in meningitis case | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-club.4.5934560.html | Report predicts explosion in English soccer club revenues | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-iraq.4.5930759.html | U.S. and Iraqi troops conduct raids after Baghdad abduction | False | By David S. Cloud and Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/news/30iht-oxan.0530.5926898.html | US/INTERNATIONAL: Visa waiver scheme is security risk | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-bookven.html | Book Review: A Thousand Splendid Suns | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-29angi.5924649.html | The redolence of spring? Call it essence of nitrogen | False | By Natalie Angier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/29/technology/29iht-pen.4.5915310.html | Inventor puts hopes in computer pen | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-health.1.5924040.html | Passengers and crew members sought for TB testing | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-edpope.1.5927128.html | The pope's language lesson | False | By John L. Allen Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-edethics.1.5927042.html | Politics trumps ethics | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/sports/30iht-NBA.1.5924037.html | NBA: James stays cool as Cleveland evens series | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-30libya.5922646.html | Britain and Libya unveil energy and arms deals | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-mideast.1.5924434.html | Israel kills 2 Hamas militants in Gaza airstrike | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-profile.3.5929329.html | Zoellick brings portfolio filled with experience to World Bank | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/opinion/30iht-edebadi.1.5927039.html | The follies of Bush's Iran policy | False | By Shirin Ebadi and Muhammad Sahimi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-banker.4.5930337.html | U.S. prosecutors charge banker with fraud and conspiracy | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-korea.1.5925158.html | U.S and China meet on North Korean nuclear program | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-29baby.5924670.html | For the tiniest babies, the closest thing to a cocoon | False | By Christine Hauser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-29brod.5924602.html | Understanding and coping with tremors | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-intel.4.5930745.html | Advisers call U.S. interrogation methods 'amateurish' | False | By Scott Shane and Mark Mazzetti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/technology/30iht-expand.1.5923790.html | Google sets its sights on South Korea | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-protest.4.5930870.html | German police shut off public access to G-8 summit site | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-aids.1.5924494.html | Routine HIV tests are urged for everyone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-30mosul.5922963.html | Sunni Arabs driving out Kurds in northern Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-sarkozy.4.5932238.html | French presidency gets a bold new style | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/sports/30iht-BASE.1.5924126.html | Baseball: Streaking Red Sox play their ace | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/realestate/30iht-reprague.1.5928005.html | Investing in Prague real estate | False | By Barbara Frye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-oil.4.5930276.html | Oil may allow Sudan to escape pain of U.S. sanctions | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/africa/30iht-kurds.4.5932746.html | Sunni-Kurdish conflict worsens Iraqi disarray | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-kosovo.4.5931882.html | Russia worried over UN plans for Kosovo independence | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-thai.4.5930011.html | Court bans Thaksin's party from Thai politics | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-29fallu.5924570.html | 'Fallujah,' a scathing account of U.S. assault | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/technology/30iht-print.1.5923613.html | The paperless office? HP wouldn't hear of it | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-30yuan.5923240.html | In a switch, China triples the tax on stock trades | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/europe/30iht-obits.4.5930020.html | Edward Behr, 81, foreign correspondent and writer, dies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/asia/30iht-thai.1.5925881.html | Thais await court's rulings on political parties | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-bks26.html | Review: The Occupation of Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-artsguide.5925967.html | Arts Guide: Exhibits around the world | False | By Elisabeth Hopkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/world/americas/30iht-iraq.1.5924425.html | U.S. and Iraqi forces conduct raids to find abducted Britons | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/arts/30iht-peepthu.html | People: Britney Spears, Riyo Mori, Lindsay Lohan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-airbus.4.5932118.html | Qatar extends a much-needed lift to Airbus | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/31/sports/31iht-NBA.1.5924037.html | NBA: Spurs crush Jazz and cruise to finals | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-bp.4.5932168.html | BP executive quits after failing to succeed Browne in top job | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/health/30iht-health.4.5930721.html | Man with rare tuberculosis tells his tale | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-30 | 2007-05-30 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-shelter.4.5930736.html | Four charged with fraud at Ernst & Young, but firm escapes prosecution | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31fitSIDE.html | Donâ€šÃ„Â´t Be So Quick to Hit the Road, One Program Says | False | By John Hanc | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/middleeast/31palestinians.html | Jihadist Groups Fill a Palestinian Power Vacuum | False | By Steven Erlanger and Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31street.html | Council Rejects Street Name for Black Activist | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31funny.html | Comedy Business Turns to the Web | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31ROW.html | From Nike, Beat-Up Chic | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/l31tourist.html | Tips for the Tourist: When in Rome ... (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/music/31roya.html | Royal Opera Steps Into New Act: DVD Maker | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31housing.html | Housing Plan Puts Idea of East New Yorkâ€šÃ„Â´s Revival to the Test | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/health/31aids.html | W.H.O. Seeks More AIDS Tests in Nations at Epidemicâ€šÃ„Â´s Center | False | By Sharon LaFraniere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31brownback.html | What I Think About Evolution | False | By Sam Brownback | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31greywater.html | The Dirty Water Underground | False | By Gregory Dicum | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31old.html | Who Says Theyâ€šÃ„Â´re Too Old to Stay in the Game? | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/media/31addo.html | About Online Surveys, Traditional Pollsters Are: (C) Somewhat Disappointed | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31testing.html | Coca-Cola and PepsiCo Agree to Curb Animal Tests | False | By Brenda Goodman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-arms.html | Bronx: Man Charged With Gun Trafficking | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/l31trafficking.html | Human Trafficking (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-breathe.html | Manhattan: City to Open Asthma Center | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/media/31addes.html | â€šÃ„Â´I Love New Yorkâ€šÃ„Â´ Awarded to Saatchi | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31thu3.html | The Continuing Saga of SIPP | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-cabbies.html | Manhattan: Man Sought in Taxi Robberies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31food.html | Melamine From U.S. Put in Feed | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31visit.html | Republicans Arenâ€šÃ„Â´t the Only Ones Pleased by Bushâ€šÃ„Â´s Visit | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/media/31radios.html | CBS Buys Last.FM, an Online Radio Site | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31prexy.html | Bush Requests $30 Billion to Fight AIDS | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31anderson.html | Bonds Cannot Saunter Past Suspicions | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31garden.html | Reshaping Their Own Worldview | False | By Anne Raver | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/asia/31briefs-killing.html | Pakistan: 4 Arrested in Killing of Judge's Aide | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/middleeast/31briefs-peres.html | Israel: Peres Seeks a Chance to Serve Again | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31room.html | Room to Improve | False | By Stephen Milioti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31digital.html | For Jobs and Gates, a Night to Reminisce | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31camera.html | A 12-Megapixel Camera That Doesn't Mind Working in Low Light | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/television/31tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/politics/31thompson.html | Stir in G.O.P. as Ex-Senator Moves to Run | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31liquor.html | Commuters' Cocktail Hour Likely to Keep Rolling | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/dance/31wall.html | Toiling Hard on a Terrain of Paper and Particle Board | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31case.html | Protect an iPod and Tame Its Unruly Cord at the Same Time | False | By Alan Krauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31skin.html | The Makeup Artist Presses the Flesh | False | By Alix Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/football/31renfro.html | An Answer to Help Clear His Fog | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31gtmo.html | Detainee Found Dead in Guantánamo Cell | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/basketball/31cavs.html | James's Confidence Rubs Off On Cavaliers | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-riders.html | Newark: Transit Fares to Increase | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31video.html | Swimmers Who Avoid the Deep Have a New Camcorder Choice | False | By Roy Furchgott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31yahoo.html | Yahoo Technology Chief to Leave in Wake of Company Revamping | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31women.html | Signs of Détente in the Battle Between Venus and Mars | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31building.html | Council Passes Bill Enabling City to Fix Worst Buildings | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31lake.html | Lake Okeechobee Drops to a Record Low | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-airline.html | Manhattan: Examination of Flight Delays | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/asia/31malaysia.html | Malaysia Top Court Doesn't Honor Muslim's Conversion | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31cxn-002.html | Corrections: Real People Meet Real Design | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31gawande.html | The Obama Health Plan | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31asylum.html | Big Disparities in Judging of Asylum Cases | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31yankees.html | The Yankees Try Anything in a Search for an Identity | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/basketball/31spurs.html | Veteran Spurs Reach Final, Ending Younger Jazz's Run | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/europe/31diplo.html | Rice Clashes With Russian on Kosovo and Missiles | False | By Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31hunt.html | Southern Gothic: Ghosts Welcome | False | By Joyce Wadler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31plavix.html | Bristol-Myers to Pay Fine | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31stox.html | S.& P. Index Climbs Past the Record It Set 7 Years Ago | False | By Vikas Bajaj and Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/l31brooks.html | An Age of Reason, From Al Gore (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/othersports/31racing.html | Street Sense Handlers Ponder Whether to Run at Belmont | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-cigarette.html | Queens: Woman Dies in Fire | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31CRITIC.html | When You Just Need a Bespoke Chess Set | False | By Zarah Crawford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31Physical.html | For Those Who Sweat, Some Small Stuff | False | By Sarah Bowen Shea | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31park.html | Evening in Bryant Park a Nice Change for Yankee Fans | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31loiter.html | Loitering Arrest of Panhandler Is Dismissed as Unlawful | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31thul.html | Injustice 5, Justice 4 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31fda.html | F.D.A. Still Unsettled in Wake of New Questions | False | By Gardiner Harris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-claim.html | Asbestos Award Upheld | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/asia/31thailand.html | Thai Court Disbands Former Prime Minister's Political Party | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/europe/31briefs-tinky.html | Poland: Tinky Winky Flip-Flop | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31pins.html | Rodriguez Says 'Ha,' but Jays Aren't Laughing | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31pollute.html | Tainted Soil Around a School Stirs Up Dust and Distrust | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/music/31hart.html | Bebop in the Present Tense, Drummer in the Driver's Seat | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/books/31masl.html | From Hitmaker to Defendant, a Long and Winding Road | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31swim.html | Knowing Where to Draw the Tan Line | False | By Cathy Horyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31ubell.html | Earl Ubell, Who Enlightened Public on Science, Dies at 80 | False | By Stuart Lavietes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/asia/31briefs-bullets.html | Pakistan: 3 Journalists Receive Bullet Threats | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31zoellick.html | Bushâ€š,Ã's Nominee Has New Agenda for Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31conn.html | In Connecticut, Even Surplus Is No Cure for Budget Battles | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31basics.html | Whereâ€š,Ã's the Other Half of Your Music File? | False | By Wilson Rothman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/education/31dayton.html | Ohio School Fears Cuts Will Rewrite Its Success Story | False | By Bob Driehaus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31kristof.html | From Torture to Plaintiff: a Pilgrimâ€š,Ã's Progress in China | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/basketball/31kobe.html | Bryant Backpedals on Request for Trade | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/31sportsbriefs.html | Sports Briefing | False | By Jack Bell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/middleeast/31haditha.html | 2 Marines Deny Suspecting Haditha War Crime | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31rothenberg.html | Speak Whale to Me | False | By David Rothenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/movies/31loha.html | For Lohan, a Mix of Sympathy and Scorn | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/smallbusiness/31sbiz.html | Small Business Not as Usual | False | By Ron Nixon and Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31computer.html | A Tiny â€š,Ã'Greenâ€š,Ã' PC That Doesnâ€š,Ã't Need the Desktop | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31outreach.html | New York City Police Seek Trust Among Immigrants | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31device.html | Palm to Sell Device That Wonâ€š,Ã't Fit in the Palm | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/obituaries/31immendorff.html | Jä'sä',rg Immendorff, 61, Painter With Provocative Themes, Dies | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31scotus.html | Oral Dissents Give Ginsburg a New Voice on Court | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31parade.html | Judge Decides Against a Mayor Who Banned Cuban Parade | False | By Jonathan Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/othersports/31duke.html | Duke Players Given Extra Eligibility | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/music/31char.html | Working Hard to Make the Old Numbers, Familiar and Otherwise, Sound New | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31sofa.html | If a Sofa Doesnâ€š,Ã't Fit, Theyâ€š,Ã'll Make It Fit | False | By J. Courtney Sullivan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31tb.html | Near Misses Allowed Man With Tuberculosis to Fly | False | By Lawrence K. Altman and John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31side.html | Prized Possessions | False | By Alix Strauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31crash.html | Board Blames F.A.A. and Airline for Crash | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31sarkozy.html | At the ä'sÄ¡lysÄ'sÄ©e, Seeing a New Camelot | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31askk.html | Disable the Messenger | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31brfs-suit.html | Suit Over C.I.A. Program | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/football/31kagel.html | Sam Kagel, 98, Mediator of 1982 N.F.L. Strike, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31albany.html | Albany Close to Agreement to Ease Ticket Resale Limits | False | By Nicholas Confessore and Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31thu4.html | A Clean Start at the World Bank | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/theater/reviews/31tea.html | Steeped in Female Bonding, Shared With a Troubled Ghost | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/design/31kief.html | An Artist Sets Up House(s) at the Grand Palais | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/television/31watc.html | Social Climbing to Starting Over: A First Wifeâ€šÃ„âs Lot | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31radio.html | A Digital Radio That Costs Less Than Half Its Cheapest Rival | False | By Glenn Fleishman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/washington/31brfs-JUSTICEDEPAR_BRF.html | Justice Department Investigation Broadens | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/football/31concussions.html | Concussions Tied to Depression in Ex-N.F.L. Players | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/crosswords/bridge/31card.html | Itâ€šÃ„âs Time for Would-Be Champions to Get Their Signals Straight | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31lottery.html | Lottery Numbers | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31natsale.html | Residential Sales | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-006.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/asia/31briefs-korea.html | China: U.S. Envoy in Talks About North Korea | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31screen.html | Mocking Stars and Beer Ads. Yawn. | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31spend.html | New Yorkers Slip in Survey on Spending | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/us/31road.html | Louisiana Sets Deadline for Storm Damage Claims | False | By Leslie Eaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/music/31earl.html | Association to Promote Early Music (Better Late Than Never) | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/middleeast/31iraq.html | U.S. and Iraqi Forces Seek Abducted Britons in Raid | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/arts/music/31pupp.html | A Trio Winks at the 1940s and Nods at Todayâ€šÃ„âs Tunes | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31bonds.html | For Mota and Bonds, Contrasting Media Styles | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/31thu2.html | Isolating an Evasive TB Patient | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/education/31schools.html | New York City Expands Test Program in Schools | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31FITNESSh.html | Modern Marathoners Have Fewer Miles on Them | False | By John Hanc | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31deal.html | Ceridian to Be Taken Private in $5.3 Billion Deal | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/middleeast/31nations.html | U.N. Approves Court to Prosecute Hariri Killing | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31mbrfs-dumping.html | Wallkill: Bank to Pay for Environmental Cleanup | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31scene.html | Copyrights That No One Knows About Donâ€šÃ„Ã´t Help Anyone | False | By Hal R. Varian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31mets.html | Overrated? Not Zito, as Giants Blank Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/europe/31britain.html | British Academicsâ€šÃ„Ã´ Union Endorses Israel Boycott | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/europe/31russia.html | Colleagues Honor Slain Russian Journalist With a Book and Demand Justice | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/nyregion/31towns.html | A Father Asks That We Recall What Truly Matters | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31work.html | Time Wasted? Perhaps Itâ€šÃ„Ã´s Well Spent | False | By Lisa Belkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/fashion/31runway.html | For This Bus You Must Be Just the Ticket | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/pageoneplus/31corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/l31old.html | The Lifestyles of the Elderly (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31chinastox.html | Tax Increase Batters Chinese Stocks, but Thereâ€šÃ„Ã´s Little Wider Damage | False | By David Barboza and Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31shelter.html | Four Men, but Not Ernst & Young, Are Charged in Tax Shelter Case | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/tennis/31tennis.html | Recuperating Sharapova Leads a Russian Advance | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/baseball/31shea.html | Reyes Keeps On Playing Those Mind Games | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/sports/othersports/31veesey.html | Lost Boy of Sudan Chases His American Dream | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/opinion/l31pakistan.html | Democracy in Pakistan (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/world/europe/31naples.html | In Mire of Politics and the Mafia, Garbage Reigns | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/technology/31google.html | Moving Web-Based Software Offline | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/business/31place.html | Manufacturer of Risky Drug to Sell Shares | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 0001-01-01 | https://www.nytimes.com/2007/05/31/garden/31cxn-001.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-poison.4.5946172.html | Suspect in Litvinenko poisoning accuses Berezovsky and MI6 of murder | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-3G4.5948865.html | Sprint gets piece of U.S. government telecommunications contract | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bginsure.1.5938814.html | Insurers brace for risks of climate change | False | By James Kanter and Joseph B. Treaster | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-asylum.1.5938438.html | Big disparities in judging of asylum cases in the U.S. | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-siemens.4.5949055.html | Deutsche Telekom executive with ties to Siemens steps down | False | By Carter Dougherty | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edbrown.1.5943349.html | Creation does not preclude evolution | False | By Sam Brownback | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-testing.1.5939689.html | Coca-Cola and PepsiCo agree to curb animal testing | False | By Brenda Goodman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-usecon.4.5949025.html | U.S. growth weakens to a 4-year low in the first quarter | False | By Jeremy Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-gitmo.4.5948555.html | Suicide victim at Guantánamo identified as Saudi national | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-nations.1.5940042.html | UN Security Council approves Hariri tribunal | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-31zoellick.5937176.html | Zoellick has new agenda for World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-india.1.5941881.html | U.S. and India closer to nuclear agreement | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-wbspot02.1.5939239.html | Spotlight: Lars Josefsson of Vattenfall | False | By Ivar Ekman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bgtidal.1.5940632.html | As tides ebb and rise, South Korea prepares to snare them | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-place.1.5940580.html | Risky drug is at center of initial public offering | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-aids.1.5940024.html | Bush calls on Congress to increase funds for fighting AIDS | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/arts/31iht-kiefer.1.5939561.html | Kiefer: An artist with monumental force | False | By Alan Riding | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edbowring.1.5943352.html | Two bad decisions | False | By Philip Bowring | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-cia.5.5950676.html | Ex-officer sues CIA for hindering publication of her memoir | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/06/01/world/europe/01iht-01diplo-web.5953325.html | No breakthrough as Iranian nuclear talks recess | False | By Victoria Burnett and Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/arts/31iht-31loha.5945089.html | For Lohan, a mix of sympathy and scorn | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-eddajani.1.5942742.html | A two-state solution is still the way | False | By Rafi Dajani and Ori Nir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edtb.1.5942736.html | Chasing an evasive TB patient | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-itunes.1.5940045.html | Apple starts selling songs free of copying limits | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-trade.4.5948995.html | Talking tough on trade, Paris seeks 'reciprocity' | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-bgbike.1.5929910.html | Bicycle programs catching on in major cities | False | By Kimberly Conniff Taber | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bgwind.1.5940635.html | Australian investment fund rides the wind | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/arts/31iht-fmreview1.1.5939954.html | 'Knocked Up': Rowdy, sad and very funny | False | By A. O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/travel/30iht-trfreq1.1.5926491.html | Frequent Traveler: When conflicts arise, try being polite first | False | By Roger Collis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/sports/31iht-TENNIS4.5949488.html | Tennis: Hewitt rallies for a comeback | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/sports/31iht-TENNIS.5.5949069.html | Tennis: Hewitt rallies for a comeback | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-palm.5940186.html | Palm explores niche between cellphone and laptop | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-palm.4.5948561.html | Palm explores niche between cellphone and laptop | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/technology/30iht-ptpogue31.1.5923891.html | Removable disks are making a comeback | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-environ.4.5949041.html | Bush calls for action to reduce greenhouse gases | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/news/31iht-web-0531russiapress.html | Russian press review: May 31 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-environ.3.5946224.html | Bush urges 15 nations to set global emission goal by 2008 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/sports/31iht-SOCCER.1.5941979.html | Soccer: Low politics cause high emotions | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-gop.1.5941211.html | Ex-senator from Tennessee hints he'll join Republican presidential field | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-31kidnap.5950679.html | Militant group claims to have killed Iraqi couple employed by U.S. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-poland.4.5947139.html | Polish court sentences 15 policemen in 1981 massacre at coal mine | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-chistox.2.5942193.html | Tax in China succeeds where warnings failed | False | By David Lague | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-thai.3.5945463.html | Thailand facing uncertainty after court ruling | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edlet.html | Marching for human rights; The search for peace; U.S. and Iran; A living wage | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-fly.4.5948395.html | U.S. aviation agency's lapses cited in crash | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/arts/30iht-iranpix.1.5926895.html | A rare glimpse of 19th-century Iran | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-phils.1.5941521.html | Australia will train Philippine soldiers in anti-terror tactics | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-leb.4.5948195.html | Hezbollah and Syria denounce UN over tribunal for Hariri killing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-town.4.5948971.html | Israeli border town lives in the shadow of falling rockets | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-letter.1.5940823.html | Letter from Europe: EU faltering on a strategy for Putin's Russia | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-tiger.1.5940039.html | China says it will uphold world-wide ban on tiger parts | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-31blogger.5950194.html | A blogger is unmasked in court - case closed | False | By Jonathan Saltzman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-31afghan.5946623.html | Taliban may have caused copter crash, officials say | False | By Christine Hauser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-ge.4.5948110.html | GE chief lays out plans for emerging-market expansion | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edcohen.1.5943346.html | Israel and the bomb | False | By Avner Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/31iht-korea.1.5938610.html | Koreas to hold military talks, amid warnings of naval clashes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bgbark.1.5940617.html | Japanese revive method of recycling tree bark | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-agnelli.4.5948389.html | Daughter of the late Fiat chairman sues her father's advisers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/news/31iht-oxan.0531.5943343.html | US/ASIA: Democracy partnership scheme | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-taint.1.5940995.html | China faults Panama in poisonings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/technology/30iht-ptbasics31.1.5923912.html | The push for higher-quality music | False | By Wilson Rothman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-spam.4.5949072.html | Government sends spammers message - twice | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/31iht-quit.1.5940606.html | Yahoo tech chief to leave after reshuffle | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-react.4.5949028.html | Bush's climate announcement praised by his allies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/arts/31iht-IDSIDE2.html | 'Fathers and Sons': Letting the ancestors have their say | False | By Christopher Hitchens | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-motorola.1.5941328.html | Motorola plans to cut 4,000 more jobs | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-sarkozy.4.5946782.html | Sarkozy shifts his focus to foreign policy | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-ceridian.1.5941155.html | Ceridian to go private in $5.3 billion deal | False | By Alex Berenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/technology/31iht-tvads.4.5948980.html | EU calls for voluntary restrictions on food ads aimed at children | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/asia/31iht-refugees.2.5942539.html | An escapee tells of life and death in North Korea's labor camps | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/30/business/worldbusiness/30iht-bgspore.1.5929907.html | Singapore housing agency tries a greener look | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-wbank.1.5940650.html | Zoellick has new agenda for World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-iran.5.5951108.html | EU and Iran make little progress on nuclear program dispute | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-wind.4.5949058.html | FPL finds U.S. wind power boom not always on solid ground | False | By Clifford Krauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/sports/31iht-SAIL.4.5949408.html | Sailing: Ready for the start, and the prestart | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/opinion/31iht-edwhale.1.5942733.html | Meanwhile: Speak whale to me | False | By David Rothenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-iraq1.4.5948552.html | U.S. conducts Iraq raids to find 5 kidnapped Britons | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/americas/31iht-court.4.5946972.html | In dissent, Ginsburg finds her voice at Supreme Court | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/africa/31iht-mideast.4.5948956.html | Israelis to offer 'honor' to Palestinian leader | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/2007/05/31/world/europe/31iht-poison.1.5940620.html | Russian denies involvement in Litvinenko killing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/world/asia/31iht-31korea.5938863.html | Koreas to hold military talks, amid warnings of naval clashes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/world/europe/31iht-kiev.4.5948202.html | Confusion, chaos and comedy in Ukrainian politics | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/30/technology/30iht-PTGADGETS31.1.5923927.h tml | Sanyo is releasing the Xacti E1 | False | By Products on the cutting edge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/technology/31iht-google.1.5940048.html | Google strikes at Microsoft | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/business/worldbusiness /31iht-skin.1.5940829.html | Cosmetics makers tell Indian women that they have power, even over skin tone | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/sports/31iht-NFL.1.5940018.html | NFL: Survey links concussions to depression | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/business/worldbusiness /31iht-food.1.5940626.html | Poison used in China is found in U.S.-made animal feed | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/opinion/31iht-edzoellick.1.5942726.html | The World Bank's fresh start | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/world/asia/31iht-thai.1.5942031.html | Thailand facing uncertainty after court ruling | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/opinion/31iht-edsudan.1.5942739.html | Shaming China on Darfur | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-31 | 2007-05-31 | https://www.nytimes.com/200 7/05/31/world/americas/31iht-health.4.5948977.html | Case of TB traveler reveals holes in global disease control | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/nyregion/01school.ht ml | Sweep at School Turns Up a Trove of Electronic Contraband | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/pageoneplus/01correc tions-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/world/europe/01ukrai ne.html | Stalled by Conflict, Ukraineâ€šÃ„¸'s Democracy Gasps for Air | False | By Steven Lee Myers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/business/01churn.htm l | People | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/arts/dance/01bala.htm l | From Mr. Masterpiece, International Odds and Ends | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/opinion/l01brooks.ht ml | The Real Al Gore (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/sports/tennis/01tenni s.html | Mauresmo Rallies and Carries the Flag to the Third Round | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/world/americas/01brie fs-native.html | Canada: Office for Native Claims Urged | False | By Christopher Mason | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/world/middleeast/01sd erot.html | Rockets Fray Nerves in Israeli â€šÃ„¸'Bullâ€šÃ„¸'s-Eyeâ€šÃ„¸' City | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/world/middleeast/01m ideast.html | Mideast Meeting May Take Place in Palestinian Area | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/arts/music/01hutc.ht ml | Poise in His Performance, Surprises Up His Sleeve | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/arts/design/01anti.ht ml | Purple Clay, a Pot of Tea and Thou, O China | False | By Wendy Moonan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/arts/01spare.html | Spare Times | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/travel/escapes/01Lect ure.html | If Adventure Is the Topic, the Talk Isnâ€šÃ„¸'t Cheap | False | By Joe Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/200 7/06/01/world/asia/01chongqi ng.html | Big, Gritty Chongqing, City of 12 Million, Is Chinaâ€šÃ„¸'s Model for Future | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/music/01pop.html | Pop and Rock Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/design/01serr.html | Man of Steel | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01herbert.html | Abuses by the N.Y.P.D. (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01cano.html | Ancient Aboriginal Tales, Parallel Across Epochs | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-006.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-009.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/politics/01rudy.html | Aide Says Edwards Misspoke on Reading Classified Iraq Report | False | By Patrick Healy and Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01darfur.html | Needed in Darfur: More Than Words (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/golf/01mickelson.html | Mickelson Drops Out of Memorial With Injured Wrist | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01plame.html | Plame Sues C.I.A. for Blocking Her Memoir | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/americas/01venez.html | Chá´ŠÃ^vez Looks at His Critics in the Media and Sees the Enemy | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/technology/01private.html | Google Zooms In Too Close for Some | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/asia/01india.html | India and U.S Try to Rekindle Stalled Talks on a Nuclear Pact | False | By Amelia Gentleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/television/01hex.html | Witchy Girls on a Mission: The Dark Side of Cliques | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/asia/01afghan.html | Ambush Kills 16 Policemen on Highway in Afghanistan | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01mets.html | Hernáˆ´ŠÃ^ndez Rolls as Metsáˆ€ŠÃ¸Ã´ Outfield Shrinks Again | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/basketball/01donovan.html | Floridáˆ€ŠÃ¸Ã´s Donovan Is Leaving for the N.B.A. | False | By Pete Thamel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01norris.html | What Seller Wants a Low Price? | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/basketball/01araton.html | Athletes Acting Cadly | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/media/01adco.html | Agencies and Networks Ponder Nielsen Ad Ratings | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01ritual.html | The, Uh, Joy of Digging Ditches | False | By Steven Rinehart | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/othersports/01run.html | At a Distance, Famiglietti Sees Skyscrapers, Everything | False | By Aimee Berg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/africa/01briefs-trial.html | Zambia: Court Says Ex-Leader Is Fit for Trial | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/design/01afri.html | Out of Africa, Eclectic Visions | False | By Holland Cotter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01evolution.html | Faith, Reason and a G.O.P. Hopeful (8 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/01kids.html | Spare Times: For Children | False | By Laurel Graeber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/technology/01dell.html | Dell Reports Better-Than-Expected Profit | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/europe/01turkey.html | A Secular Turkish City Feels Islamâ€šÃ„Â´s Pulse Beating Stronger, Causing Divisions | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/music/01jazz.html | Jazz Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/books/01book.html | Past and Present: Imperfect, Tense | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/music/01wome.html | From Musicâ€šÃ„Â´s Persistent Gender Gap, a Festival Arises | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01gitmo.html | Pentagon Files Offer Details on Detainee in Suicide | False | By William Glaberson and Margot Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01fift.html | Cloistered in the Castle and Dreaming of His Empire | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-bat.html | Queens: Man Charged in Fatal Bat Assault | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01fri2.html | Playing to the Crowd: A Real Plan for AIDS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01spelling.html | Speller Loses Publicity Bid for Parents | False | By Kirk Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01truck.html | Inches Too Tall for Tunnel, Rig Plies It Anyway | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/othersports/01sailing.html | Italian Team Finds Familiar Obstacle | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01fri4.html | Knowledgeable Furniture | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01fobriefs-BHPBILLITONS_BRF.html | BHP Billiton Selects a Chief Executive | False | By Wayne Arnold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01lives.html | Inspired by a Modern Marvel: Insurance | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/01behr.html | Edward S. Behr, 81, Writer and a War Correspondent, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01rodrik.html | Be Our Guests | False | By Dani Rodrik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/asia/01panama.html | China Says 2 of Its Companies Played a Role in Poisonings | False | By Jake Hooker and Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01brooks.html | Back to Basics | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/washington/01prexy.html | Bush Proposes Goals on Greenhouse Gas Emissions | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/middleeast/01haditha.html | Lawyers in Haditha Case Say Gunshots, Not Grenades, Killed Many Victims | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01live.html | Where the Boats Dance | False | As told to Bethany Lyttle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01econ.html | First-Quarter Revision Shows Economy at Slowest Pace Since Late 2002 | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01panel.html | After Crash, No New Speeding Rule for Corzineâ€šÃ„Â´s Drivers | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01teacher.html | Teacherâ€šÃ„Â´s Novel, and Its Aftermath, Stir Up a Bronx School | False | By Sewell Chan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01brialy.html | Jean-Claude Brialy, 74, Actor, Dies | False | By Tim Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01castaneda.html | What Mexico Wants | False | By Jorge G. Castaã˜sÃ±eda | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01arod.html | Rodriguez Keeps Straddling Baseballâ€šÃ„Â´s Foul Line | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01garbage.html | Hard-Won Garbage Plan Runs Into Trouble in Albany | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01imam.html | A Growing Demand for the Rare American Imam | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01havens.html | Minnesotaâ€šÃ„Ã´s â€šÃ„Ã²Freshwater Oceanâ€šÃ„Ã´ Attracts a New Generation | False | By Finn-Olaf Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/othersports/01racing.html | Street Sense Will Pass Up the Belmont | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01broo.html | A Father With Two Careers, in Business and in Murder | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/washington/01russia.html | Administration Rebukes Putin on His Policies | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01fri3.html | Witness Protection | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/health/01tb.html | Agent at Border, Aware, Let In Man With TB | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01union.html | New Hampshire Adopts Same-Sex Unions | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/education/01loans.html | Columbia Settles Student Loan Case | False | By Karen W. Arenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/design/01voge.html | Auction Houses Banking on Buoyant London Market | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01playground.html | Modern and Safe Play (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/middleeast/01lebanon.html | Mixed Reaction in Lebanon to U.N. Assassination Tribunal | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01auto.html | Detroit Finds Agreement on the Need to Be Green | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01sandomir.html | Now Batting for the Yankees, Lindsay Lohan | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/television/01shot.html | A Dad Hunt That Ends in Ohio | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/europe/01poison.html | Suspect in Ex-Agentâ€šÃ„Ã´s Poisoning Insists He Was Framed | False | By C. J CHIVERS and ALAN COWELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/design/01annu.html | In the 21st Century, the Persistence of Tradition | False | By Martha Schwendener | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01shea.html | Lo Duca Has the Versatility to Hit Anywhere in the Metsâ€šÃ„Ã´ Lineup | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/washington/01libby-.html | Defense Team Asks Leniency From Judge in Libby Case | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/europe/01diplo.html | No Breakthrough as Iranian Nuclear Talks Recess | False | By Victoria Burnett and Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/theater/01theater.html | Theater Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01clarke.html | A Back Door for Terrorists | False | By Richard A. Clarke | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01kennedy.html | Less Circling at the Airport, at Least for Those on the Ground | False | By Ken Belson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01Bamerican.html | Civil War and Civil Ways | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01pension.html | Pension Fund in New Jersey Faces Scrutiny From S.E.C. | False | By Mary Williams Walsh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/basketball/01spurs.html | Overshadowed Spurs Are Rarely Overmatched | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/music/01anna.html | In Operaâ€šÃ‚Ã´s Shrinking World, It Still Helps to Use Your First Language | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01taxes.html | City Considers Bigger Tax Cuts as Property Assessments Soar | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/media/01dow.html | Dow Jones Says It Will Consider Options for Sale | False | By ANDREW ROSS SORKIN and RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-LEGAL.html | Albany: Increased Spending for Legal Aid | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-007.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01israel.html | British Boycott and Israel (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-003.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01seatbelt.html | New Hampshire Senate Rejects Bill on Mandatory Seat Belting | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/washington/01intel.html | Senate Panel Questions C.I.A. Detentions | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-008.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/01bsumm.html | The Hot List | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/books/01summ.html | Where the Beach Books Are | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01bias.html | Lawyer Files Bias Suit Against G.E. | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/europe/01border.html | Radioactivity Sensors for Russia | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-email.html | Trenton: Republicans Demand Corzineâ€šÃ‚Ã´s E-Mail | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/television/01tvcool.html | Whatâ€šÃ‚Ã´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/theater/reviews/01fate.html | Strong Women Donâ€šÃ‚Ã´t Play Hanky-Panky | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-rape.html | Manhattan: Man Denies Raping Student | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01Ahead.html | The Hockey Rink Is Alive … | False | By Emily S. Rueb | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01law.html | Top Lawyer, Under Fire, May Depart | False | By Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01singer.html | Ruling Favors Developerâ€šÃ‚Ã´s Plan for Vacant East Village School | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01shelter.html | Congress Wants to Define Exactly What Abusive Tax Shelters Are | False | By Lynnley Browning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01fight.html | In Cajun Country, a Fight to the Finish | False | By Michael Perlstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01napolitano.html | Donâ€šÃ‚Ã´t Forget the Border | False | By Janet Napolitano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01cardiac.html | Court Says New Jersey Official Was Wrong to Permit Angioplasties | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration or Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/middleeast/01iraq.html | Search for Abducted Britons Continues Across Baghdad | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01electric.html | Chief Says G.E. Aims to Match the Growth Pace Set by India | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01Hood.html | Enough Space for Me and My Sailboard | False | By Matthew Preusch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01craz.html | Tragedy, Too, Is in the Eye of the Beholder | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01giambi.html | Giambi Will Be Out Several Weeks With a Foot Injury | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/books/01meredith.html | William Meredith, 88, Poet Who Wed Depth to Form, Dies | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/dance/01dance.html | Dance Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01subprime.html | Big Investors Jumping Back Into Shaky Home Loans | False | By Vikas Bajaj and Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01nyc.html | A Book the Met Wasnâ€šÃ„Ã´t Ready for, It Seems | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/pageoneplus/01corrections-ART-001.html | Corrections: For the Record | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/music/01barg.html | Revisiting a Composerâ€šÃ„Ã´s Distinct Experiments in Sound | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/asia/01briefs-nepal.html | Nepal: Elections in November | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01tbox.html | A Disease Thatâ€šÃ„Ã´s Difficult to Cure | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/golf/01golf.html | Weirâ€šÃ„Ã´s Day Ends With Wrong Kind of Buzz | False | By Lynn Zinser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01prosecute.html | Ex-Governor Says Affidavit Shows Politics in Bribe Case | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/design/01gall.html | Art in Review | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01beg.html | Judge Criticizes Police Dept. for Illegal Loitering Arrests | False | By Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/politics/01debate.html | 2 More Democratic Candidates Decline to Join in Fox News Debate | False | By Jacques Steinberg and Raymond Hernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01yankees.html | Healthy Abreu Tries to Get Swing Back in Shape | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-insure.html | Trenton: State Exceeds Insurance Goal | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01cx.html | Correction: Museum Row, for Children | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/education/01educ.html | U.S. Data Show Rapid Minority Growth in School Rolls | False | By Sam Dillon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/l01corzine.html | My Father, Jon Corzine (1 Letter) | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/world/europe/01britain.html | Largest Labor Union in Britain May Consider a Boycott of Israel | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01list.html | Names of the Dead | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-sotheby8217s.html | Manhattan: Arbitration for Sothebyâ€šÃ„Ã´s | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/arts/dance/01beau.html | She Walks in Beauty Amid Elves and Evil | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/01graham.html | Accolades, Some Tearful, for a Preacher in His Twilight Years | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01fri1.html | Playing to the Crowd: Talk About Warming | False | | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/opinion/01lind.html | The Two-Year Solution | False | By Michael Lind | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01nanny.html | Legislation Pushed to Require Minimum Wage for Domestic Workers | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01lottery.html | Lottery Numbers | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/books/01books.html | Sales Barely Up, Book Trade Yearns for Next Blockbuster | False | By Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/politics/01watch.html | In Casting for President, Will Actor Rate a Callback? | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/us/politics/01hoops.html | One Place Where Obama Goes Elbow to Elbow | False | By Jodi Kantor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01wind.html | Where Now, for the Wind? | False | By Clifford Krauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01walmart.html | New Jersey High Court Hands Wal-Mart a Setback | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/movies/01knoc.html | Bye-Bye, Bong. Hello, Baby. | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01justice.html | Attorney General Is Called Corzineâ€šÃ„Ã´s Pick for Top Judge | False | By David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/science/01gene.html | Genome of DNA Discoverer Is Deciphered | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/nyregion/01mbrfs-taxi.html | Manhattan: Man Arrested in Taxi Robberies | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/sports/baseball/01draft.html | Detour on the Scott Boras Expressway | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/travel/escapes/01American.html | Richmondâ€šÃ„Ã´s Old South Roots Are Never Far Away | False | By Lindsay Moran | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 0001-01-01 | https://www.nytimes.com/2007/06/01/business/01broker.html | Wachovia in Deal to Acquire A.G. Edwards | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-ge.1.5954353.html | GE banks on Indian economy's growth | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-health.5.5965883.html | TB carrier Andrew Speaker apologizes | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-serbia.4.5964985.html | EU to resume enlargement talks with Serbia | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-health.5.5960013.html | Lawyer infected with tuberculosis apologizes to airline passengers | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-web-0601russiapress.5954897.html | Russia press review: June 1 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-idbrief52c.html | Book Review: Spy Wars | False | By Evan Thomas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/sports/01iht-open.3.5959655.html | Venus Williams bounced out in French Open | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/sports/01iht-sail.5.5965249.html | Sailing: Team New Zealand takes early lead in Vuitton Cup | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/asia/01iht-kashmir.1.5957506.html | Kashmiri clerics reject Indian largess | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-muslim.1.5959632.html | American Muslims search for new leadership | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-beeb.5959050.html | Video of captive BBC reporter Alan Johnston emerges | False | By Mike Nizza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edrodrik.1.5959564.html | Be our guests | False | Dani Rodrik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edlet.html | Elusive peace; America gone too far; U.S. court and workers; Sick man takes flight | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/health/01tb.5953872.html | U.S. border agent knowingly let TB patient in | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-greencol26.5955114.html | 'Green cities' can come in shades, including gray | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-01econ.5953805.html | First-quarter revision shows U.S. growth at 4-year low | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-flik2.1.5955270.html | 'Mr. Brooks': A dad's struggle with the urge to kill | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-bookmon.html | Book Review: Tearing Down the Wall | False | Reviewed by Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/asia/01iht-malaysia.1.5957451.html | Politics shadows murder trial in Malaysia | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-1Russia.5954654.html | U.S. administration rebukes Putin on his policies | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/asia/01iht-india.3.5959489.html | Fighting their way to the bottom in India | False | By Amelia Gentleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-boss.5.5967549.html | Permira buys further stake in Valentino and will bid for rest of company | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-kazakh.4.5964282.html | Son-in-law of Kazakh president is arrested in Vienna | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/news/01iht-iran.4.5965173.html | Rice denies U.S. is split on dealing with Iran | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-lebanon.1.5956931.html | Army bombards militants in northern Lebanese refugee camp | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edclarke.1.5959543.html | The back door for terrorists | False | Richard A. Clarke | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/sports/01iht-tennis.3.5959649.html | Tennis: Relaxed Mauresmo has support | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-refs.5.5966702.html | UN urges Mediterranean nations to coordinate rescue of migrants | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/asia/01iht-cambodia.3.5963140.html | Group says illegal logging benefits ruling class in Cambodia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-cia.1.5957130.html | Exposed agent suing CIA over memoir | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-01dow.html | Dow Jones says it will consider options for sale | False | By Andrew Ross Sorkin and Richard Pä¨sÂ©rez-Peä¨sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-obama.4.5963966.html | On the court, Obama escapes from politics | False | By Jodi Kantor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-idbriefs2A.html | Book Review: From a Cause to a Style | False | By Kevin Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-whales.3.5963128.html | Whaling commission votes to uphold ban | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-dow.4.5965637.html | Family that runs Dow Jones considers sale to Murdoch | False | By Andrew Ross Sorkin and Richard Pä¨sÂ©rez-Peä¨sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/02/world/africa/02iht-02darfur-web.5970498.html | Publicity campaign on Darfur angers relief organizations | False | By Stephanie Strom and Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-IDLEDE2.html | A 'golden age' of pirate brutality | False | Reviewed by Candice Millard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/05/31/your-money/31iht-mhotels.1.5938805.html | Dream job or drudgery? Aspiring innkeepers try it for a day | False | By Sacha Pfeiffer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-spain.4.5965185.html | Rice criticizes Spain for engagement with Cuba | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-kazakh.3.5961001.html | Son-in-law of Kazakh president is arrested in Vienna | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/05/31/your-money/31iht-mentry02.1.5938933.html | Entry Level: Rebalancing a portfolio at the top of its game | False | By J. Alex Tarquinio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-01hoax.5967171.html | Dutch kidney transplant reality show was a hoax | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-reach.4.5965120.html | EU debuts chemical safety rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-greencol10.5955474.html | Allure of the elixir | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-dell.1.5955465.html | Dell to cut 8,800 jobs amid effort to lift earnings | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-wbspot02.1.5954359.html | Hero or villain? A carbon critic relies on coal | False | By Ivar Ekman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-melik2.1.5954633.html | Louis La Caze, a French collector with a rare eye | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-klim.1.5955476.html | Karen Kilimnik: Finding meaning in scatteredness | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-idbrief52b.html | Book Review: Considering Doris Day | False | By Nellie McKay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-letter02.1.5959587.html | Ukrainian politics more colorful than free or democratic | False | By Steven Lee Myers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-profile.4.5965191.html | Ex-radical turns to Islam of tolerance | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/your-money/01iht-mstrat02.html | Strategies: Avoiding market lockstep | False | By Paul J. Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-iraq.4.5965108.html | Qaeda fighters battle Sunni insurgents in Baghdad | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-tax.4.5964401.html | Swiss high court strikes down state tax favoring rich | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-iran.4.5965176.html | Rice denies U.S. is split on dealing with Iran | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-tyler2.1.5954650.html | Tyler Brûlé̂: A Nordic source of pride disappoints | False | By Tyler Brûlé̂ | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edaids.1.5959533.html | . . . but his plan for AIDS is worthy of support | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-spam.1.5955284.html | 'Spam King' pleads not guilty to charges in e-mail case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/europe/01iht-environ.4.5965880.html | Europe wary of Bush's motives on global warming | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-art.1.5955287.html | Art auction in Beijing gets 'crazy' | False | By Eugene Tang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-01suicide.5963801.html | Dr. Kevorkian, assisted-suicide advocate, is released from prison | False | By Ellen Piligian and Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-traguide02.html | Summer Festivals around the world | False | By Elisabeth Hopkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-lebanon.3.5960529.html | Lebanese Army bombards militants inside refugee camp | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-econ.1.5954417.html | Trade gap and slow output hurt U.S. economic growth | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edoppen.1.5959561.html | No more the 'hopeless continent' | False | By Nicky Oppenheimer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-shelter.2.5942392.html | 4 charged with tax fraud at U.S. firm | False | By Lynnley Browning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edgoodman.1.5959552.html | Meanwhile: Think global, grow local | False | By Ellen Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-bp.5.5967597.html | Russian regulators postpone decision on BP's license for Kovykta gas field | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-google.4.5965170.html | New privacy issues raised as Google's map service zooms in even closer | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edwarm.1.5959567.html | Bush plays to the crowd on global warming . . . | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-wbjapan.1.5956210.html | Japanese companies embrace diversity | False | By Miki Tanikawa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-walmart.4.5965182.html | Wal-Mart is slowing down on growth | False | By Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-lebanon.5.5966744.html | Lebanese Army takes fight inside refugee camp | False | By Hassan M. Fattah and Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-usecon.4.5965200.html | New U.S. economic data eases fears of further slowdown | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edcasta.1.5959536.html | What Mexico wants | False | Jorge G. Castañˇšᜱeda | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/opinion/01iht-edgenser.1.5959549.html | The Lady and the junta | False | By Jared Genser and Meghan Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-bush.3.5959341.html | Mixed reaction to Bush call for 'global goal' on emissions | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-venez.2.5959003.html | Chᜡˇšᜡˇvez turns vitriol toward the media | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/05/31/your-money/31iht-mgradk.1.5938927.html | Education: Wealthy universities are recruiting low-income students | False | By Sara Rimer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-greencol29.5955276.html | Making amends for 'dirty' air travel The Business of Green | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/news/01iht-0601.oxan.5957155.html | INDIA: Property hotspot | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-bks2.html | Review: The Life of Kingsley Amis | False | By A. O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/arts/01iht-booktue.html | Book Review: Bound Together | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-military.5.5967696.html | Makeshift bombs are biggest killers in Iraq | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-iraq.5.5967576.html | Al Qaeda fighters battle Sunni insurgents in Baghdad | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/americas/01iht-dna.3.5963134.html | DNA pioneer Watson gets own genome map | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-lebanon.4.5964403.html | Lebanese Army takes fight inside refugee camp | False | By Hassan M. Fattah and Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/05/31/your-money/31iht-minvest02.1.5938930.html | Investing: A star fund company falls to earth | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/world/africa/01iht-mideast.4.5964321.html | Captive BBC reporter Alan Johnston is shown in video | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/business/worldbusiness/01iht-dow.1.5957158.html | Family that runs Dow Jones considers sale to Murdoch | False | By Andrew Ross Sorkin and Richard Pã'sÂ©rez-Peã'sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-01 | 2007-06-01 | https://www.nytimes.com/2007/06/01/sports/01iht-nba.1.5956366.html | A soaring LeBron lifts the Cavaliers | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/health/02tick.html | Tangle of Conflicting Accounts in TB Patientâ€šÃ„Â´s Odyssey | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02religion.html | Split Over the Mormon Church, but Maintaining Some Ties | False | By Martin Stolz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/02left.html | Proclaiming Liberalism, and What It Now Means | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-008.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02money.html | More Advice Graduates Donâ€šÃ„Â´t Want to Hear | False | By Damon Darlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/media/02bancrofts.html | How the Bancrofts Decided to Talk With Murdoch | False | By Richard Pã'sÂ©rez-Peã'sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02auto.html | Cars Outsell Light Trucks for First Time Since 2002 | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02sat4.html | Getting Away to It All | False | By Francis X. Clines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02toothpaste.html | Toxic Toothpaste Made in China Is Found in U.S. | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/politics/02ballot.html | California Primary Ballot May Include Iraq Question | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02drug.html | Doctor Says Drug Maker Tried to Quash His Criticism of Avandia | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02admiral.html | Vice Chairman of Joint Chiefs Says Heâ€šÃ„Â´ll Retire in August | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02abuse.html | Top Connecticut Republican Is Charged in Threat Conspiracy | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/technology/02porn.html | For Pornographers, Internetâ€šÃ„Â´s Virtues Turn to Vices | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/middleeast/02haditha.html | General Says Bosses Knew of â€šÃ„Â´05 Killings in Iraqi Town | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/middleeast/02lebanon.html | 18 Dead in Lebanon as Army and Militants Clash | False | By Nada Bakri and Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02brec.html | A Jazzmanâ€šÃ„Â´s Farewell Album, All Heart and Soul | False | By Corey Kilgannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/education/02massachusetts.html | Massachusetts Governor Proposes Free Community Colleges | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02coop.html | City Streamlines Searches for Real Estate Sales Data | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02interview.html | Ready to Fly Again | False | By Jeff Bailey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02kawamura.html | Have Germs, Will Travel | False | By L. Masae Kawamura | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/othersports/02track.html | A Runner Taking Each Hurdle as It Comes | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02shea.html | Mets Try to Cope with Rash of Injuries | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02summer.html | Field Is Paved, Gloves Are Borrowed, Spirit Is Real | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02yankees.html | Yanks Show Some Fire in Victory at Fenway | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/dance/02sibl.html | Young Siblings From Iowa Learn to Shine | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/television/02stew.html | An Import British and Blue | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02emer.html | Beethoven and Friends, Together Once Again | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/dance/02stre.html | A Troupe Known for Daredevil Choreography Copes With a Casualty | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02egan.html | Billionaires and Bake Sales | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02pursuits.html | Where the School Lunch Menu Includes Fire and Swords | False | By Harry Hurt III | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02harris.html | Mark Harris, Author of â€šÃ„Â²Bang the Drum Slowly,â€šÃ„Â´ Is Dead at 84 | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02phil.html | Underscoring the Romance of a Romantic Composer | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/europe/02spain.html | U.S. Questions Spainâ€šÃ„Â´s Leaders on Cuba Policy | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02bartlett.html | Bushâ€šÃ„Â´s Longest-Serving Aide Plans to Depart | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-003.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02anderson.html | Warren Anderson, Albany G.O.P. Leader, Dies at 91 | False | By Sewell Chan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/asia/02vienna.html | Kazakh Leaderâ€šÃ„Â´s Defiant Son-in-Law Is Held in Vienna | False | By Alison Smale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/02seawell.html | Wallace Seawell, 90, a Master at Shooting Stars, Is Dead | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02marriage.html | Marriage Benefits (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02concert.html | The Halls Are Alive With the Sound of Rest (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/education/02educ.html | U.S. Puts Limits on Lendersâ€šÃ„Â´ Ties to Universities | False | By Jonathan D. Glater | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/americas/02pilot.html | 2 American Pilots Are Indicted in Brazilian Airliner Crash | False | By Matthew L. Wald and Andrew Downie | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02palestinian.html | Palestinian Disarray (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/02arts.html | Arts, Briefly | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02conn.html | Bill to Reduce Tuition for Illegal Immigrants Passes in Connecticut | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02foundation.html | Memorial Unit at Ground Zero Lists Donors | False | By Glenn Collins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02lawyer.html | A Defendant for the Defense, Following His Own Rules | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02ramp.html | A Miracle-Worker Highway Man Rides the Bonus Train | False | By Carol Pogash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02sat3.html | A Cyberblockade in Estonia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02offline.html | All Tapped Out, or Maybe Not | False | By PAUL B. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/europe/02mideast.html | British Reporterâ€šÃ„Â´s Abductors Release Video of Him Alive | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02gates.html | Gates Offers to Work With Chinaâ€šÃ„Â´s Military | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/football/02jets.html | Science-Fiction Fan Hopes Jetsâ€šÃ„Â´ Opportunity Isnâ€šÃ„Â´t a Fantasy | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02brain.html | Prosecutors Say Insurer Was Billed for Brain Surgery That Never Occurred | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02police.html | Study Finds Police Training Plays Key Role in Shootings | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/basketball/02cavs.html | Dazzling Display Takes Everything Out of James | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02weil.html | Strange, Faraway Fantasies of Hell and Paradise | False | By James R. Oestreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/worldbusiness/02oil.html | Russian Panel Delays Vote on Revoking BP Gas Field License | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/europe/02briefs-synagogue.html | Switzerland: Geneva Synagogue Fire Termed Arson | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02bison.html | Montana, Under Pressure, to Take Bison Back to Yellowstone | False | By Jim Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/football/02rhoden.html | Principal Goodell Sets a New Tone for the N.F.L. | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02fiscal.html | Connecticut Takes Up Fight Over Accounting Rules | False | By Mary Williams Walsh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02military.html | Iraqi Bombers Thwart Efforts to Shield G.I.â€šÃ„Â´s | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/africa/02briefs-genocide.html | Rwanda: Genocide Trial Finishes After 5 Years | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02five.html | Chinaâ€šÃ„Â´s Investors Pull Back, but U.S. Bull Is Unfazed | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02ciel.html | Making the Minimum Sound Like More | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02vecsey.html | Wrong Team Gets Boost Yanks Needed | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02sat1.html | Budget Tough Talk | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-007.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02econ.html | Several Signs the Economy Is Reviving | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02bank.html | Hat-Wearing Bank Robber Strikes Again, in Montclair | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02krugman.html | Hard Questions on War and Terror (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02korea.html | Preventing Suicide (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/worldbusiness/02steel.html | Canadian Steel Maker Looks for Buyer | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/music/02oper.html | Questions Are Raised About Firing of Soprano | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02instinct.html | Peering Over Financial Fences | False | By Shira Boss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02sat2.html | Hot Enough in Here? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/dance/02hila.html | Memories Etched in Motion | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/design/02holo.html | A Nationâ€šÃ„Â´s Lost Holocaust History, Now on Display | False | By Marjorie Backman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02sheehan.html | Group Sets Sights on Antiwar â€˜ÂCampâ€™ÂÂ | False | By Carolyn Marshall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02kevorkian.html | Kevorkian Freed After Years in Prison for Aiding Suicide | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02coney.html | Breathing in Coney Island, at Just $178 a Bottle | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/crosswords/bridge/02card.html | Riding a Deceptive Discard to Victory in the Easterns | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02sox.html | Red Sox Lose Starters Lowell and Drew to Injuries | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-005.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02herbert.html | Poisonous Police Behavior | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/us/02vermont.html | Yo, Vermont, What Up? These 3 Dudes, for Starters | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/europe/02briefs-poland.html | Poland: iPod? Debit Card? Lettuce in a Bag? | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02walmart.html | Wal-Mart Cuts Back Expansion | False | By Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/media/02react.html | Some on Journal Staff Voice Wish That Different Bidder Would Emerge | False | By Eduardo Porter and Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-002.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/middleeast/02diplo.html | Rice Plays Down Hawkish Talk About Iran | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-006.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/02copps.html | The Price of Free Airwaves | False | By Michael J. Copps | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-001.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02guard.html | The National Guard, Where Itâ€™Âs Needed (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02pins.html | Reconsidering, Torre Admonishes Rodriguez | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02btmcxns-004.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/washington/02germany.html | Bushâ€™ÂÂs Greenhouse Gas Plan Throws Europe Off Guard | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02council.html | Council Seeks Sharp Curbs on Financing of Campaigns | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/othersports/02sailing.html | Team New Zealand Takes an Early Lead and Protects It | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/technology/02online.html | Playing Games at CNBC | False | By DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/02charts.html | The Long Life Span of a Housing Downturn | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/obituaries/02silver.html | William Silver, 59, Who Stirred Debate Over Gay Ministers, Dies | False | By Stuart Lavietes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/asia/02huang.html | Huang Ju, Powerful Chinese Official, Dies at 68 | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/middleeast/02iraq.html | Number of Unidentified Bodies Found in Baghdad Rose Sharply in May | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/tennis/02tennis.html | Venusâ€šÃ‚Â´s Exit Means Serena Williams Stands Alone | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02justice.html | Restore Workersâ€šÃ‚Â´ Rights (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/opinion/l02dowd.html | The Wordy Warriors (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02friends.html | A Hobby Thatâ€šÃ‚Â´s Part Party, Part Debate, All Intellect | False | By Eric Konigsberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/africa/02darfur.html | Darfur Advocacy Group Undergoes a Shake-Up | False | By Stephanie Strom and Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/television/02tvcol.html | Whatâ€šÃ‚Â´s on Saturday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/asia/02tajikista.html | Seeking Trade to Bridge a Political North-South Divide | False | By C.J. CHIVERS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/arts/dance/02koos.html | Noh, Bollywood and 3-D, With a Dash of Broadway | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/business/media/02nocera.html | Murdochâ€šÃ‚Â´s Promises and Desires | False | By Joe Nocera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/world/europe/02husain.html | A Journey to, and From, the Heart of Radical Islam in Britain | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/pageoneplus/02topcxns-ART.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02leave.html | Spitzer Pushes Paid Leave Plan for Workers | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/nyregion/02about.html | The Salary May Be Low, but How About Those Hours? | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 0001-01-01 | https://www.nytimes.com/2007/06/02/sports/baseball/02mets.html | With Five Starters Out of Lineup, Metsâ€šÃ‚Â´ Offense Has Little in Reserve | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/03/world/americas/03iht-03plot.5974195.html | 4 men charged in plot to blow up Kennedy jet fuel tanks | False | By William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/americas/02iht-health.1.5972185.html | Tuberculosis case leads to international finger-pointing | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/americas/02iht-02endplot.5972687.html | Four charged in New York airport bomb plot | False | By William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/business/worldbusiness/02iht-dow.1-67060.html | How a family divided over selling The Wall St. Journal | False | By Richard Pã˜sÃ©rez-Peã˜sÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/03/world/americas/03iht-03plot-web.5974195.html | 4 men charged in plot to blow up Kennedy jet fuel tanks | False | By William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/americas/02iht-brazil.1.5971795.html | Brazil indicts 2 U.S. pilots in plane disaster | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/africa/02iht-lebanon.1.5972489.html | Lebanon intensifies its offensive at refugee camp | False | By Nada Bakri and Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/sports/02iht-03tennis.5972854.html | Serbian players emerge from a broken country | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/africa/02iht-mideast.1.5972510.html | Attacks by Israelis and Palestinians wane | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/02/world/asia/02iht-obit.1.5971660.html | Huang Ju, 68, dies; reformed Chinese banking system | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/2007/06/03/world/americas/03iht-03immig-web.5974242.html | Bush's push on immigration tests Republican base | False | By Jim Rutenberg and Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/200 7/06/02/technology/02iht-porn.1.5971013.html | For pornographers, Internet is now a curse | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/200 7/06/02/world/africa/02iht-iraq.1.5972480.html | Bombs damage bridge linking Baghdad and Kirkuk | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/200 7/06/03/world/asia/03iht-03gitmo-web.5974292.html | A legal debate in Guantánamo on boy fighters | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/200 7/06/02/sports/02iht-03cup.5972850.html | America's Cup: Team New Zealand widens its lead | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-02 | 2007-06-02 | https://www.nytimes.com/200 7/06/02/world/asia/02iht-pentagon.1.5971336.html | Shifting policy, U.S. offers to work with China's military | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/nyregion/nyregionspe cial2/03dinenj.html | Name Aside, Don't Focus on the Cheese | False | By Karla Cook | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/fashion/03love.html | When China Reopened, I Rushed in Too Fast | False | By Gretchen Dykstra | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/sports/03inbox.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/business/yourmoney/0 3backpage.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/movies/03chag.html | Glorious Dissolution: Musicians on Film | False | By Steve Chagollan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/sports/baseball/03pins .html | Teams Are Warned, but Proctor Is Off Hook | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/opinion/nyregionopin ions/03CIparrott.html | Freelancers Inc. | False | By JAMES PARROTT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/theater/theaterspecial /03bella.html | A Dialogue Between Plays and the World | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/opinion/nyregionopin ions/LI-Endorse.html | Republicrats of Long Island | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/us/03land.html | A Requiem for Reading in a Smoldering Pyre of Books | False | By Dan Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/fashion/weddings/03di yanni.html | Karen DiYanni and Ned Peterson | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/world/asia/03pakistan .html | Thousands Wait to Hear Ousted Pakistani Justice | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/fashion/weddings/03D IGIACOMO-.html | Jane DiGiacomo, Miles Parker | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/opinion/l03iraq.html | Stalling for Time on Iraq (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/opinion/nyregionopin ions/03NJshure.html | Cut and Run | False | By JON SHURE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/fashion/03Possessed. html | When in the Netherlands... | False | By David Colman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/opinion/nyregionopin ions/l03jersey.html | Prom Night During Wartime; Fighting the Curse of Poor Penmanship; Envisioning Abolition of the Death Penalty (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/weekinreview/03shan e.html | Soviet-Style 'Torture' Becomes 'Interrogation' | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/fashion/weddings/03C URRY.html | Bridgid Curry and Amos Presler | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/nyregion/nyregionspe cial2/03artsnj.html | Bugs and Trees, Up Close and Luminous | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/travel/03next.html | Where the World Meets Sweden, and Vice Versa | False | By Andrew Ferren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/nyregion/nyregionspe cial2/03colnj.html | A Room With a View? No, but It's Cheaper | False | By Kevin Coyne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/200 7/06/03/sports/basketball/03ca vs.html | Familiarity Is Breeding Fraternity for Coaches | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03sign.html | Bagels, Bialys and Raspberries | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03dinew.html | No Fuss. No Cleanup. Itâ€šÃ„Â´s Called a Dinner Party. | False | By Alice Gabriel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03juli.html | A Cozy Balcony, With Overtones of the Bard | False | By N. C. Maisak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03CX-002.html | Correction: At 12,000 Feet, Andean Culture Meets Pop Art | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/americas/03colombia.html | Boy Born to Rebel Hostage Shocks War-Weary Colombia | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03dayout.html | Where History and Wine Making Meet in Austria | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Reiner.html | Colette Reiner, Gibson Verkuil | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/middleeast/03iraq.html | Bridge Bombing Increases Tensions in Northern Iraq | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03noticedve.html | Fervently French, Pâˆšâ€Ćtanque Draws All Ages | False | By Caitlin Kelly | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03cowley.html | Olivia Cowley, Julian Wassenaar | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/middleeast/03lebanon.html | Fighting Worsens as Lebanese Army Surrounds Militants | False | By Nada Bakri and Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/03dallas.html | For Dallas, New Prosecutor Means an End to the Old Ways | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03weeknj.html | The Week in New Jersey | False | By David K. Randall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03journeys.html | At Pan Am Games, Play It Safe and Enjoy | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03nite.html | North American Songbird | False | By Zoˆšˆ´ Wolff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03career.html | For the Chronically Late, Itâ€šÃ„Â´s Not a Power Trip | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/crosswords/chess/03chess.html | Ready to Improve Your Game? The Experts Offer Some Advice | False | By Dylan Loeb McClain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03books.html | In Pursuit of Beauty | False | By Liesl Schillinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03smit.html | For a Gussied-Up Street, a Song of Simpler Days | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/autoreviews/03AUTO.html | A Grand Opening for BMWâ€šÃ„Â´s Quick-Tanning Machine | False | By Lawrence Ulrich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03gret.html | Who Benefits From This Buyback? | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/music/03kozi.html | Still Needing, Still Feeding the Muse at 64 | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03comings.html | Comings and Goings | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03listingsCT.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03rcxn-002.html | | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03plot.html | 4 Men Accused of Plot to Blow Up Kennedy Airport Terminals and Fuel Lines | False | By Cara Buckley and William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03dump.html | Target: Trash | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03boitenew.html | Boho in Boston | False | By Liza Weisstuch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03WHITE.html | LaTasha White and Leland Richards Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03BISHOPP.html | Samantha Bishopp, Ryan Mollett | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03meat.html | An East Village Haven for Meat Lovers Closes Its Doors | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03home.html | Making Accidents Less Likely to Happen | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03heads.html | As Dollar Sinks, European Cruises Could Be a Bargain | False | By David Kaufman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03livi.html | Downtown, Meet Waterfront | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/othersports/03cup.html | Americaâ€šÃ„´s Cup: Team New Zealand Widens Its Lead | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/03CRASH.html | Crash-Test Kudos for 2 Convertibles | False | By Cheryl Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/03alscorr.html | Correction: The Alchemistâ€šÃ„´s Moment: The Reclusive Mr. Polke | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03viln.html | A Dwindling Congregation, Aiming to Reclaim Their Parish | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Rubin.html | Talia Rubin, Yaron Langman | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03njzo.html | Walk to All | False | By Antoinette Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03surfacing.html | A Spa Town Reclaims Its Glory | False | By Kimberly Bradley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/television/03stua.html | Loosey-Goosey Voice on, Yeah, Public Radio | False | By Stuart Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03boss.html | Boy to Man, a Life in Planes | False | As told to Patricia R. Olsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03artsli.html | If Artists Ventured to the East End, He Snapped Them | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03transsleep.html | Need a Room? Why Not Try the Drain Pipe? | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03antonellis.html | Jessica Antonellis and Alexis Casano | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03sun1.html | What â€šÃ„¸Support Our Troopsâ€šÃ„´ Entails | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/collectibles/03TVR.html | TVRâ€šÃ„´s Long and Winding Road Leads (for Now) to Florida | False | By Rob Sass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03wczo.html | A New Outpost in the Civilian World | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03CX-001.html | Correction: A Dot-Com City Comes Back After the Collapse | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03listingsnj.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap1.html | Techno-Touches | False | By Robert Simonson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03google.html | Google Keeps Tweaking Its Search Engine | False | By Saul Hansell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/03MILE.html | 533,000 Miles and It Runs Like a Top | False | By Joseph Siano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/basketball/03pistons.html | James Lowers His Profile and Raises Cavaliers to Finals | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03zino.html | New Dramas, New Voices, Below 14th Street | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/football/03cheer.html | In Turkey, Itá€šÃ‚Â′s First Down and Miles to Go | False | By Mark St. Amant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03AMETRONO.html | Jennifer Ametrano, Juan Rodriguez | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03towns.html | Recipe for a Museum: 200 Fire Trucks and a Dream | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03kazakina.html | Katya Kazakina, Greg Goldberg | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/03alsmail.html | War Dramas; Summer of Love; Sviatoslav Richter | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03adams.html | Arianne Adams, Thomas Criqui | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03cloc.html | Timeá€šÃ‚Â′s Guardian | False | By Elizabeth Giddens | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03kennedy.html | Sex, With Consequences | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03pba.html | In Police Hiring Crisis, Clouds of Contention | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03deal.html | Dow Jones, Murdoch and an Enticing á€šÃ‚Â′Kissá€šÃ‚Â′ | False | By Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03mainct.html | At Town Hall, an Arboreal Tug of War | False | By Matthew J. Malone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap6.html | A Moscow Winter Tableau | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/tennis/03tennis.html | Serbian Players Emerge From a Broken Country | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03sketch.html | Using Wood to Define an Open Space | False | By Tracie Rozhon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03correction.html | Correction: A Rumble Is Heard in Ataturká€šÃ‚Â′s Grave | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03lewin.html | A Television Audition for a Part in and of Life | False | By Tamar Lewin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03chass.html | Two Streets, Two Players, One Little Town in Georgia | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/design/03ouro.html | The Best Buildings Youá€šÃ‚Â′ll Ever Hear | False | By Nicolai Ouroussoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03artswe.html | At a 50-Year-Old Art Center, All Things Clay | False | By Susan Hodara | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/CT-schoolrulesrevised.html | Fairer, Still a Half-Step | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03transroyal.html | Remembering the Royal Wedding of 1947 | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03hecht.html | Allison Hecht, Grant Held | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03yankees.html | A Defeat Feels Like Yet Another Body Blow for Yankees | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03rcxn-001.html | | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03stream.html | First, Cure Malaria. Next, Global Warming. | False | By Jason Pontin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03street.html | Shine On | False | By Bill Cunningham | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03mill.html | You Won It! Now What Do You Do With It? | False | By Stuart Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/movies/03broe.html | A High Life After Death? The Candy Man Can | False | By Pat H. Broeske | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03ehrenreich.html | Dance, Dance, Revolution | False | By Barbara Ehrenreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03Rparenting.html | When Children Know Best | False | By Michael Winerip | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03ganek.html | A Fly on the Gallery Wall | False | By Ruth La Ferla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03qu.html | Any Limits on Co-op Board Terms? | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03mets.html | The Metsâ€šÃ„Ã´ Fill-In Lineup Brings Down the Diamondbacks | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03beaches.html | Surfâ€šÃ„Ã´s Up, but the Water Is Brown | False | By Mireya Navarro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/basketball/03score.html | On Paper, the Pistons Have Already Won | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03fest.html | The Novelist and the Curious Cabbie | False | By Roxana Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03vecsey.html | In the Heat of a Rivalry, Collegial Bonds Stay Strong | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03zientz.html | Tiffany Zientz, Alexander Heckler | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Beke.html | Veronica Beke and Christopher Aquilino | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03pracdog.html | Travel Tips From a Dogâ€šÃ„Ã´s Best Friend | False | By Michelle Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03topicnj.html | King or Queen for a Day? Have We Got a Castle for You | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03post.html | A Wall Talks, but What Does It Say? | False | By C. J. Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/washington/03rally.html | Thousands Rally for Changes to Immigration Bill | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/03CTbass.html | Killed in the Line of Work | False | By CAROLE BASS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/europe/03cremona.html | Fingers That Keep the Most Treasured Violins Fit | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03bennett.html | Catherine Bennett, Sophien Bennaceur | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/l03newark.html | In Newark, Hope on the Rise (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03check.html | New York: London NYC | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03cxnj.html | Correction: A Starâ€šÃ„Ã´s (Pre-Celebrity) Turn on the Soccer Field | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registration Effective Date | Secondar Registratio on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/l03west.html | Prom Night During Wartime; Fighting the Curse of Poor Penmanship (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03marean.html | Simone Marean, Daniel Kasen | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03wong.html | Iraqi€šÃ„Ã´s Curse: A Thirst for Final, Crushing Victory | False | By Edward Wong | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03view.html | Shattering Stereotypes About Immigrant Workers | False | By Daniel Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03sun2.html | Dick Cheney Rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/europe/03macquarrie.html | Rev. John Macquarrie, 87, Scottish Theologian, Dies | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/asia/03brick.html | In a New India, an Old Industry Buoys Peasants | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/television/0603tvcol.html | What€šÃ„Ã´s on Sunday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/WE-Katonah.html | Whose Katonah€šÃ„Â¢ Is It, Anyway? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03weekend.html | Partying Like a Czar: Vodka but No Diet Coke | False | By Seth Kugel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03cupcake.html | So, Sweetie, I Quit to Bake Cupcakes | False | By Audrey Davidow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03LIchristianson.html | Public Detectives | False | By Scott Christianson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03sun3.html | Malicious Boycotts | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03suits.html | A Critique of Obama Doubles as an Invite | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/golf/03golf.html | For Free Spirit, the Tour Is the Latest Adventure | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/africa/03somalia.html | U.S. Strikes Inside Somalia, Bombing Suspected Militant Hide-Out | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03mann.html | P.S I Loved You | False | By Aimee Mann | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/03baserail.html | Covering the Bases | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03peoplect.html | Two Mothers, a Camera and a Fresh Take on School Lunches | False | By Juli S. Charkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03arbusli.html | From Rocking Strings to Detailed Drawings | False | By Nicole Cotroneo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap7.html | Stephanie J. Block€šÃ„Ã´s Cold | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03CORN.html | Laurie Corn, Frank Powell | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03transelvis.html | Paying Tribute to the King 30 Years After His Death | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/middleeast/03mideast.html | Palestinian Militant Is Killed as the Air Fire Over Gaza Declines | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03dj.html | Mix, Scratch and Spin: You, Too, Can Become a D.J. | False | By David Koeppel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/politics/03fred.html | Thompson Makes Strong Pitch to Conservative Republicans | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/health/03cancer.html | Shark Cartilage, Not a Cancer Therapy | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/03gitmo.html | A Legal Debate in Guantâ´sÂ´namo on Boy Fighters | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03goldstein.html | Maxine Goldstein, Berkeley Hynes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/music/03play.html | The Heroic, the Hermetic and the Honky-Tonk | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03goods.html | Grilling, for the Easily Distracted | False | By Brendan I. Koerner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview03lacey.html | Why They Booed Her in Mexico | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03topicve.html | Two Mothers, a Camera and a Look at School Lunch | False | By Juli S. Charkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03mark.html | Summer Doldrums? Maybe Not | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03HOY.html | Serena Hoy, James Reilly | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview03rivlin.html | In Silicon Valley, the Crash Seems Like Just Yesterday | False | By Gary Rivlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/N3school.html | Unearthing the Bad News | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03count.html | For One Gender, Itâ€šÃ„Ã´s Even Lonelier at the Top | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03seas.html? | Broadway by the Numbers: Remember Those $4 Tickets? | False | By Steven McElroy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03only.html | Company for an Only Child, and for Parents, Peace of Mind | False | By Tina Kelley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview03harm.html | 6 Billion Bits of Data About Me, Me, Me! | False | By Amy Harmon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03nurs.html | As Preschoolers Are Shown the Door, Parents Cry Foul Play | False | By Dan Levin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03rubenstein.html | Kathleen Rubenstein, Hays Golden | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/l03island.html | Prom Night During Wartime; Immigration Laws and Disobedience; Fighting the Curse of Poor Penmanship (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03weekwe.html | The Week in Westchester | False | By Tim Murphy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03nati.html | Reviving a Birthplace of Civil Rights | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03fyi.html | No Chewing the Pearls | False | By Michael Pollak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/03INTRO.html | Books Worth a Spot on a Car Buffâ€šÃ„Ã´s Shelf | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap2.html | A Haunting Curtain Call | False | By Jesse Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03data.html | Dow and S.& P. End the Week at Record Highs | False | By Jeff Sommer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03mainli.html | Demand for School Chiefs Pushes Salaries Up | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap5.html | Jeff Daniels and Alison Pill | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03babb.html | Allison Babb, Michael Christopher | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/l03city.html | My Borough Is Not a Parking Lot; A High School on Governors Island; An Exhibition, Unmentioned (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03Rpitchers.html | Concentrated Talent | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03pre.html | Plugged In at Home, but Somehow Left Out | False | By Abby Ellin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/03camel.html | Class-Action Firms Extend Reach to Global Rights Cases | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03john.html | Heather John, John Fogarty | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03rich.html | Failed Presidents Ainâ€šÃ„Ã´t What They Used to Be | False | By Frank Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03bran.html | Leading Men Lead the Field: Five Riveting Performances Make for a Stiff Competition | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03term.html | Term Limits Force an Early Start to â€šÃ„Ã´09 Campaign | False | By Jonathan P. Hicks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03hitect.html | Top Dogs, and a Sauce to Match | False | By Christopher Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/l03immig.html | Let Them In, or Send Them Back? (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/othersports/03track.html | Vaulter Gives Up College but Quickly Learns to Excel | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/Nldual.html | One Person, One Office | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/othersports/03lax.html | The Boy Wonders of Lacrosse | False | By Pete Thamel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/health/03docside.html | A Battle With Depression and Suicidal Tendencies | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03smith.html | Yanks Brightened a Life by Showing They Cared | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03wate.html | Longtime Emblems of City Roofs, Still Going Strong | False | By Jacoba Charles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03templeli.html | Temple Draws New Life From a Deal With a Caterer | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03listingswe.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03topicli.html | Yet Again, Campingâ€šÃ„Ã´s Loss Is Land Preservationâ€šÃ„Ã´s Gain | False | By John Rather | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Witoshkin.html | Valerie Witoshkin, Charles Fox | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03topicct.html | Hollywood Finds a Match Made in Connecticut | False | By Margo Nash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03mainnj.html | Flounder Restrictions Squeeze Sport Fishermen | False | By Robert Strauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03mainwe.html | Demand for School Chiefs Pushes Salaries Up | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03habi.html | If Wanderlust Strikes, Their House Goes, Too | False | By Celia Barbour | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03Rschool.html | Schoolsâ€šÃ„Ã´ Deep-Pocketed Partners | False | By ALISON COWAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/movies/03ridi.html | Cameras Were Ready; The Revolution Wasnâ€šÃ„Ã´t | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03VISCONTI.html | Kara Visconti, Frank Blanco | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03musicA.html | In a Busy Season, a Return Engagement? | False | By Chris Conway | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03VOWS.html | Jennifer Openshaw and Randy Schwimmer | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03value.html | That Household Name May Also Be a Value Stock | False | By J. Alex Tarquinio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03cside.html | When Itâ€šÃ„Â´s Time to Pay the Piper | False | By Teri Karush Rogers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03foraging.html | Buenos Aires: Cowhide Rugs | False | By Ian Mount | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03taft.html | Julia Taft, Christof Putzel | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03murphy.html | Patricia Murphy, Todd Stein | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03dumb.html | Before the Cobblestones Vanish, a Push to Preserve | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03murray.html | Promising Start Fades Fast for Mussina-Nieves Battery | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/tennis/03mauresmo.html | After Injuring Her Groin, Fifth-Seeded Mauresmo Loses | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/design/03shee.html | Surprise Breaks Out of the Box (or Cube) | False | By Hilarie M. Sheets | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03lizo.html | Seeing More in a Marina | False | By Valerie Cotsalas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/television/03itzk.html | Even Wookiees Need a Good Belly Laugh | False | By Dave Itzkoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03indi.html | Bollywood Fabulous | False | By Alexandra Starr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03clemens.html | Not Even Clemens Is Immune to Injury Streak | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03age.html | The Royal Me | False | By Bob Morris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03rifle.html | A Hot-Selling Weapon, an Inviting Target | False | By Andrew Park | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03vinesli.html | Sauvignon Blancs by the Dozen | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/washington/03assess.html | With Korea as Model, Bush Team Ponders Long Support Role in Iraq | False | By David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03wine.html | A French White Under the Radar | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03qbiten.html | For the Hot Dog Faithful | False | By Christine Contillo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/CT-Myspace.html | Making Cyberspace Safer | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/dance/03joy.html | Free Your Mind, and Your Spine Will Follow | False | By Joy Goodwin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03cxct.html | Correction: Lamontâ€šÃ„Â´s Message to Students: Stay Involved | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03dineli.html | House Carries Storied Name but Is Defined by Steak | False | By Joanne Starkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03Rcx.html | Correction: Grooming a Handwriting Champion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondary Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03bull.html | An Enemy We Can Work With | False | By Bartle Breese Bull | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03cov.html | It Takes Money | False | By Teri Karush Rogers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/weekinreview/03basicB.html | No, Not Everyone Enjoyed the Show | False | By Chris Conway | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03polli.html | Itâ€šÃ„Â´s Not Their Party, but Theyâ€šÃ„Â´ll Still Take Levy | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03rappoport.html | Joan Rappoport, Steven Rosenfeld | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03shoe.html | For the Sergeants, a Hip New Boot, Stripes Included | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03libr.html | A Much-Loved Library, Locked for Two Years | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/03PICKS.html | Executive Choices | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/politics/03dems.html | A Detour to Iowa Showcases â€šÃ„Â´08 Democrats | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03dinect.html | The Dîˆ˜Â©cor Says Caribbean, but the Menu Says French | False | By Patricia Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/03conn.html | Prom Night During Wartime; The Real Problem With Big Houses; Fighting the Curse of Poor Penmanship (3 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/03WEcooper.html | Idiot Wind | False | By HENRY S. F. COOPER Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03ishe.html | Imported Doesnâ€šÃ„Â´t Always Mean Important | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/othersports/03curry.html | For Rivers, Pursuit of a Different Triple Crown | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/arts/music/03kram.html | Concert Hall? How About Music Museum? | False | By Lawrence Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03true.html | Ashley True, Aaron Lang | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03sun4.html | The Next Big Thing in Law? The Harsh Jurisprudence of Justice Thomas | False | By Adam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/03campfin.html | Putting Pay to Play on Notice | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/ncaafootball/03roberts.html | The Wal-Mart of College Sports | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03listingsli.html | Calendar of Events | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03shelf.html | A Day in the Life of an Interconnected World | False | By Stephen Kotkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/movies/03raff.html | A Jazzman So Cool You Want Him Frozen at His Peak | False | By Terrence Rafferty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03peoplewe.html | In Post-Lawsuit Yonkers, the Cityâ€šÃ„Â´s Landlord Is Center Stage | False | By Abby Gruen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03cannonsnj.html | Finding a Proper Home for 8.5 Tons of Iron | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03rest.html | Menus and Summer Music | False | Compiled by Kris Ensminger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/baseball/03redsox.html | On Offense and Defense, Lowell Leaves His Mark | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/03pipe.html | Plot Was Unlikely to Work, Experts Say, Citing Safeguards and Pipeline Structure | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03dowd.html | Men Will Be Boys | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/us/03visit.html | Gay Inmates to Be Granted Conjugal Visits in California | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03MARK.html | Tara Mark, Kenneth Rosenblum | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/automobiles/03ENGINE.html | A New Engine Makes Waves | False | By Robert Peele | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/othersports/03nascar.html | A Question of Debris as Drivers Voice Doubts | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03Rgen.html | Shepherding the Suburban Returnees | False | By Gerri Hirshey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/Clendorsenyc.html | Gregory Camp for Assembly | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/health/03docs.html | After Sanctions, Doctors Get Drug Company Pay | False | By Gardiner Harris and Janet Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03good.html | Award for Most Hopeful Goes to an Atlanta Theater | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/l03nigeria.html | Nigeriaâ€šÃ„Ã´s Flawed Election (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03snap3.html | The Musicians of the Orchestra Pit | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Feinberg.html | Mindy Feinberg, Stefan Gutow | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/nyregionopinions/NYobesity.html | Albany Discovers Obesity | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/theater/theaterspecial/03robe.html | Directions: Hug, Smile, Schmooze, Repeat | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03hunt.html | Three Spaces for the Price of One | False | By Joyce Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/03scap.html | On a Block of Stables, an Unexpected Restoration | False | By Christopher Gray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03ping.html | Genius and Misfit Arenâ€šÃ„Ã´t Synonyms, or Are They? | False | By G. Pascal Zachary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/opinion/03friedman.html | Our Green Bubble | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/middleeast/03haditha.html | Investigator Faults Colonel for Actions During Killings | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/03misrahi.html | Lower East Side Is Under a Groove | False | By Allen Salkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03colct.html | Voice From the Slums That Refused to Be Silenced | False | By Lary Bloom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03SMALLEY.html | Suzanne Smalley, Seth Hanlon | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03bartol.html | Aimee Bartol, Jacob Zissu | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03letters.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03choice.html | Five Catalan Stars, With Small Plates and Long Menus | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03Cao.html | Phuong Cao, Douglas Fields | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03inca.html | The Other Machu Picchu | False | By Ethan Todras-Whitehill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03colwe.html | A High School Drama Over Artistic Freedom | False | By Kate Stone Lombardi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03artsct.html | A Contemporary Showcase at Wadsworth Atheneum | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/travel/03hours.html | 36 Hours in Florence | False | By Danielle Pergament | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/thecity/03stre.html | A Corner Once Sunny, Made Dreary by Drugs | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/sports/hockey/03ottawa.html | Senators Try to Rally in Hockey-Bruised Ottawa | False | By Lynn Zinser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03fund.html | An Around-the-World Ticket for Your Portfolio | False | By Paul J. Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/africa/03nigeria.html | 4 More Hostages Taken in Nigeria; Rebels Seek Talks | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03tisne.html | Claire Tisne, Ian Haft | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03kelman.html | Judith Kelman, Peter Scardino | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/realestate/commercial/03sqft.html | Medical Offices Designed for This Century | False | By Claire Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/world/asia/03india.html | Indian Shepherds Stoop to Conquer Caste System | False | By Amelia Gentleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03colli.html | Silent Running | False | By Corey Kilgannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/nyregion/nyregionspecial2/03noticedct.html | A Mountain Laurel by Any Other Name | False | By Nancy Polk | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/fashion/weddings/03reid.html | Jennifer Reid, Luis Andrade | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/business/yourmoney/03natreal.html | Reviving a Birthplace of Civil Rights | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 0001-01-01 | https://www.nytimes.com/2007/06/03/washington/03immig.html | President's Push on Immigration Tests G.O.P. Base | False | By Jim Rutenberg and Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/sports/03iht-SAIL.1.5975030.html | Sailing: Luna Rossa needs quick response to catch Team New Zealand | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/business/worldbusiness/03iht-organtv.4.5979845.html | Dutch TV stunt on organ donation turns critics queasy | False | By Tamar Lewin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/business/worldbusiness/03iht-link04.1.5974658.html | Cyber ignorance is not bliss for those in the public eye | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/africa/03iht-journal.4.5980688.html | The African penguin - adorable and endangered | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/business/worldbusiness/03iht-sec.1.5974951.html | The SEC reportedly supports Enron shareholders in high court case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/technology/03iht-rights04.1.5974634.html | Does digital file sharing render copyright obsolete? | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/opinion/03iht-edestonia.1.5976188.html | A cyberblockade in Estonia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/business/worldbusiness/03iht-radio04.html | FM radio waves are stopped at the border | False | By Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/europe/03iht-violin.2.5977298.html | Keeping treasured violins forever young | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/europe/03iht-putin.4.5980775.html | Tough talk from Putin before G-8 meeting | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/technology/03iht-wireless04.1.5974637.html | With the iPhone, Steven Jobs casts a spell on the American consumer | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/technology/03iht-dolls04.1.5974947.html | Interactive sites serve young Internet users, in particular preteen girls | False | By Matt Richtel and Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on/ Effective Date | Registration Number | Secondary Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-track.1.5975531.html | Athletics: Star Chinese athlete takes each hurdle as it comes | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/business/worldbusiness /03iht-dow.1.5976069.html | Dow Jones owners struggle for consensus over Murdoch bid | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/05/30/business/worldbusiness /30iht-bgspore.1.5929913.html | Singapore housing agency tries a greener look | False | By Sonia Kolesnikov-Jessop | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/asia/03iht-bricks.1.5976336.html | Brick making sustains peasant families in India | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/europe/03iht-g8.1.5975873.html | Protests in Germany against G-8 meeting turn violent | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-tennis.1.5976404.html | Tennis: Serena Williams rallies to beat Safina and reach quarterfinals | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/opinion/03iht-edsafire.1.5976203.html | Language: A sop to Cerberus | False | By William Safire | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/asia/03iht-bhutto.4.5980392.html | Exiled leader considers political return to Pakistan | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/americas/03iht-conjugal.1.5975371.html | California to permit conjugal visits for gay inmates | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/americas/03iht-letter.1.5974895.html | Letter from America: Immigration legislation threatens a U.S. tradition | False | By Richard Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/business/worldbusiness /03iht-walmart.1.5974933.html | Faltering Wal-Mart cuts back on expansion | False | By Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-SAIL.5.5981565.html | Luna Rossa needs quick response to catch Team New Zealand | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/africa/03iht-mideast.4.5980275.html | Mortar fire wounds 4 Israeli soldiers at border crossing | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/americas/03iht-jfk.2.5977943.html | 4 planned fuel blasts at airport, U.S. alleges | False | By Cara Buckley and William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/asia/03iht-obit.1.5976154.html | Huang Ju, 68, dies; changed Chinese banking system | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/americas/03iht-assess.1.5976503.html | U.S. ponders a 'Korea model' for long-term presence in Iraq | False | By David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-CUP.1.5976083.html | Soccer: France and Italy rise back to top | False | By Peter Berlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/africa/03iht-leb.4.5980448.html | Lebanese Army continues intensified assault on refugee camp | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/opinion/03iht-edcheney.1.5976182.html | Dick Cheney rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/business/worldbusiness /03iht-toothpaste.1.5975027.html | China rejects U.S. warning on toothpaste | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-soccer.3.5979271.html | Soccer: The ugly game of soccer degenerates | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-RUGBY.1.5976501.html | Rugby: In World Cup rehearsals, South trumps North | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-tennis.5.5982321.html | Tennis: Sharapova survives a tough match as the crowd boos | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/americas/03iht-climate.4.5980451.html | Bush critics warming to his plans for cutting emissions | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/world/asia/03iht-quake.1.5975856.html | Earthquake kills 3 in southwest China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/200 7/06/03/sports/03iht-nba.1.5975852.html | NBA: 'King' James leads Cavaliers to finals | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/americas/03iht-assess.4.5980364.html | Bush team looks at Korea as model for Iraq strategy | False | By David E. Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/africa/03iht-leb.5.5981955.html | Fighting in Lebanon spreads to a 2nd camp | False | By Hassan M. Fattah and Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/01/style/01iht-design4.1.5959486.html | Building on Philip Johnson's Glass House | False | By Alice Rawsthorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/health/03iht-therapies.1.5975349.html | Shark cartilage no help in cancer cases, study finds | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/opinion/03iht-edmann.1.5976197.html | A love affair like no other | False | By Aimee Mann | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/05/30/realestate/30iht-reathens.1.5928220.html | With a view of the Acropolis from the terrace | False | By Nancy Beth Jackson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/opinion/03iht-edletmon.2.5977243.html | A changed president?; Bush and fear; The future of coal; Russians in Estonia; Israelis and Palestinians | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/africa/03iht-somalia.4.5980266.html | U.S. forces hit militants in Somalia | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/europe/03iht-migrate.4.5979723.html | EU immigration official criticizes Malta for treatment of migrants | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/americas/03iht-child.1.5976607.html | U.S. challenges international rules on child soldiers | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/americas/03iht-prexy.4.5980518.html | U.S. faces tough sell for missile shield | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/europe/03iht-protest.4.5980018.html | Germany steps up security for G-8 summit | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/opinion/03iht-edboycott.1.5976179.html | Malicious boycotts | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/04/world/asia/04iht-04gates-web.5984262.html | Gates cautious about gains in Afghanistan | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/health/03iht-web.0306-doctors.5978569.html | After sanctions, doctors get drug company pay | False | By Gardiner Harris and Janet Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/asia/03iht-city04.1.5977126.html | In Seoul, taking the wheel for a drunken stranger | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/americas/03iht-health.1.5976212.html | Tuberculosis case leads to international finger-pointing | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/04/world/africa/04iht-04somalia-web.5984308.html | Somalia's prime minister survives suicide attack | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/americas/03iht-03assess.5974942.html | U.S. administration ponders a 'Korea model' for long-term presence in Iraq | False | By David E. Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/technology/03iht-rights04.3.5979164.html | Does digital file sharing render copyright obsolete? | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/sports/03iht-tennis.3.5978284.html | Tennis: Serena Williams rallies to beat Safina and reach quarterfinals | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/business/worldbusiness/03iht-ad04.1.5974631.html | Siatchi gets the boot over use of dead rock star | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-03 | 2007-06-03 | https://www.nytimes.com/2007/06/03/world/africa/03iht-leb.1.5976452.html | Lebanon pounds camp as militants fall back | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/us/04kevorkian.html | Kevorkian Speaks After His Release From Prison | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04pins.html | With Mientkiewicz Out, Yankees Fill in Missing Pieces | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04botcorrex-002.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/football/04brown.html | A Linebacker€šÃ„Ã´s Legend Is Growing in Kansas | False | By Thayer Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04mets.html | Pã´zÃ©rez Has a Bad Day and Mets Lose | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04song.html | A Theme Song for Clinton: â€šÃ„Ã´Iâ€šÃ„Ã´m a Believerâ€šÃ„Ã´ vs. â€šÃ„Ã´Cold as Iceâ€šÃ„Ã´ | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/obituaries/04kirk.html | Rev. David Kirk, 72, Crusader for New York Cityâ€šÃ„Ã´s Disenfranchised, Dies | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04weather.html | Everybody Talks About the Weather; All of a Sudden, Itâ€šÃ„Ã´s Controversial | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/arts/music/04wain.html | The Superfabulous World of Rufus Wainwright | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/04ahead.html | Looking Ahead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/04reed.html | Show Us the Money | False | By Susan E. Reed | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/l04kristof.html | Compete With China (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04speakers.html | A Way to Give Authors a Lucrative Second Platform | False | By Celia McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04yankees.html | Rodriguez Lifts Weight With Homer in 9th | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/04mon3.html | Congress Hobbles the AIDS Fight | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04adds.html | Shake-Up at JWT in Chicago After Loss of Kraft Foods | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04botcorrex-005.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/basketball/04rhoden.html | James Leads a New Generation to Its Moment | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04assembly.html | On Upper East Side, Two Seek Vacated Assembly Seat | False | By Jonathan P. Hicks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04quarter.html | Why the Silver Surfer Isnâ€šÃ„Ã´t the Coin of the Realm | False | By Matthew Healey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/l04stroke.html | What Stroke Victims Donâ€šÃ„Ã´t Know (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/us/04bar.html | Oddity in Picking Jurors Opens Door to Racial Bias | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/l04carr.html | The Look of War (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04suspects.html | One Had Stature and One Didnâ€šÃ„Ã´t, but Neither Seemed an Extremist | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/asia/04gates.html | Gates Cautious About Gains in Afghanistan | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/othersports/04curlin.html | A Great Horse, but Who Takes the Winnings? | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04marley.html | Tiny Bit of Hardware With Marley Software | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/middleeast/04iraq.html | 14 More American Servicemen Are Killed in Iraq, Most of Them by Makeshift Bombs | False | By Richard A. Oppel Jr. and Khalid W. Hassan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/health/04fertility.ht ml | At-Home Fertility Screening Available for Men | False | By Roni Caryn Rabin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/arts/music/04choi.ht ml | Flirting, but Serious, Kicking Off With a Hit | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/theater/reviews/04bra n.html | Bound by Blood, but Separated by a Breach in Sanity | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/opinion/04mon4.htm l | Love and Debt: The Game of Life Now Takes Plastic | False | By Lawrence Downes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/technology/04chip.ht ml | Specialized Software Maker Is Said to Be in Buyout Talks | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/business/media/04drill .html | No, Not Everyone Skips the Commercials | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/arts/dance/04slee.htm l | Wake Up, Princess, the Movies Are Calling | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/opinion/04mon2.htm l | Terrorists, Chemicals and Trains | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/business/media/04nbc. html | NBC Names Program Executive to Head TV Studio | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/world/middleeast/04m ideast.html | Hamas Fires Mortars After Palestinian Is Killed | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/technology/04link.ht ml | The Internets, They Can Be Cruel | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/crosswords/04cards.ht ml | Freezing Out East on the Way to Second Place | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/us/04list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/us/04whitman.html | Bill Whitman, 92, Is Dead; Scoured the Earth for Rare Fruit | False | By David Karp | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/pageoneplus/04hotcor rex-007.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/technology/04phone. html | Niche Cellphone Company in California Files for Bankruptcy Protection | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/obituaries/04silver.ht ml | William Silver, 59, Early Gay Applicant for Ministry, Is Dead | False | By Stuart Lavietes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/world/africa/04robben .html | Dinner Disappears, and African Penguins Pay the Price | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/business/media/04why te.html | Trial of Black Raises Conflict Issue | False | By Lia Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/us/politics/04bain.ht ml | Romneyâ€šÃ„Ã´s Fortunes Tied to Business Riches | False | By David D. Kirkpatrick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/opinion/04krugman.h tml | Obama in Second Place | False | By Paul Krugman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/world/middleeast/04le banon.html | Fighting in Lebanese Refugee Camp Rages, and Spreads | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/sports/othersports/04 racing.html | Sheik Buys Breeding Rights to Street Sense | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/business/04avaya.htm l | Phone Equipment Manufacturer May Be Sold | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/pageoneplus/04hotcor rex-001.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/books/04masl.html | The Man Behind the Curtain: Political Strategy and Spin | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/200 7/06/04/us/politics/04debate.h tml | Iraq Is the Flash Point as Eight Democratic Rivals Clash | False | By Robin Toner and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04nano.html | Harvard Is Licensing More Than 50 Patents to a Nanotechnology Start-Up | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/golf/04golf.html | Inspired by Nicklaus, Choi Wins Memorial | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/health/04drug.html | Cancer Experts Threatened After Opposing Drug | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/africa/04somalia.html | Somaliaâ€šÃ„Â´s Prime Minister Survives Suicide Attack; 7 Others Die | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04botcorrex-003.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04carr.html | Mr. Murdoch Comes Round for Tea | False | By David Carr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/health/04liver.html | New Liver Cancer Drug Is Promising, Doctors Say | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/l04pope.html | The Mass in Latin (Redux) (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/asia/04bhutto.html | Former Leader Talks of Return to Pakistan, and Maybe Power | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/middleeast/04surge.html | Commanders Say Push in Baghdad Is Short of Goal | False | By David S. Cloud and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04deal.html | Palm Is Said to Sell Stake to Equity Firm in Revamping | False | By Andrew Ross Sorkin and John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04iphone.html | Fever Builds for iPhone (Anxiety Too) | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/arts/television/04crea.html | You Hear Those People? Theyâ€šÃ„Â´re Animals! | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/us/politics/04repubs.html | Romney Is Central Target of McCain Counterattack | False | By Marc Santora and Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04chass.html | For Red Sox, the Relief Is Almost Beyond Belief | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/us/04yost.html | Ed Yost, 87, Father of Modern Hot-Air Ballooning, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/basketball/04cavs.html | Title-Starved Cleveland Pins Hopes on Cavaliers | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04empire.html | In Lawmakersâ€šÃ„Â´ Eyes, All Power Plants Are Not Created Equal | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/04mon1.html | Immigration Sabotage | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04netflix.html | Netflix Prize Still Awaits a Movie Seer | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04vecsey.html | Whistling Past the Graveyard as the Wait Goes On | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/othersports/04sportsbriefs-Nascar.html | Rain Postpones Nascar Race | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04mbrfs-VOTERREGISTR_BRF.html | Bronx: Voter Registration Urged | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04botcorrex-006.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/04kristof.html | Escape From North Korea | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/media/04adcol.html | Publishers Creating Their Own In-House Ad Agencies | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/hockey/04anderson.html | Canadiens of the 1950s Are Still the Kings of the Cup | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04diary.html | Dear Diary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/us/04adopt.html | Surge in Adoptions Raises Concern in Ethiopia | False | By Jane Gross and Will Connors | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04bruno.html | Bruno Inquiry Scrutinizes Thoroughbred Transactions | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/washington/04climate.html | Bush Climate Plan: Amid Nays, Some Maybes | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/business/04bonds.html | Treasury Auctions Scheduled for This Week | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04guns.html | Bloomberg Cast as Enemy No. 1 of Gun Rights | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04botcorrex-004.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/04topcor.html | | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04plot.html | Papers Portray Plot as More Talk Than Action | False | By Michael Powell and William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/baseball/04braves.html | All Over but the Shouting | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/sports/tennis/04tennis.html | Sharapova Fends Off Jeers and Schnyderâ€šÃ„�‚Ã´s Two Match Points | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/opinion/04elliott.html | Air of Truth | False | By Kim Andrew Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04citywide.html | Walls of Art for Everyone, but Made by Not Just Anyone | False | By David Gonzalez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/world/africa/04senegal.html | Opposition in Senegal Boycotts Vote | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/technology/04ecom.html | Listing Top Jobs but Charging Candidates to Seek Them | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/books/04book1.html | Waxing Philosophical, Booksellers Face the Digital | False | By Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/nyregion/04births.html | A Mexican Baby Boom in New York Shows the Strength of a New Immigrant Group | False | By Nina Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/arts/music/04rema.html | Rock on, but Hang on to Your Literary Gigs | False | By Charles McGrath | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/arts/04conn.html | In or Out of Eden, One Manâ€šÃ„ÂˆÃ´s Unicorn May Be Anotherâ€šÃ„ÂˆÃ´s Apatosaurus | False | By Edward Rothstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 0001-01-01 | https://www.nytimes.com/2007/06/04/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-weather.1.5984700.html | Suddenly, the Weather Channel is controversial | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-obits.4.5992953.html | Jean-Claude Brialy, French actor and director, dies at 74 | False | By Tim Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/asia/04iht-hong.3.5989709.html | Hong Kong remembers Tiananmen | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-brits.5.5995892.html | Blair praises the "authentic voices" of Islam | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-aids.1.5986509.html | African AIDS crisis is hitting political elites, study says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-brits.4.5993084.html | Blair praises the "authentic voices" of Islam | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-iraq.1.5986281.html | Weekend violence kills 14 U.S. troops in Iraq | False | By Richard A. Oppel Jr. and Khalid W. Hassan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-fakes.4.5992366.html | In China, 'cutthroat capitalism' often means cutting corners | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-union.4.5991899.html | EU investigates â‚¬44 million fraud case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/arts/04iht-paul.1.5985145.html | Paul McCartney: A new album haunted by unfinished work | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-compute.4.5993340.html | Rivals try to save the operating system | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-adopt.1.5985637.html | Efficient adoptions attract U.S couples to Ethiopia | False | By Jane Gross and Will Connors | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/asia/04iht-japan.1.5987374.html | Poll finds support for Abe at lowest since term began | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-pfizer.4.5992701.html | Nigeria case against Pfizer delayed | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-BIKE.1.5985274.html | Cycling: Di Luca gives Italy a champion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-you.1.5984697.html | Clinton getting a theme song via YouTube | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-guns.1.5985295.html | New York mayor emerging as bogeyman for gun rights groups | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-rifles.1.5985070.html | Call for ban on 'black rifles' prompts a backlash by gun enthusiasts | False | By Andrew Park | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-gates.1.5986100.html | Iranian weapons going to Afghan rebels, Gates says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-turkey.4.5992570.html | Kurdish rebels kill 7 in attack on Turkish military base | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-movies.1.5984738.html | U.S. states lavish incentives on film and TV production companies | False | By Janet Frankston Lorin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edmusic.1.5987077.html | Music and conflict | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edban.1.5987017.html | Hear the first victims of climate change | False | By Ban Ki Moon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edwolf.1.5987172.html | The four circles of a changing world | False | By James Wolfensohn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/news/04iht-hague.3.5989521.html | War crimes trial of ex-Liberian leader in turmoil | False | By Marlise Simons and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-soccer.4.5993287.html | Soccer: 'Incredibly stupid' Danish fan sorry for attacking referee | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/health/04iht-cancer.1.5985821.html | Drug may be first effective medication for liver cancer | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-gazprom.4.5991835.html | Gazprom woes could hurt Putin's drive for energy dominance | False | By Lucian Kim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/arts/04iht-evo.1.5985126.html | Real or myth? 2 museums showcase fossils | False | By Edward Rothstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/arts/04iht-serra.1.5984724.html | Richard Serra at MoMA: Towering sculptures in torqued steel | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edlet.html | North Korean refugees; When words matter; U.S. diplomacy at work; Creationism | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/news/04iht-jfk.4.5991452.html | JFK plot was short on means and smarts | False | By Michael Powell and William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-baghdad.5.5995674.html | Dreams of college destroyed in Iraq | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-netflix.1.5984756.html | Netflix offers $1 million prize to find favourite online movies | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04fcc.5995889.html | Court cedes setback to U.S. 'fleeting expletive' rule | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-TENNIS.1.5985142.html | Sharapova becomes the enemy in Paris | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-taylor.5.5997254.html | Taylor war crimes trial opens without defendant | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-docs.4.5991628.html | Doctors threatened for opposing drug | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-malta.5.5993066.html | Malta lashes out at EU migration policies | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-gitmo.4.5993474.html | Judges set back Bush's Guantâ´sÂ°namo military tribunals | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-TENNIS3.5989750.html | French Open: Moya advances in 'old-timers' battle | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/03/world/africa/03iht-iraq.3.5978458.html | U.S. hits militia stronghold in Baghdad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edpfaff.4.5990672.html | Restoring balance to a globalized world | False | By William Pfaff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-TENNIS4.5993309.html | Moya and Nadal show assertive sides at French Open | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-iraq.4.5993262.html | Missing GIs are dead, militants say in video | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-serbs.4.5992698.html | UN and the Netherlands are sued over Srebrenica killings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-putin.4.5993368.html | Putin drops a hint on his future, then pulls back | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edsoft.1.5987160.html | Knowledgeable furniture | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-edgiscard.1.5987065.html | The original idea was for them to actually talk | False | By Valâ´sÂ©ry Giscard d'Estaing | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-death.4.5989615.html | Kevorkian still a passionate advocate for assisted suicide | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-ecomm.1.5985450.html | With pay listings, top jobs come at a price | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/style/04iht-fself.1.5984780.html | Surreal Selfridges: Shop like a man | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-iraq.5.5996465.html | Militant video shows missing soldiers' IDs | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-flex.4.5993306.html | Flextronics to buy rival Solectron for $3.6 billion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/sports/04iht-NBA.1.5985132.html | NBA: James savors the moment | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-04surge.5984512.html | Commanders say push in Baghdad is short of goal | False | By David S. Cloud and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-consume.1.5985079.html | Big corporations try to tap a market they have ignored | False | By Eric Onstad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bgtree.1.5942613.html | Relax and Restore: a luxury resort operator takes a conservationist tack | False | By Sonia Kolesnikov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-authors.1.5984750.html | Authors find new income as speakers | False | By Celia McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/asia/04iht-04afghan.5989005.html | U.S. defense secretary says arms flow into Afghanistan from Iran | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/opinion/04iht-eddems.1.5987059.html | Iraq dominated that debate | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-lira.4.5993069.html | Italy's long-suffering manufacturing sector shows signs of recovery | False | By Gavin Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/asia/04iht-china.2.5987967.html | Beijing climate-change strategy has no emission caps | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/technology/04iht-tube.1.5985181.html | YouTube to will pay for local TV programming | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-chistox.1.5986097.html | Shanghai stocks plunge, but Asian markets yawn | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/05/world/americas/05iht-05immig.6000279.html | Point system for immigrants at heart of U.S. immigration debate | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/americas/04iht-dems.1.5986050.html | Democratic presidential front-runners clash over Iraq at debate | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-place.4.5993326.html | A family minority could stand between Murdoch and The Wall Street Journal | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/05/30/arts/30iht-music.1.5927172.html | Filmmakers' challenge: Keeping musicians' lives from sounding flat | False | By Steve Chagollan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-renew.1.5984741.html | Trying to revitalize a birthplace of civil rights | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/news/04iht-05.oxan.5985500.html | UKRAINE: Political deal-making subverts rule of law | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-bgair.1.5984645.html | Airlines are defending their record over pollution | False | By Daniel Solon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-tci.1.5986606.html | Foreign funds fan shareholder activism in Japan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/05/31/business/worldbusiness/31iht-bgbark.1.5940638.html | Japanese revive method of recycling tree bark | False | By Miki Tanikawa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/asia/04iht-hong.1.5986070.html | Hong Kong remembers Tiananmen | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-04taylor.5987970.html | Charles Taylor dismisses lawyer at war crimes trial | False | By Marlise Simons and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-palm.4.5993265.html | Palm strikes deal to sell stake for $325 million | False | By Andrew Ross Sorkin and John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-rent.1.5984735.html | Mumbai is trying to curb soaring rents and prices for offices and homes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/africa/04iht-taylor.4.5993037.html | Taylor war crimes trial opens without defendant | False | By Marlise Simons and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-summit.4.5993622.html | G-8 quandary: Dealing with Putin | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/world/europe/04iht-protest.4.5993364.html | Violence flares anew at protests before G-8 summit | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/2007/06/04/business/worldbusiness/04iht-workcol05.1.5986025.html | Time may run out on tardy workers | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/africa/04iht-leb.1.5986027.html | Fighting in Lebanon expands to 2nd camp | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/business/worldbusiness /04iht-sweat.1.5985289.html | In a Thai border town, Burmese workers toil in penury | False | By Ed Cropley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/africa/04iht-leb.5.5996145.html | Lebanon Army keeps up siege of Palestinian camps | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/europe/04iht-russia.4.5993625.html | Analysis: Is the U.S.-Russia divide as deep as the rhetoric? | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/business/worldbusiness /04iht-logging.1.5985169.html | Indonesian rainforests are disappearing fast | False | By Mita Valina Liem | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/africa/04iht-leb.4.5993323.html | Lebanon Army keeps up siege of Palestinian camps | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/technology/04iht-avaya.4.5992197.html | Avaya acquired in $8 billion deal | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/business/worldbusiness /04iht-carbon.5.5996273.html | EU moving further on climate change | False | By Stephen Castle and James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/business/worldbusiness /04iht-chistox.4.5993180.html | Shanghai stocks plunge, but other markets yawn | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/africa/04iht-baghdad.4.5993395.html | Dreams of college destroyed in Iraq | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/europe/04iht-putin.1.5986083.html | Russia says it will target European sites if U.S. missile shield proceeds | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/business/worldbusiness /04iht-ecofin.4.5993362.html | French finance minister defends tax cut plan from EU criticism | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/news/04iht-afghan.4.5993081.html | Arms flow from Iran into Afghanistan, U.S. defense secretary says | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/europe/04iht-web-0604russiapress.5985280.htm l | Russian press review: June 4 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/europe/04iht-france.4.5993312.html | Sarkozy prepares for his G-8 debut | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/opinion/04iht-eddance.1.5987053.html | Meanwhile: I am, therefore I need to dance | False | By Barbara Ehrenreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-04 | 2007-06-04 | https://www.nytimes.com/200 7/06/04/world/europe/04iht-climate.1.5985139.html | Real, if tepid, support for Bush's climate change plan | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/nyregion/05ink.html | Art as a Bitter Pill, Coated With Sweetener | False | By Roja Heydarpour | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/world/europe/05franc e.html | A Confident Sarkozy Talks Foreign Policy | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/washington/05combat ant.html | Tribunal System, Newly Righted, Stumbles Again | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/pageoneplus/05correx -ART-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/arts/design/05muse.ht ml | Renovation Slowly Adds Some Light to Lollipops | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/sports/basketball/05d onovan.html | Donovan's N.B.A. Stay Is Expected to Be Brief | False | By Pete Thamel and Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/sports/football/05nfl. html | The Bears' Tank Johnson Is Suspended by the N.F.L. | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/200 7/06/05/technology/circuits/0 5ears.html | Untangling the Choices and Finding Headphones | False | By Marty Katz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05deleg.html | Opinions, Far Apart, Underscore Immigration Billâ€šÃ„Ã´s Obstacles | False | By Raymond Hernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05nyc.html | Giuliani Makes 9/11 His Brand | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05chic.html | First Chickens in Americas Were Brought From Polynesia | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/music/05seap.html | Coming of Age and Showing a Much Sweeter Side | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/l05housing.html | Affordable Housing (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05primary.html | Old Friends Become Rivals in Hudson County Primary | False | By David W. Chen and Jonathan Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05briefs-quake.html | China: 180,000 Displaced After Strong Quake | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05hongkong.html | Hong Kongâ€šÃ„Ã´s Tiananmen Vigil Draws Crowd After Officialâ€šÃ„Ã´s Denial | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/psychology/05sens.html | The Disorder Is Sensory; the Diagnosis, Elusive | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05pogue.html | Photo Sharing Even the Folks Can Handle | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05road.html | A Summer Sequel That No One Wants to See | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05frame.html | When a Picture Is So Good It Deserves a Frame | False | By Wilson Rothman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05mbrfs-RAILROAD.html | Queens: President Appointed for L.I.R.R. | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05laos.html | 9 Arrested in Plan to Oust Laos Government | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/l05india.html | A Lesson in Efficiency (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/05padilla.html | Padilla Jury Begins to Hear Wiretapped Conversations | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/othersports/05nascar.html | Dominating Dover, Truex Earns First Cup Victory | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/l05herbert.html | Police and Black Kids (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05place.html | Family Dissidents Could Block Dow Jones Sale | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05brod.html | Cars and Bikes Can Mix, When the Rules of the Road Are Clear | False | By Jane E. Brody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-008.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/football/05giants.html | McQuarters Has Clean Cut From a Trend-Setting Past | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05format.html | Wading Through Formats: JPEG, TIFF and Friends | False | By Ivan Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/television/05tvcol.html | Whatâ€šÃ„Ã´s on Tuesday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05hear.html | Heart Health: Women Who Drink a Little May Lower Heart-Attack Risk | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05prof.html | A Team of 2, Following the Scent of Polar Bears | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/othersports/05francejr.html | Bill France Jr., 74, Dies; Gave Nascar Its National Reach | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/nutrition/05prev.html | Prevention: Soy Nuts Seem to Help Womenâ€šÃ„Ã´s Blood Pressure | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/05goats.html | In Tennessee, Goats Eat the â€šÃ„Ã´Vine That Ate the Southâ€šÃ„Ã´ | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/music/05bots.html | A Pupil of Shostakovich, Who Influenced His Mentor | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/europe/05russia.html | Bush to Seek a Bit of Unity With Putin | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05wheat.html | A Perennial Search for Perfect Wheat | False | By Jim Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05briefs-abe.html | Japan: Popular Support for Abe Falls Again | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05tue3.html | Dr. Kevorkianâ€šÃ„Ã´s Wrong Way | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05mbrfs-internet.html | Albany: New Internet Consumer Protection Law | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05segev.html | What if Israel Had Turned Back? | False | By Tom Segev | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05brooks.html | A Million Little Pieces | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/middleeast/05lebanon.html | 4 Die in Fighting at Camp in Southern Lebanon | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/music/05faus.html | The Questions Are Big, but the Devilâ€šÃ„Ã´s in the Details | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05th.html | Inquiry Into Role of Tuberculosis Patientâ€šÃ„Ã´s Father-in-Law | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/africa/05taylor.html | Liberian Ex-Leader Boycotts War Crimes Trial as It Opens | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05mbrfs-energy.html | Schumer Calls for Energy Efficiency | | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05flier.html | Working the Reward System, Mile by Circuitous Mile | False | By V. P. Walling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/05list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/05compute.html | Competing as Software Goes to Web | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05music.html | Warner Group in Deal to Offer Free Music via Internet Site | False | By Robert Levine | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/basketball/05araton.html | Old N.B.A. Try Is Becoming Cautionary Tale | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05chinastox.html | China Stocks Extend Loss, Falling 8.3% | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/05joost.html | Ex-Cisco Executive to Lead Joost, Internet TV Provider | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/americas/05gitmo.html | Military Judges Dismiss Charges for 2 Detainees | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05biomet.html | Asset Manager to Oppose Biomet Takeover Offer | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/baseball/05mets.html | Bargain-Basement Acquisitions Help Mets Reach the Top | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05poet.html | Nassau Rejects Poet Nominee Over Words About War in Iraq | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05votingbox.html | Election Day | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05puerto.html | Puerto Ricoâ€šÃ„Ã´s AIDS Care in Disarray Over Funds | False | By Erik Eckholm | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/washington/05brfs-pox.html | Contract for Advanced Smallpox Vaccine | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/baseball/05pins.html | For Once, News Is Good for Ailing Pitchers | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05real.html | The Claim: Caffeine Can Increase the Risk of Miscarriage | False | By Anahad O'Connor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/books/review/05kaku.html | Today's Managing Partner in Team Clinton & Clinton | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05chief.html | Both Parties Expect Corzine's Choice for Chief Justice to Be a Fair and Moderate Voice | False | By David W. Chen and Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05china.html | China Issues Plan on Global Warming | False | By Jim Yardley and Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/europe/05britain.html | Blair Calls on Moderates to Reclaim the Public Debate Over Islam | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05assess.html | Nassau Tax Relief System Faces Pressure | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/tennis/05tennis.html | Nadal Wins and Will Meet Mentor in Quarterfinals | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/politics/05labor.html | A Top Clinton Aide Draws Criticism From Unions | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05outside.html | Making Tunes a Fixture on the Patio | False | By Ivan Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/movies/homevideo/05dvds.html | New DVDs: Dean Martin and Jerry Lewis | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05syndicate.html | When Are Photos Like Penny Stocks? When They Sell. | False | By Eric A. Taub | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/washington/05jefferson.html | Congressman Sought Bribes, Indictment Says | False | By David Johnston and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/politics/05rudy.html | Rhode Island Bishop Condemns Giuliani's Position on Abortion | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05herbert.html | The Passion of Al Gore | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05tue2.html | Safe Harbor for Exploited Children | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05baka.html | New Findings Add Nuance to Discussion of Early Sex | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05adco.html | Star Power Backfires, Costing Agency a Client | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/baseball/05boyer.html | Clete Boyer, 70, a Yankee Known for His Slick Fielding, Dies | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05soup.html | In Camden, Campbell Co. Says It May Go if Sears Building Stays | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05black.html | Conrad Black Defense Balks on Trump | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/politics/05atlanta.html | TV Reporter to Run for a Senate Seat | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/l05tb.html | The TB Patient and the What-Ifs (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/05abort.html | Federal Appeals Court Rejects Michigan's Ban on a Controversial Method of Abortion | False | By Libby Sander | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05warmth.html | That Warm Sound of Old in a Cold, Compressed World | False | By Roy Furchgott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/middleeast/05college.html | Cheated of Future, Iraqi Graduates Want to Flee | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/earth/05tier.html | Fateful Voice of a Generation Still Drowns Out Real Science | False | By John Tierney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05fund.html | Venture Fund to Seek Out Cost Cutters in Health Care | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05tax.html | Inquiry Into Jackson Hewittâ€šÃ„Â´s Tax Return Practices Widens | False | By Lynnley Browning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/dance/05roun.html | Music and Dance in Review | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05cons.html | A Painful Lymph Illness Often Follows Cancer | False | By Roni Caryn Rabin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05gates.html | Gates Says Arms Go to Taliban, but Iranâ€šÃ„Â´s Role Is Not Certain | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05emissions.html | Europe Moves to Make Big Polluters Pay for Emissions | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05memo.html | Memo Pad | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/europe/05terms.html | Putin Supports Longer Term for Successor to Presidency | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/theater/05beav.html | And Jerry Mathers as ... Tracy Turnbladâ€šÃ„Â´s Father? | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/washington/05scotus.html | Ruling Helps Prosecutors in Death Penalty Cases | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/05orleans.html | Lawmaker Indictment Could Hurt State | False | By Allen M. Johnson Jr. and Christopher Drew | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05tue4.html | Sudden Growth | False | By Verlyn Klinkenborg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05clubs.html | Sharing a Hobby, Online and in Person | False | By Matt Villano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/05ask.html | A Makeover at Ask.com: A New Look and More | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-009.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05india.html | Indian Officials to Rule How â€šÃ„Â¯Backwardâ€šÃ„Â´ Group Is | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/books/review/05dullek.html | Shining a Halogen Light on a Senatorâ€šÃ„Â´s Dark Corners | False | By Robert Dallek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05second.html | Gadgets for All of You | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05fakes.html | When Fakery Turns Fatal | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/middleeast/05iraq.html | Iraq Insurgent Group Claims It Killed Missing U.S. Soldiers | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/music/05bang.html | Breaking the Barriers of Music in a New York Marathon | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/theater/reviews/05ishe.html | Sinister Cellphone Brings Marital Pot to Bloody Boil | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05iraq.html | In Iraq, Does the Korea Analogy Fit? (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-010.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/dance/05trad.html | An Evening Full of Trios, Combining Bach and Ballet | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05mbrfs-crime.html | Manhattan: New York Remains Safest Big City | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/design/05pale.html | New Name and Mission for Museum of Television | False | By Elizabeth Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/asia/05pakistan.html | Musharraf Issues Decree Cracking Down on News Media | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/05tue1.html | An Unacceptable Nominee | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/05bowling.html | Two Women Fall Short in Qualifier for Menâ€šÃ„Â´s Bowling Tour | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05obse1.html | For Wood Ants, Bits of Resin Each Day Keep the Doctor Away | False | By Henry Fountain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/washington/05thomas.html | Senator Craig Thomas of Wyoming Dies at 74 | False | By Susan Jo Keller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/europe/05briefs-cubs.html | France: Rare White Lion Cubs Die at Zoo | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05racinos.html | Feeling Pinch, Racetrack Casinos Again Seek Lower Tax Rate | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/05palm.html | Palm Investor Sees Hand-Held Free-for-All | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05print.html | It Isnâ€šÃ„Â´t That Images Fade, Itâ€šÃ„Â´s That They Can Vanish | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05mbrfs-acidrain.html | Albany: Monitoring for Acid Rain | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05decency.html | Court Rebuffs F.C.C. on Fines for Indecency | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/baseball/05chass.html | A Blueprint for a Comeback, but Not the Tools | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05haven.html | New Haven Approves Program to Issue Illegal Immigrants IDs | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05moblog.html | The Parthenon Looks Solid From My Cellphone | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05qna.html | Dangerous Nuts? | False | By C. Claiborne Ray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-004.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/washington/05immig.html | A Point System for Immigrants Incites Passions | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/nutrition/05nutr.html | Nutrition: Vitamin D and Calcium Intake Found to Affect Breast Cancer | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/arts/music/05jam.html | In Search of New York at a Hip-Hop Summit | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/05letters.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/nyregion/05guyanese.html | Terror Arrests Puzzle Many in Guyanese Enclave in Queens | False | By Ellen Barry and Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/opinion/l05medical.html | The Doctorâ€šÃ„Ã´s Computer Will See You Now(5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/us/politics/05dems.html | Edwards, Clinton and Obama Describe Journeys of Faith | False | By Patrick Healy and Michael Luo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/technology/circuits/05cell.html | Phone Cameras May Have Extras, but Donâ€šÃ„Ã´t Toss Your Point-and-Shoot | False | By Roy Furchgott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/psychology/05forg.html | Forgetting May Be Part of the Process of Remembering | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/baseball/05yankees.html | Yankeesâ€šÃ„Ã´ Revival Takes a Wrong Turn | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/05accent.html | Accents on the Wrong Syl-LA-ble | False | By Michael T. Luongo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/obituaries/05garrison.html | Samuel A. Garrison, 65, Lawyer Who Fought Nixon Impeachment, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/othersports/05sailing.html | Italian Bid for Top Title Blends Passion With Optimism | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/science/space/05essa.html | The Universe, Expanding Beyond All Understanding | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/sports/basketball/05nba.html | Aggressive, Infuriating and Successful | False | By Jerˆ´sÃ© Longman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/world/middleeast/05jerusalem.html | Under a Divided City, Evidence of a Once United One | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/health/05outc.html | Outcomes: Lycopene Does Not Fight Off Prostate Cancer, Study Shows | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/business/media/05dow.html | 2 Sides Meet Face to Face on Dow Jones | False | By Richard Pˆ´sÃ©rez-Peˆ´sÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 0001-01-01 | https://www.nytimes.com/2007/06/05/pageoneplus/05correx-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edsegev.1.6006704.html | What if Israel had turned back? | False | By Tom Segev | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-basque.3.6007571.html | Basque separatist group ETA calls off cease-fire | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-malaria.2.6006557.html | On island off Africa, China tries to wipe out malaria | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-fed.4.6012424.html | U.S. growth to rebound this year, Bernanke says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/africa/05iht-mideast.4.6010609.html | Legacy of 1967 war lingers for Israelis and Palestinians | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-TENNIS.5.6013665.html | Tennis: Henin wins as rematch with Serena Williams fizzles | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-climate.5.6013559.html | U.S. cutting back on global warming monitoring from space | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-leonhardt.5.6013824.html | Economic View: Lack of universal health care in U.S. is not the main problem | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-accents.1.6000898.html | In U.S., expatriate professionals see 'accent reduction' as a sound investment | False | By Michael T. Luongo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/arts/05iht-bookwed.1.6005925.html | Book Review: No Excuses | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-prexy.5.6014659.html | Russian reforms 'derailed,' Bush says | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-dow.4.6010840.html | Potential new buyer for Dow Jones | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-black.4.6010578.html | 'Trial of the century' turns into muted affair | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edkevork.1.6006619.html | No, Dr. Kevorkian, you still got it wrong | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/04/arts/04iht-archive.1.5987074.html | Vienna cache is one of largest Holocaust archives | True | By Marjorie Backman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-malaria.1.6005623.html | China to test antimalarial drugs on island in Africa | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edcarroll.1.6006568.html | Paradox of missile defenses | False | By James Carroll | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-diams.4.6012072.html | Rapper with attitude updates 'Frenchness' | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/africa/05iht-iran.4.6010563.html | Iran warns West not to 'play with a lion's tail' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/06iht-06afghan.6017201.html | 30 Taliban reported drowned as NATO sinks boat | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-alcohol.4.6010566.html | EU rules against Swedish monopoly on alcohol sales | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-laos.1.6003322.html | Ex-U.S. National Guard officer, 8 others accused in Laos coup plot | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-protest.5.6012782.html | Protesters ready themselves | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-web-0605russiapress.6002220.html | Russia press review: June 5 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-thai.1.6005553.html | Thailand lifts ban on political activity | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-wireless04.4.6003020.html | Market timing perfect for Apple's pricey iPhone | False | John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-laos.3.6007562.html | Ex-U.S. National Guard officer, 8 others accused in Laos coup plot | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-calpers.1.6000841.html | Health Evolution Partners' focus: Making health care cheaper | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-palm.1.6000928.html | Investor betting on Palm's future | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-debitel.4.6010145.html | Debitel acquires Talkline for â€šÂ¨560 million | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-ask.1.6003014.html | Ask.com promises more robust responses | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-diams.5.6012670.html | Rapper with attitude updates 'Frenchness' | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-05dow.html | Bancrofts meet with Murdoch on Dow Jones | False | By Richard PÃ©rez-PeÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/africa/05iht-iraq5.6013673.html | Suicide truck bomber kills as many as 18 near Falluja | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-05russia.6002249.html | Tense talks await Bush and Putin | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-dig.1.6003093.html | Jerusalem light rail raises questions about the divided city | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-dolls04.4.6003115.html | Play sites offer safe fun â€šÃ‚Â® and lucrative advertising space | False | By Matt Richtel and Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-basque.1.6002917.html | Basque separatists ETA cancel cease-fire | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edgreenway.1.6006616.html | The West Bank cage | False | By H. D. S. Greenway | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-pakistan.5.6012445.html | Independent TV channels in Pakistan protest Musharraf decree | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edputin.1.6006697.html | No reason for Putin to go ballistic | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-strike.4.6010639.html | German workers agitate for wage raises after gains by metalworkers | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-obits.4.6009712.html | Senator Craig Thomas, a Wyoming Republican, dies of leukemia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-aids.1.6005527.html | HIV patients in Puerto Rico facing drug shortages | False | By Erik Eckholm | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-korea.1.6005539.html | Korean matchmaking tradition goes high-tech | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-defense.1.6003417.html | Australia weighs joining U.S. and Japan on missile defense | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-TENNIS4.6010369.html | Tennis: Henin wins as rematch with Serena Williams fizzles | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-libby-A.6009473.html | Libby, former aide to Cheney, sentenced to 2 1/2 years | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/health/05iht-05tb-globe.6001795.html | Specialists say drug-resistant TB to occur more | False | By John Donnelly | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-decency.1.6000822.html | U.S. limits fines for profanity | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-SAIL.5.6012835.html | Sailing: Bertelli still hopes as Luna Rossa wanes | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-pakistan.1.6005551.html | Independent TV channels protest Pakistan decree | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-goats.1.6001781.html | Goats used to fight kudzu, the Asian 'vine that ate the South' | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-TENNIS3.6009384.html | Tennis: Henin wins as rematch with Serena Williams fizzles | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-chinet.1.6002595.html | Politics are taboo in China's virtual world | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-scotus.1.6001926.html | U.S. high court bolsters capital case prosecutors | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/arts/05iht-buildings.html | Concert halls push the limits of design and sound | False | By Nicolai Ouroussoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/arts/05iht-lon6.1.6000865.html | On London stage, 2 actors' barnstorming styles | False | By Matt Wolf | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-SOBIT.1.6001949.html | Motor Sports obituary: Bill France; built NASCAR into U.S. phenomenon | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-danone.1.6002258.html | Groupe Danone sues Chinese venture partner's parent in U.S. court | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-joost.1.6000814.html | Joost taps Cisco veteran as chief | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-05chistox.6001952.html | Chinese stocks rebound in volatile trading | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/news/05iht-06.oxan.6006505.html | US/INTERNATIONAL: Nuclear counter-terror effort evolves | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-malaria.3.6007053.html | On island off Africa, China tries to wipe out malaria | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/arts/05iht-bookthu.html | Book Review: Her Way and A Woman in Charge | False | By Robert Dallek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-summit.4.6011649.html | Germany pushes for G-8 consensus on greenhouse gas emissions | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-leonhardt.4.6011198.html | Economic View: Lack of universal health care in U.S. is not the main problem | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-eurecon.4.6009954.html | EU lifts threat of sanctions against Germany, Greece and Malta over deficits | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-eddownes.1.6006613.html | Meanwhile: Love and debt, The Game of Life | False | By Lawrence Downes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-SAIL.1.6002493.html | Sailing: Bertelli still hopes as Luna Rossa wanes | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-protest.4.6011195.html | G-8 protesters ready themselves for the fray to come | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-pc.1.6001775.html | Intel and Asustek to make low-cost PCs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-letter.1.6002256.html | Tensions rise as Chinese move, en masse, into a Paris neighborhood | False | By Celestine Bohlen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/04/arts/04iht-loomis.1.5987643.html | Berlin operas: A grim myth and an abstruse fairy tale | False | By George Loomis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/asia/05iht-05afghan.6010157.html | NATO helicopters sink a Taliban fighters' boat in Afghanistan | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-envoy.4.6009774.html | New U.S. envoy is a 'breath of fresh air' at the UN | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-05eta.6005320.html | Basque separatist group ETA calls off cease-fire | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-SAIL.4.6010381.html | Sailing: Bertelli still hopes as Luna Rossa wanes | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/africa/05iht-leb.4.6010392.html | 7 militants surrender at Palestinian refugee camp in Lebanon | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-russia.3.6007934.html | Analysis: Bush and Putin share little common ground before G-8 meeting | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-prexy.4.6011473.html | Russian reforms 'derailed,' Bush says | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/sports/05iht-soccer.1.6002892.html | Passing the blame for fans in danger | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/06/world/americas/06iht-06dems.6017209.html | Democratic candidates differ on how safe U.S. is after 9/11 | False | By Michael Cooper and Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-music.4.6009443.html | Warner to make catalog available free | False | By Robert Levine | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-russia.1.6004546.html | Analysis: Bush and Putin share little common ground before G-8 meeting | False | By Sheryl Gay Stolberg and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-leak.4.6010837.html | Libby is sentenced to 30 months in prison | False | By David Stout and Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-chistox.2.6005633.html | Rumors send China markets on a wild ride | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/arts/05iht-peepwed.html | People: Mike Tyson, Tom Cruise, J. K. Rowling | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/travel/05iht-travel6.4.6013310.html | TRAVEL UPDATE: The end of paper tickets | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-spain.4.6010848.html | Basque separatist group announces end to 15-month cease-fire | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/africa/05iht-iraq.4.6010570.html | Suicide attack kills 15 in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-05leak.6008796.html | Libby sentenced to 2 1/2 years in CIA leak case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-eu.4.6011186.html | Luxembourg fends off EU attack on tax perks | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/business/worldbusiness/05iht-05chinastox.6000435.html | Chinese stocks plunge; other markets yawn | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/europe/05iht-moldova.4.6010858.html | U.S. pushes for peace force in Moldova | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-health.4.6010125.html | Inquiry into TB scare includes father-in-law of carrier | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/opinion/05iht-edlet.html | Bush administration hawks; The Korean model?; Mideast cooperation; Faith-based science | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/technology/05iht-link04.4.6003087.html | Cyber ignorance not bliss for public servants | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-05 | 2007-06-05 | https://www.nytimes.com/2007/06/05/world/americas/05iht-05plot.6013146.html | 4th suspect in Kennedy Airport terrorist plot arrested in Trinidad | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/062mrex.html | Recipe: Couscous Salad With Spinach | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06about.html | Case of the Deadbeat Dad Is Closed but Unsolved | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/106friedman.html | Steps on the Road to Energy Reform (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/education/06education.html | Getting Into College, Strumming His Own Tune | False | By Samuel G. Freedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/reviews/06rest.html | The Constant Comfort of an Old Friend | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/politics/06brfs-gay.html | Clinton Backs Change to Marriage Law | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/television/06sand.html | To an Equine Athlete Dying Young | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/063mrex.html | Recipe: Creamy Lemon-Chive Dressing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/061arex.html | Recipe: Rhubarb â€šÃ„Ã´Big Crumbâ€šÃ„Ã´ Coffeecake | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06pour.html | To the Envelope Pushers, Cheers! | False | By Eric Asimov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/dance/06work.html | The Many Lives of a Dancer, Explored Upon the Stage | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06brfs-crime.html | Albany: Crime Dropped Statewide Last Year | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-004a.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06mini.html | In Paris, Bringing Vegetables Out to Play | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06thomas.html | Craig Thomas, 74, G.O.P. Senator From Wyoming, Dies | False | By Kirk Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/music/06kere.html | Symbolism Takes a Back Seat to the Worldâ€šÃ„Â´s Abrasive Realities | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/06leonhardt.html | Health Care as if Costs Didnâ€šÃ„Â´t Matter | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/l06iraq.html | Iraqâ€šÃ„Â´s Brain Drain (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/othersports/06sailing.html | Victory Is in View for Team New Zealand | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/media/06adco.html | On Avandia, a Niche Strategy Now Under Stress | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06appe.html | Sweet and Sour Sit Down to Dessert | False | By Melissa Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/dance/06eau.html | Irate Fairy Is at the Door; Double-Check the Guest List | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06pacman.html | Run, Gobble, Gobble, Run: Vying for Pac-Man Acclaim | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/design/06muse.html | Afghanistan Exhibition Provokes Questions | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/technology/06doll.html | Doll Web Sites Drive Girls to Stay Home and Play | False | By Matt Richtel and Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/education/06report.html | New Study Finds Gains Since No Child Left Behind | False | By Sam Dillon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/health/06fda.html | Diabetes Drug Still Has Heart Risks, Doctors Warn | False | By Stephanie Saul and Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06shot.html | Man Dies in Shootout With Police Officers in New Brunswick | False | By Jennifer 8. Lee and Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06maynes.html | Charles Maynes, 68, Statesman, Is Dead | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/baseball/06pins.html | Farnsworth Sees No Need to Clear the Air With Clemens | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06mbrfs-trains.html | Manhattan: Special Trains Planned for Football Games | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/technology/06compute.html | Restitution Deal Made | False | By Dow Jones/AP | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/television/06hold.html | A Mastery in Swing Time That Endures for All Time | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/middleeast/06mideast.html | Anniversary of 1967 War Shows Lasting Divisions | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06mbrfs-house.html | Manhattan: Hotelier Buys 1951 House | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/europe/06briefs-mayor.html | Russia: Putin Wants Moscow Mayor to Stay | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/technology/06ebay.html | Radio Time to Join List of eBay Items Up for Auction | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/basketball/06lebron.html | Ready for N.B.A. Throne, but Not Like Mike | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06coptic.html | Coptic Christian Fights Deportation to Egypt, Fearing Torture | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06staffing.html | State Dept. Faces Staffing Crisis, a Report Says | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06lett.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06wed4.html | Keeping a Watch on Winter | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/politics/06debate.html | G.O.P. Candidates at Odds Over Immigration Overhaul | False | By Patrick Healy and Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/asia/06fbriefs-pollution.html | China: Optimism on Pollution | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/science/earth/06parrot.html | To Keep Its Parakeets Wild, San Francisco Bans Handouts | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/books/06grimes.html | The Partition That Divided a City and a Civilization | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/media/06studio.html | NBC Universal Signs Head of Studio to a Five-Year Agreement | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06brfs-lawyer.html | Manhattan: Man Charged With Posing as a Lawyer | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/television/06shie.html | The Best of the Bad Cops Keeps Walking a Hard Line | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06brfs-gay.html | Manhattan: Economic Benefits of Same-Sex Marriage | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06dix.html | Charges Filed Against 6 Men in Plot to Attack Base | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/063lrex.html | Recipe: Tuna Meatballs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06gilliard.html | Steven Gilliard Jr., 42, Dies; Founder of Liberal Political Blog | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/asia/06korea.html | Traditional Korean Marriage Meets Match on the Internet | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/061mrex.html | Recipe: Zucchini Carpaccio With Avocado | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06mob.html | Mob Case Defendant Is Shot in Brooklyn | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/golf/06golf.html | Pressel Handles Stress of Success | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/television/06genz.html | The Wounded Return Home, and Another Battle Begins | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06arrests.html | Arrest of 30 Leads Youths to Organize in Brooklyn | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/basketball/06draft.html | Nets and Knicks Show Togetherness in Working Out Draft Prospects | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06toledo.html | Silence = Despotism | False | By Alejandro Toledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06donate.html | Campaign Finance Overhaul Would Rein in Major Donors | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/health/06th.html | Agency Warns of Surge in Drug-Resistant TB | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06brfs-jail.html | Newark: County Must Change Jail Health Contract | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/othersports/06skate.html | Riders of the World, Unite! Skateboarding Sprouts as Team Sport | False | By Matt Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06briefs.html | Dining Briefs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/l06torture.html | Interrogation Abuses (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/science/earth/06manure.html | From Turkey Waste, a New Fuel and a New Fight | False | By Susan Saulny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/06food.html | F.T.C. to Sue in Bid to Halt Food Merger | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06judge.html | Former Brooklyn Officials Surrender for Prison Terms | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06tesco.html | British Grocer Set to Dip Toe in U.S. Market | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/media/06hbo.html | HBO Moves to Fill Executive Void | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06wed2.html | Jail Time for Scooter Libby | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06justice.html | Panel Asks Official About Politics in Hiring | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/baseball/06yankees.html | Seventeen Hits and a Sigh of Relief for the Yankees | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06primary.html | Comptrollerâ€šÃ„Ã´s Aide Wins Upper East Side Assembly Seat | False | By Jonathan P. Hicks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/l06depot.html | Home Depot Meeting (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/06khalilzad.html | Praise at U.N. for a New U.S. Envoyâ€šÃ„Ã´s Inclusive Tactics and Convivial Style | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/music/06mann.html | Vigorous and Rebellious, a Master Composer in His Youth | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-008a.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06sealions.html | Sea Lions Hit by High Levels of Acid Poison in California | False | By Regan Morris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/movies/06scot.html | A Romanian Town Slouches Toward Revolution and Beyond | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/06evans.html | Charles Evans, 81, a Founder of Fashion Line, Dies | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/asia/06pearl.html | Pakistan Questions 2 in Daniel Pearl Killing | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06kennedy.html | Police Arrest Fourth Suspect in J.F.K. Case | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/health/06aids.html | New AIDS Cases in Africa Outpace Treatment Gains | False | By Sharon LaFraniere | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/tennis/06tennis.html | Serena Williams Falters and Henin Capitalizes | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/l06mideast.html | The Six-Day War, Plus 40 Years (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06immig.html | Reid Says He Will Seek to End Debate on Immigration Bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06yuan.html | Erratic Week for China Stocks as Policies Seem to Shift | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06jefferson.html | Ethics Panel to Investigate Congressman on Conduct | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06elect.html | Voters Send Mixed Signals to Democratic Organization in New Jersey Primaries | False | By David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/middleeast/06storm.html | Cyclone Nears Iran and Oman | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/baseball/06pedro.html | Martâ€šâ€nez Is Taking Awhile to Find His Comfort Zone | False | By Charlie Nobles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/06adams.html | D. Nelson Adams, 97, Tax Law Specialist, Dies | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/world/asia/06hong.html | A Vestige of British Rule Is About to Vanish, Unmourned | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/washington/06libby.html | Libby Given 30 Months for Lying in C.I.A. Leak Case | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/world/asia/06afghan.html | 30 Taliban Reported Drowned as NATO Sinks Boat | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06book.html | A Guide to Americaâ€šÃ„â€™s Cheese Trail | False | By Marian Burros | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/world/middleeast/06baghdad.html | Baghdad Gallery Owner Hopes Culture Can Dispel Hate | False | By Kirk Semple | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/06women.html | Study May Fuel Debate Over Title IXâ€šÃ„â€™s Effect on Menâ€šÃ„â€™s Sports | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/television/06perr.html | Talking the Dream, Growing the Brand | False | By Felicia R. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/design/06nels.html | A Translucent and Radiant Partner With the Past | False | By Nicolai Ouroussoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/othersports/06racing.html | Filly Rags to Riches Will Take on the Boys at Belmont | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/world/europe/06spain.html | Basque Separatists Call Off Cease-Fire in Spain | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/opinion/06friedman.html | What a Mess | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/commercial/06hotels.html | A Hands-On Hotel Owner Who Values Independence | False | By Terry Pristin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/television/06Tvol.html | Whatâ€šÃ„â€™s on Wednesday night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/06mbrfs-suny.html | Albany: Nominees for SUNY Board | False | By Karen W. Arenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06curi.html | Extra Virgin Anti-Inflammatories | False | By Harold McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/business/media/06dow.html | Dow Jones Union Seeks Billionaireâ€šÃ„â€™s Help in Finding Alternative Bidder to Murdoch | False | By RICHARD Pâ€°REZ-Pâ€°A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/06mbrfs-robberies.html | Manhattan: Man Sought in Hotel Robberies | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/06mbrfs-beaches.html | Asbury Park: Sewage Spill Closes Beaches | False | By Tina Kelley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/commercial/06maine.html | Looking Beyond L. L. Bean | False | By Sana Siwolop | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/pageoneplus/06corrections-ART-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/football/06roberts.html | Unleashing the Dogs That Abhor | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/064mrex.html | Recipe: Almond and Buttermilk Sorbet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/world/middleeast/06iraq.html | Suicide Attack Near Falluja Kills 18 in Commercial Area | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/06cast1c.html | Major Claims Are Settled in 2005 Collapse | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06fcal.html | Food Calendar | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06wall.html | Wall Collapses on Staten Island in Concrete Avalanche | False | By Andy Newman and Maureen Seaberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06wed1.html | Gitmo: A National Disgrace | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06mextv.html | Mexican Courtâ€šÃ‚Â's Media Ruling Shows Support for Competition | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/arts/dance/06mcin.html | Vignettes That Wind Lusciously in and Out of the Music | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06wed3.html | Expletive Policy Deleted | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/062lrex.html | Recipe: Pork Meatballs With Yogurt Dressing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/061lrex.html | Recipe: Veal and Ricotta Meatballs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/06fed.html | Fed Chief Dims Hopes for a Rate Cut | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/business/06auto.html | G.M. Chief Tells Shareholders to Take Long View | False | By Rita K. Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06chase.html | A Routine Traffic Stop Leads to Gunshots and Questions | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06beach.html | A Middle-Class Hamptons Is Vacated on Townâ€šÃ‚Â's Orders | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06murder.html | New Jersey Court Voids Death Penalty Conviction | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06lees.html | The Expanding Meatball Universe, From Mamaâ€šÃ‚Â's Table to Esca | False | By Matt Lee and Ted Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06fare.html | Straphangersâ€šÃ‚Â' Warning: Fares May Have to Rise | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/06docs.html | Transplant Team Dies in Jet Crash; Mechanical Problems Suspected | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/baseball/06mets.html | Glavine Does His Part, but the Mets Donâ€šÃ‚Â't Help Him Out | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/theater/reviews/06bran.html | The Eternal Vaudeville of the Spiritual Mind | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/golf/06mickelson.html | Mickelson Will Rest His Injured Wrist | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/us/politics/06dems.html | Is U.S. Safer Since 9/11? Clinton and Rivals Spar | False | By Michael Cooper and Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/06dowd.html | Can He Unleash the Force? | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-009.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/soccer/06soccer.html | Red Bulls Import a Little Excellence | False | By Jack Bell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/africa/06briefs-minister.html | South Africa: Health Minister Snubs Aids Meeting | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/pageoneplus/06corrections-ART-006a.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/dining/06ball.html | Red Hook Vendors Pressed to Get New Permit | False | By Peter Meehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/washington/06gitmo.html | Democrats Hope to Expand Rights at Guantã˜šÃ‚Ânamo | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/opinion/l06coal.html | Coal-to-Liquid Fuels (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/world/europe/06prexy.html | Chastising Putin, Bush Says Russia Derails Reform | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/06/sports/baseball/06shea.html | Metsâ€šÃ‚Â' Lineup Gets a Boost as Beltrã˜šÃ‚Ân Returns | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06dinn.html | Dinner at the Foodiesâ€šÃ„Ã´: Purslane and Anxiety | False | By Katherine Wheelock | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/06johanos.html | Donald Johanos, 79, a Conductor of Symphony Orchestras, Is Dead | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/movies/06ghos.html | Commuter Ticket to Hades: A Ghost Haunts the Railroad | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 0001-01-01 | https://www.nytimes.com/2007/06/dining/06casu.html | Long-Drawn-Out and Ready to Eat: Fresh Pastas on Essex Street | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/health/06iht-05brod.6017756.html | Cars and bikes can mix, when the rules of the road are clear | False | By Jane E. Brody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/business/worldbusiness/06iht-food.1.6020565.html | China tightens food safety regulations | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/world/africa/06iht-baghdal.1.6020559.html | Baghdad gallery owner clings to redemptive virtues of art | False | By Kirk Semple | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/world/africa/06iht-sudan.4.6026257.html | Readying for when Darfur victims get day in court | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/arts/06iht-venfest.1.6017815.html | With a wink, Felix Gonzalez-Torres slips into Venice | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/world/africa/06iht-storm.1.6027758.html | Thousands evacuated as Cyclone Gonu hits Oman | False | By Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/business/worldbusiness/06iht-gm.1.6017512.html | General Motors chief tells critical shareholders to be patient | False | By Rita K. Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/opinion/06iht-edkumiko.1.6022700.html | Meanwhile: How I got a Certificate in Common Sense | False | By Kumiko Makihara | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/opinion/06iht-edtoledo.1.6022820.html | In Venezuela, Silence = Despotism | False | By Alejandro Toledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/world/asia/06iht-korea.1.6019855.html | South Korean leader targets media privileges | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/health/05iht-sntier.1.6003787.html | Carson's "Silent Spring" fails test of time | False | By John M. Tierney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/technology/06iht-patent.4.6026420.html | U.S. looks to overhaul its patent system | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/opinion/06iht-edmarkey.1.6022817.html | Depersonalizing relations with Pakistan | False | By Daniel Markey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/business/worldbusiness/06iht-astra.6021800.html | AstraZeneca loses chief financial officer to Goldman Sachs | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/health/06iht-05essa.6017776.html | The universe, expanding beyond all understanding | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/technology/06iht-PTEND07.1.6018587.html | The End User: A really better deal on cross-border mobile calls in Europe | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/health/06iht-disease.5.6031156.html | Large study links genes to 7 serious diseases | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/sports/06iht-BOATS4.6026458.html | Sailing: Kiwis sweep challenger series | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/business/worldbusiness/06iht-sbiz.4.6026426.html | Guitar makers regret loss of rare woods | False | By Glenn Rifkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/world/europe/06iht-tb.1.6017869.html | WHO forecasts more drug-resistant TB cases worldwide | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/arts/06iht-peepthu.html | People: Aleksandr Solzhenitsyn, Cormac McCarthy, Jerry Weintraub | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/business/worldbusiness/06iht-hybrid.1.6017560.html | Honda to drop hybrid version of Accord sedan due to low sales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/arts/05iht-direct.1.6004915.html | A Tony strategy: Hugs and handshakes | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-allies.4.6026487.html | Gates calls for strengthening of trans-Atlantic alliance | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-castro.4.6026520.html | Castro gives first interview since he fell ill | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-storm.1.6019732.html | Tens of thousands evacuated as Cyclone Gonu hits Oman | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/asia/07iht-07pakistan.6034891.html | Pakistan arrests 300 workers from opposition | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-migrate.4.6026417.html | EU criticizes members over failure to rescue illegal migrants | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/asia/06iht-phil.3.6024948.html | Philippine opposition maintains hold on Senate | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-shield.4.6027501.html | Russia and U.S. back away from confrontation | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/asia/06iht-defense.1.6021721.html | Australian official calls for regional security forum | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-ghost.1.6018106.html | After housing boom, glut may lead to bust in Spain | False | By Sharon Smyth and Ricard Alonso | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-BOATS.5.6030556.html | Kiwis sweep challenger series | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-06climate.6024363.html | Leaders predict consensus on climate at summit | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-mideast.1.6019483.html | Abbas sees Palestinians on brink of civil war | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-africa.1.6018344.html | New AIDS cases in Africa outpace gains in treatment | False | By Sharon LaFraniere | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-castro.1.6017789.html | Castro gives long interview, first since he fell ill | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-summit.4.6028287.html | As G-8 convenes, U.S. holds firm against greenhouse gas targets | False | By Sheryl Gay Stolberg and Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-studio.1.6017533.html | Meyer to continue as Universal Studios president | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/opinion/06iht-edlet.html | Bush's missile shield; Climate change; U.S. health care | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-chistox.1.6019601.html | Slight gains in Chinese shares | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/news/06iht-vatican.4.6027236.html | Vatican looks to heavens for energy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-total.4.6026965.html | Total presents defense in criminal trial resulting from Erika oil spill | False | By Heather Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-pope.4.6025960.html | 'Deranged' man tries to grab hold of Pope Benedict's vehicle | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-greencol07.4.6029437.html | A vegetarian diet reduces the diner's carbon footprint | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-TENNIS.5.6031443.html | Tennis: Nadal wins 'battle of biceps' against Moyà'sÂ° | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-drug.4.6026515.html | U.S. urges strongest warning on 2 diabetes drugs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-iraq.4.6026177.html | Car bombs kill at least 7 in Baghdad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-brits.4.6026414.html | British turn up their noses at London Olympics logo | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-CRICKET.1.6017800.html | Cricket: Sidebottom lifts family curse | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-turkey.4.6028108.html | Turkey reported to have crossed into Iraq to pursue rebels | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-TENNIS.4.6026093.html | Tennis: Nadal wins 'battle of biceps' against Moyà'sÂ° | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-SAIL.3.6025714.html | Sailing: Kiwis sweep challenger series | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-manure.1.6019729.html | Turkey-manure power plant raises stink with environmentalists | False | By Susan Saulny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-SAIL.1.6017857.html | Sailing: View is good for Kiwis | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-dems.1.6017966.html | Democrats differ on whether U.S. is safer | False | By Michael Cooper and Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06debate.6017213.html | Republican candidates spar over immigration | False | By Patrick Healy and Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/news/06iht-letter.4.6024870.html | Elections in Middle East not always a symbol of democracy | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/arts/06iht-happy.1.6024209.html | Why Dutch women don't get depressed | False | By Caroline Brothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-ebay.1.6017521.html | EBay will auction radio time | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-turkey.5.6031206.html | Turkey reported to have crossed into Iraq to pursue Kurds | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-06bgtour.6026038.html | Next destination: Sustainable tourism | False | By Sam Nortey Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-ecb.4.6027761.html | ECB raises interest rates and signals that increases may continue | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-cell.4.6026672.html | Japanese discovery could cool debate on stem-cell research | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/opinion/06iht-edgitmo.1.6022671.html | Gitmo: A national disgrace that must be ended | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/arts/06iht-03shee.6022507.html | Venice Biennale: Surprise breaks out of the box (or cube) | False | By Hilarie M. Sheets | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-rome.4.6026456.html | Defendants acquitted of 1982 murder in 'God's banker' case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-web-0606russiapress.6018094.html | Russian press review: June 06 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-france.1.6018534.html | Rights group criticizes France for forced expulsions | False | By Elaine Ganley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-trade.4.6026263.html | WTO hopes G-8 support for trade talks produces better results | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-gop.1.6017949.html | U.S. Republican presidential candidates in heated debate | False | By Patrick Healy and Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-roam.4.6026506.html | Roaming fee cap puts EU on new path | False | By Kevin J. O'Brien | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-PTEND07.4.6025894.html | The End User: A really better deal on cross-border mobile calls in Europe. | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-parts.4.6031452.html | China makes a move into high-value exports | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/health/06iht-05forg.6017769.html | Forgetting may be part of the process of remembering | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-dow.1.6017573.html | Dow Jones union seeks bid to counter Murdoch | False | By Richard Perez-Pena | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-iraq.5.6030237.html | Car bombs kill 3 in Shiite area of Baghdad | False | By Richard A. Oppel Jr. and Khalid W. Hassan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/asia/06iht-pakistan.4.6029686.html | Hundreds arrested in protests against curbs on Pakistan's media | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-SOCCER.1.6018639.html | Soccer: Roberto Carlos joins Fenerbahce | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-ptendcopy.6022293.html | A really better deal on cross-border mobile calls in Europe | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-phones.1.6017747.html | U.S. cellphone users chafing at carriers | False | By Caroline Y. Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/health/06iht-snvital.html | Some alcohol a benefit to women, study says | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-leak.5.6030733.html | Libby pardon poses vexing dilemma for Bush | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-booty.5.6031197.html | After treasure haul, Spanish court orders U.S. vessels detained | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/opinion/06iht-edlibby.1.6022716.html | Jail time for Scooter Libby | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-hbo.1.6017506.html | HBO names corporate lineup | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-summit.5.6030037.html | As G-8 convenes, U.S. holds firm against greenhouse gas targets | False | By Sheryl Gay Stolberg and Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/sports/06iht-NBAWEB.6017630.html | Ready for NBA Throne, but Not Like Mike | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-ad.6023746.html | Dead celebrities are hot | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-letter.1.6021725.html | Letter from the Middle East: Elections as tool of authoritarianism | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-avandia.1.6017651.html | The diabetes drug Avandia still has risks, doctors warn | False | By Stephanie Saul and Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/07/world/asia/07iht-07afghan-web.6034967.html | Gunmen kill female journalist in Northern Afghanistan | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-food.4.6028767.html | China tightens food safety regulations | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/technology/06iht-pacman.1.6018267.html | Pac-Man fever passes to new generation | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/africa/06iht-mideast.4.6028110.html | Israeli-Palestinian meeting in Jericho delayed | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/americas/06iht-laos.1.6019151.html | Hmong in U.S. charged in plot to attack Laos | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-prexy.2.6022297.html | Bush chides Putin but says 'Russia is not an enemy' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-greencol07.1.6017542.html | Business of Green: A vegetarian diet reduces the diner's carbon footprint | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/europe/06iht-prodi.4.6026978.html | Scandal pushes Italy's government to brink of collapse | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-lira.4.6029365.html | Italy to pay investors hurt by defaults out of dormant bank accounts | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/news/06iht-06.oxan.6020295.html | US/INTERNATIONAL: SEC boosts US global competitiveness | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-06 | 2007-06-06 | https://www.nytimes.com/2007/06/06/world/asia/06iht-laos.1.6019027.html | Hmong charged in plot to attack Laos | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07pizza.html | A Beloved Brooklyn Pizzeria Is Closed, Again, by the Health Dept. | False | By Dalton Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07room.html | Room to Improve | False | By Stephen Milioti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/dance/07jone.html | It Takes a Rule Breaker to Create Dance for Rebels | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/media/07dow.html | Independence Still the Issue at Dow Jones | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07bowe.html | A Small Strategy for Selling Concerts | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07pogue.html | Not-So-High-Definition Camcorders | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07gates.html | Recalling D-Day, Gates Urges a Stronger Alliance | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07real.html | From Database to Crime Scene: Network Is Potent Police Weapon | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07Fitness.html | For Hikers in a Hurry to Get Fit Fast | False | By Matt Villano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07draft.html | Pro Scouts Go Diamond Mining at Los Angeles-Area Powerhouse | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07phone.html | As Cellphones Multiply, Phone Books Get Slimmer | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07opposition.html | An Immigration Compromise Divides Republican Senators | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-robberies.html | Manhattan: Man Charged in Subway Robberies | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/politics/07pennsylvania.html | Pennsylvania Republican, Convicted in â€˜ÂÂ'80s Bribery, Backs Giuliani | False | By Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/asia/07afghan.html | Afghans Seek Men Who Killed Broadcaster as She Slept | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07loan.html | Cuomo Plans to Broaden Student-Lending Inquiry | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-water.html | Manhattan: City Worker Charged Over Water Tests | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07yonkers.html | Yonkers Agency Approves Controversial Development | False | By Fernanda Santos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/books/07vale.html | Jack Valentiâ€šÃ„Â´s Memoir Suffers Without a Key Salesman | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07shea.html | Injured Alou Is Running; Running Out of Patience | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07pope.html | â€šÃ„Â²Derangedâ€šÃ„Â´ Man Hurls Himself at Pope, Who Seems Unfazed | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07glass.html | Behind the Glass Wall | False | By Christopher Mason | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/science/07cell.html | Biologists Make Skin Cells Work Like Stem Cells | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07fein.html | One Saloon Singer to Another, Encompassing Two Universes | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07gamer.html | Heâ€šÃ„Â´s 9 Years Old and a Video-Game Circuit Star | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-pool.html | Shirley: Boy Drowns in Pool | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/design/07bien.html | Tough Art With a Candy Center | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07patent.html | Administration Seeks Overhaul of Patent System | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/books/07gree.html | A Lifetime Spent Fleeing the Savagery That Follows | False | By Michelle Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/television/07hale.html | Pull Over, You With the Lead Foot: Your TV Career Awaits | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/television/07tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07briefs-iceman.html | Switzerland: Howâ´sÃ±tzi the Iceman Died | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07astrazeneca.html | AstraZeneca Loses C.F.O. to Goldman Sachs | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/politics/07clinton.html | Goals Are Both Met and Missed in Clinton Fund-Raising | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/smallbusiness/07preston.html | A Voice for Small Business | False | By Ron Nixon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07disc.html | When a High-Definition Picture Is Too Good to Believe, See How It Handles This Test Disc | False | By Roy Furchgott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07obriefs-HEDGEFUNDCRE_BRF.html | Britain: Hedge Fund Creates Research Institute | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07elect.html | After the Fight, Bookerâ€šÃ„Â´s Top Antagonist Is Still Standing | False | By Andrew Jacobs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07sudan.html | Sudanese Lawyers Receive Guidance for Possible Trials Over Darfur | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07olympics.html | 2012 Olympic Logo: Sparks Precede the Flame | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07yankees.html | Wang Shows Effectiveness Good Pitching Can Have | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07brfs-housing.html | Louisiana: Public Housing Opens | False | By Leslie Eaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07yards.html | Judge Rejects Main Argument of Effort to Stop Atlantic Yards Project in Brooklyn | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-convention.html | Manhattan: Police Request Denied in Surveillance Case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/basketball/07nba.html | Duncan Has Parker. James Has Himself. | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07garden.html | Above Midtown, a Lilliputian Universe | False | By Anne Raver | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07fall.html | Heartthrob Swooning and Concert T-Shirts | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/middleeast/07iraq.html | Bombs Hit Shiites in Baghdad; Turkish Threats Grow Acute | False | By Richard A. Oppel Jr. and Khalid W. Hassan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/crosswords/bridge/07card.html | Decisively, One Woman's Team Earns Itself a Trip to Shanghai | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07prexy.html | At Group of 8 Meeting, Bush Rebuffs Germany on Cutting Emissions | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07euro.html | Europe's Central Bank Raises Interest Rates | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/politics/07giuliani.html | Giuliani and McCain to Skip Straw Poll in Iowa | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07briefs-eta.html | Spain: Moves Against ETA | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07pardon.html | The Virtually Untrammeled Power of Presidential Pardons | False | By Susan Jo Keller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07FITSIDE.html | Traveling Ever Lighter | False | By Matt Villano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07Cyber.html | 'omg my mom joined facebook!!' | False | By Michelle Slatalla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-couple.html | Brooklyn: Couple Found Dead, With Gun Nearby | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07hub.html | Easier Connections for the Networked Family | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7thu3.html | The Inadequacy of Civil Unions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07memorial.html | Feud Over Land Parcel Shadows Plans for a Permanent Memorial to United Flight 93 | False | By SEAN D. HAMILL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/media/07ado.html | Fashion Paper Joins Bottom-of-the-Front-Page Club | False | By Patricia Winters Lauro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07mets.html | Mets Stumble as Outfield Absorbs Another Hit | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/middleeast/07democracy.html | Ballot Boxes? Yes. Actual Democracy? Tough Question. | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07RUNWAY.html | A Little Bit Country, a Little Bit Jersey | False | By Ruth La Ferla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/07eve.html | In a Virtual Universe, the Politics Turn Real | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/hockey/07nhl.html | Ducks Bring Cup to the West Coast | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07evac.html | Loving New Orleans, With a Ready Escape | False | By Mimi Read | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07sprite.html | Promoting a Thirst for Sprite in Teenage Cellphone Users | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/l07airwaves.html | Why Give Away the Airwaves? (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07play.html | For Student Play About Iraq War, Banned in School, Curtains Finally Go Up in Connecticut | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7thu2.html | Out From the Ethical Deep Freeze | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07conn.html | Partisan Battles Mark End of Regular Hartford Session | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/07cbs.html | CBS Bringing 'Jericho' Back After Protests From Fans | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07pins.html | Clemens Appears Set to Return on Saturday | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07sati.html | Through Erik Satie's Music, a Trip Back in Time to the Soundless and the Surreal | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07brfs-zoo.html | Colorado: Report on Mauling | False | By Dan Frosch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07book.html | Arguments Over Removal of Schoolbook on Cuba | False | By Terry Aguayo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7thu4.html | 'Silent Amnesty': Where the Hard Right Goes Soft on Immigration | False | By Lawrence Downes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/smallbusiness/07sbiz.html | Saving Trees Is Music to Guitar Makers' Ears | False | By Glenn Rifkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07street.html | On a Corner, a Shutter Clicks as Poets and Punks Pass in Review | False | By Colin Moynihan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07blind.html | Where a Screen Isn't an Option, a Hand-Held Uses Audio | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07energy.html | Auto Chiefs Make Headway Against a Mileage Increase | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07emer.html | Beethoven's Fraternity of Friends and Peers | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/obituaries/07lappert.html | Arnold Lappert, 86, Who Heard Corregidor Fall, Is Dead | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07tax.html | I.R.S. Moves to Close Tax Shelter Shortly After I.B.M. Uses It to Save $1.6 Billion | False | By David Cay Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07hdtv.html | Away From the Set but Not Away From HDTV | False | By Stephen C. Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07earmark.html | Campaign Funds for Alaskan; Road Aid to Florida | False | By David D. Kirkpatrick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/health/07drug.html | F.D.A. Issues Strictest Warning on Diabetes Drugs | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07menopause.html | Listen Up, Everybody: I'm in Menopause | False | By Elizabeth Hayt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07ROW.html | Agreed: We All Love Narciso | False | By Cathy Horyn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-pipeline.html | Brooklyn: Hearing for Airport Defendant Postponed | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/arts/music/07phil.html | Romantic Side of Brahms: So Dark, So Brooding | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07passport.html | Travelers Face Frustrations With Passport Rule Changes | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07towns.html | Bracing for the Demise of the Big Guy | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/theater/reviews/07ives.html | Warning: Don't Swat That Fly, She May Be One of the Stars | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07askk.html | iTunes and Vista, Playing Nice | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/07kaye.html | Free Judges' Pay | False | By Judith S. Kaye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07briefs-banker.html | Italy: 5 Acquitted in Banker's 1982 Death | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-emissions.html | Brooklyn: Universities Pledge Emissions Cuts | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7egan.html | Where's EuroArnold? | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07brfs-deport.html | Pennsylvania: Stay Is Extended | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07safety.html | China to Revise Rules on Food and Drug Safety | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/health/07disease.html | Researchers Detect Variations in DNA That Underlie Seven Common Diseases | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07skin.html | From Pucker and Pout to Hip-Hop Hit | False | By Lola Ogunnaike | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/middleeast/07mideast.html | Abbas and Olmert Delay Meeting; Withheld Funds at Issue | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07CRITIC.html | A Dark, Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Oasis in the Shine of the Hamptons | False | By Alex Kuczynski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/l07child.html | If Only ...the Drama of the Single Child (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/football/07patriots.html | Moss Expects to Produce for Patriots | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07DESIGNERS.html | Stealing the Scene Along With the Store | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07clark.html | Jim Clark, Sheriff Who Enforced Segregation, Dies at 84 | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07giambi.html | Before Punishing Giambi, Selig Wants His Help | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07parts.html | Chinese Auto Parts Enter the Global Market | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07immig.html | Senate Rejects Most Efforts to Change Immigration Bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/baseball/07anderson.html | Where Is the Yankeesâ€šÃ„Ã´ Real First Baseman? | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/07detain.html | Rights Groups Call for End to Secret Detentions | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/africa/07nations.html | Tentative Deal Reached for Darfur Peacekeeping Force | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07digital.html | Converters Signal a New Era for TVs | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/golf/07annika.html | Sorenstam Strives to Become What She Was | False | By Lynn Zinser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/07shawcross.html | Defeatâ€šÃ„Ã´s Killing Fields | False | By PETER W. RODMAN and WILLIAM SHAWCROSS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07missing.html | Connecticut Girl Missing Nearly a Year Is Found in a Closet | False | By Lisa W. Foderaro and Stacey Stowe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07briefs-names.html | Britain: Muhammad Ranks No. 2 in Boysâ€šÃ„Ã´ Names | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/tennis/07tennis.html | Nadal Extends His Perfect Record at the French Open | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/asia/07briefs-hongkong.html | China Reminds Hong Kong Whoâ€šÃ„Ã´s Boss | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07briefs-madrid.html | Spain: A Madrid Terror Defendant Is Freed | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/l07faith.html | The Candidatesâ€šÃ„Â´ Faith (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07women.html | To Appeal to Women, Too, Gadgets Go Beyond â€šÃ„Â´Cuteâ€šÃ„Â´ and â€šÃ„Â³Pinkâ€šÃ„Â´ | False | By Michel Marriott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07protests.html | Thousands of Protesters Foil Some German Security Measures and Clash With the Police | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/europe/07shield.html | Calmer Talk From U.S and Russia | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-license.html | Brooklyn: Sentence for Practicing Law Without a License | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/technology/07sony.html | A Room of Sound From Golf Ball-Size Speakers (Plus Subwoofer) | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/l07libby.html | Libby and the Scales of Justice (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07gehry.html | This Gehry Work to Revolve Around Play, as in Ground | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7kristof.html | Repression by China, and by Us | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/health/07buse.html | Doctor Says He Was Assailed for Challenging Drugâ€šÃ„Â´s Safety | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07qna.html | Garden Q.&A. | False | By Leslie Land | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/washington/07attorneys.html | Early Advice on Successor for Prosecutor | False | By Eric Lipton and Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07schools.html | City Nonprofit Group Gets Money for Merit Pay at Charter Schools | False | By David M. Herszenhorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/garden/07natsale.html | Residential Sales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2006/07/sports/golf/07golf.html | A 17-Year-Old Turns Pro and Looks to Be the Man | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07scene.html | Despite the Dumb Jokes, Stereotypes May Reflect Some Smart Choices | False | By Robert H. Frank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/asia/07pakistan.html | Pakistan Arrests 300 Workers From Opposition | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07beer.html | Trading Brews for Bags? High Five! | False | By Stephanie Rosenbloom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07prudential.html | Prudential Financial to Close Research Unit | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07jail.html | Vote on New Rules for Jail Inmates Is Delayed | False | By Sewell Chan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/science/07research.html | A Long, Uncertain Path for New Cell Technique | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07libby.html | When Pardons Turn Political | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/us/07tb.html | TB Patient Gives His Account to Congress | False | By Lawrence K. Altman and Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/hockey/07islanders.html | With Buyout, the Isles Have Finally Seen the Back of Yashin | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/opinion/7thul.html | Looking for Leadership | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/business/07econ.html | More Fears on Inflation Hit Stocks | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/world/americas/07brazil.html | Brazilian Numbers Game Ties Officials to Mobsters | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/pageoneplus/07corrections-ART-012.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/nyregion/07mbrfs-congestion.html | Brooklyn: Mayor Promotes Congestion Pricing | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/othersports/07sailing.html | Kiwis Earn Cup Rematch Against Their Top Rival | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/othersports/07draw.html | Curlin Gets His Chance to Become a Big Star | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/sports/othersports/07track.html | High-Jumper Learns Fast and Thrives | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/obituaries/07meyerson.html | Martin Meyerson, 84, Leader at 3 Universities, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 0001-01-01 | https://www.nytimes.com/2007/06/07/fashion/07balm.html | Smooth Lips for Men (Yes, Men!) | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-web-ptpogue.6040290.html | 'High definition' hits a low in new hybrid camcorders | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-nintendo.2.6038939.html | Nintendo learns it pays to be friendly | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/asia/07iht-phils.1.6035854.html | Teachers bear the brunt of election violence in the Philippines | False | By Carlos H. Conde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-prexy.4.6044873.html | Putin makes a counteroffer on U.S. missile shield | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-italy.4.6043565.html | Police arrest suspects linked to Al Qaeda in Milan and London | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-leak.1.6036092.html | Bush in dilemma on Libby pardon | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/sports/07iht-TENNIS.4.6042108.html | Tennis: Henin stays on track for French Open final | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-web-ptgadget.6040476.html | The Icon mobile manager | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-rendition.4.6045167.html | Issue in Italian trial: Are renditions a crime? | False | By Ian Fisher and Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-norris.1.6035380.html | We are nearing a time of opportunity on tax reform | False | By FLOYD NORRIS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-summit.1.6038207.html | U.S. defends stance on warming at G-8 summit | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/opinion/07iht-edegan.1.6039794.html | Where's EuroArnold? | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-insider.4.6043700.html | Figuring out where hedge funds fit in the portfolio | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-danone.4.6043570.html | Chairman of Danone's joint venture in China, Wahaha, resigns | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/opinion/07iht-edbull.1.6039757.html | An enemy Americans can work | False | By Bartle Breese Bull | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/africa/07iht-saudi.4.6043757.html | Saudi prince paid billions by U.K. firm to aid arms deal, reports claim | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-dow.4.6043563.html | A 2nd rival to Murdoch emerges for Dow Jones | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-law.4.6042478.html | Network seeks to connect small law firms around the world | False | By Karen Donovan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/sports/07iht-SAIL.1.6035722.html | Sailing: New Zealand completes sweep but not mission | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/realestate/07iht-rewoman.1.6042574.html | A woman's market is in the 2nd home | False | By Andrä™šÂ©a R. Vaucher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/07iht-letter.1.6036001.html | Tattered French African empire looks toward China | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/opinion/07iht-edtb.1.6039848.html | A scary lesson about tuberculosis | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-notebook.4.6042774.html | Notebook: Calm under Putin belies a Russia still seeking its identity | False | By Alison Smale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-web-0607russiapress.6035623.html | Russian press review: June 7 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-summit.3.6041778.html | Merkel says G-8 agrees on emissions cuts | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/africa/07iht-mideast.3.6041044.html | Abbas seeks Israeli permission to import weapons to fight Hamas | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/sports/07iht-Arena.3.6041694.html | In the Arena: Winner takes all, Cup and control | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-07immig3.6049229.html | U.S. debates point system for immigrants | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/news/07iht-journal.4.6042382.html | An Orthodox shrine rises on a Russian killing field | False | By Sophia Kishkovsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-airbus.4.6042098.html | Airbus streamlining unlikely to end power struggles at parent EADS | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-diabetes.1.6037101.html | FDA asks for warning on diabetes drugs | False | By Gardner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-danone.1.6037114.html | The chairman of Danone's troubled joint venture, Wahaha, resigned | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-forum.4.6042676.html | Chief executives descend on St. Petersburg for economic forum | False | By Alex Nicholson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-wwd.1.6035761.html | Women's Wear Daily to sell ads on front page | False | By Patricia Winters Lauro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-brazil.1.6035973.html | 'Animal game' corrals Brazilian bosses | False | By Larry Rother | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/africa/07iht-07kenya.6042028.html | Kenyan police continue violent crackdown on Mungiki sect | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-voda.4.6043707.html | Shareholder prods Vodafone to sell Verizon stake | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-prisons.4.6044879.html | New report claims to prove existence of CIA jails in Europe | False | By Stephen Grey and Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/opinion/07iht-edlet.html | The G-8 summit; Mideast deadlock; | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-bigbox.4.6043689.html | African megastores proliferate across continent | False | By Elizabeth A. Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-brazil.4.6042082.html | 'Animal game' corrals Brazilian bosses | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/news/07iht-07.oxan.6037050.html | SCIENCE/TECHNOLOGY: DRM technology faces redefinition | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-franc.4.6043730.html | Sarkozy's plan to shake up labor market comes under fire | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-nuke.1.6035540.html | Russia's nuclear power company finds business is good - in Iran and elsewhere | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-strat.4.6043821.html | Bush's 'war czar' nominee faces Senate critics | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/americas/07iht-immig.4.6043421.html | Fate of immigration law uncertain after Senate vote falls short | False | By Robert Pear and Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/americas/07iht-immig.3.6041202.html | Senate votes to limit a proposed guest worker plan to 5 years | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/americas/07iht-shrine.4.6042025.html | Land feud strains plans for memorial to Flight 93 | False | By Sean D. Hamill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/business/worldbusiness /07iht-airbus.1.6037047.html | Airbus sweeps out national rivalries in revamp | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/technology/07iht-digital.1.6035425.html | The end of analog for U.S. TV nears | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/europe/07iht-serbs.4.6043682.html | EU confirms a new round of entry talks with Serbia | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/europe/07iht-union.4.6043703.html | Sarkozy says he and Blair agree on reforming the EU | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/americas/07iht-07video.6036720.html | He's 9 Years Old and a Video-Game Circuit Star | False | By BRUCE LAMBERT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/sports/07iht-Arena.5.6046710.html | In the Arena: Winner takes all, Cup and control | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/opinion/07iht-edkavamura.1.6039800.html | Have germs, will travel | False | By L. Masae Kawamura | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/business/worldbusiness /07iht-fuel.1.6035519.html | U.S. auto chiefs make headway against fuel economy rules | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/opinion/07iht-edg8.1.6039797.html | Looking for leadership in Heiligendamm | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/technology/07iht-women.1.6036549.html | U.S. network news looking for Ms. Right | False | By David Bauder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/business/worldbusiness /07iht-swiss.4.6042367.html | Swissair executives cleared in criminal trial | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/08/world/europe/08iht-08lockerbie-web.6051050.html | Blair's accord with Libya worries kin from Lockerbie | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-costa.1.6036203.html | Taiwan cuts ties with Costa Rica over recognition for China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/travel/07iht-trdeals8.html | Roger Collis: Travel Deals | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-japan.1.6036596.html | Visit to Japanese shrine by ex-president of Taiwan draws China's ire | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/americas/07iht-immig.1.6035543.html | U.S. Senate rejects most efforts to change immigration bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-stem.1.6038213.html | Stem cell debate steps up in Australia | False | By Tim Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-malay.1.6035683.html | Badminton game delays Malaysian murder trial | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/europe/07iht-summit.4.6045274.html | G-8 trumpets victory on climate accord | False | By Mark Landler and Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/arts/07iht-afshow.1.6035497.html | Deal on Afghan treasures is questioned | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/sports/07iht-SOCCER.1.6037592.html | Soccer: Italy and France find youthful boost | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-07pak.6046757.html | Demonstrators protest media curbs in Pakistan | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/200 7/06/07/world/asia/07iht-cell.1.6037188.html | Japanese discovery could cool debate on stem-cell research | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-cell.5.6043754.html | House gives final approval to stem cell bill; Bush promises veto | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-dow.1.6035865.html | Independence is still the issue in a possible Dow Jones sale | False | By Richard Pá´šÂ©rez-Peí´šÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/sports/07iht-NHL.1.6037595.html | NHL: Ugly Ducks take Stanley Cup to Disneyland | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/americas/07iht-detain.1.6036278.html | Rights groups call for end to secret U.S. detentions | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-summit.5.6047623.html | G-8 trumpets victory on climate accord | False | By Mark Landler and Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/asia/07iht-dmz.1.6036533.html | Wildlife preserve planned for Korean demilitarized zone | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/opinion/07iht-edsiegel.1.6039845.html | Flying clear of tuberculosis | False | By Marc Siegel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/asia/07iht-pakistan.1.6037178.html | 300 detained as Pakistan clamps down on protests against media restraints | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/arts/07iht-peepfri.html | People: Rob Lowe, George Clooney, Larry David | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/arts/07iht-fmreview8.1.6035686.html | Review: In 'Ocean's Thirteen' Soderbergh's Vegas hits a jackpot | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/travel/07iht-trqs8.html | Frequent Traveler Q & A | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-roaming.4.6042079.html | EU governments approve caps on phone roaming charges | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/technology/07iht-sprite.1.6036119.html | Coke promoting a MySpace for cellphones | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/asia/07iht-aids.5.6047549.html | India may have millions fewer AIDS victims than thought | False | By Donald McNeil | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/07/world/europe/07iht-health.4.6042379.html | EU health officials trace air passengers at risk of exposure to TB | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-07 | 2007-06-07 | https://www.nytimes.com/2007/06/06/arts/06iht-fmjessop.1.6024194.html | In Taiwan, 'Spider Lilies' fuels a small gay renaissance | False | By Sonia Kolesnikov-Jessop | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/politics/08gays.html | For â€šÂ„¢Donâ€šÂ„¢t Ask, Donâ€šÂ„¢t Tell,â€šÂ„¢ Split on Party Lines | False | By Robin Toner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/08Kids.html | Spare Times: For Children | False | By Laurel Graeber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08lockerbie.html | Blairâ€šÂ„¢s Accord With Libya Worries Kin From Lockerbie | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08krugman.html | Lies, Sighs and Politics | False | By Paul Krugman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-dna.html | Brooklyn: DNA Evidence in Bouncerâ€šÂ„¢s Murder Case | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-murder.html | Brooklyn: Judge Questions Murder Charges | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/l08summit.html | At G-8 Meeting, a Familiar Song (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08missing.html | A Girl Recovers at a Hospital, but Answers and a Happy Ending Remain Elusive | False | By Alison Leigh Cowan and Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08service.html | Owner Is Accused of Looting His Car Service to Seek Office in Africa | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/travel/escapes/08dark.html | Built for Stargazing | False | By Maria Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/theater/08bshak.html | The Parkâ€šÃ„Â´s the Thing | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08brfs-padilla.html | Florida: Recordings for Juryâ€šÃ„Â´s Ears First | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08serbia.html | After Key Arrest by Serbia, European Union Is to Reopen Talks | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/science/space/08shuttle-.html | After Setbacks, Shuttle Is Ready for Launching | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08lobby.html | As the Local Economy Prospers, So Does the Lobbying Industry | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-shooting.html | Manhattan: Two Fatally Shot | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08yankees.html | Good Day for Torre, but Not Everyoneâ€šÃ„Â´s Happy | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08sali.html | New York in All Its Nuts-and-Bolts Glory | False | By Bridget L. Goodbody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08briefs-suspects.html | Italy: Terrorism Suspects Held in Italy and Britain | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/politics/08thompson.html | Good Form Once, but Now a Dark Horse | False | By John Kifner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/theater/reviews/08Dark.html | Letâ€šÃ„Â´s Twist Again, Dude, as the Screws Turn | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/movies/08chal.html | The Joys of Teaching? Get Lost, Mr. Chips | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/hockey/08nhl.html | Selanne Takes Road Less Traveled on Way to the Stanley Cup Title | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/music/08pop.html | Pop and Rock Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08climate.html | U.S. Compromise on Global Warming Plan Averts Impasse at Group of 8 Meeting | False | By Mark Landler and Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/basketball/08araton.html | Setback Aside, James Transcends His Generation | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/08giambi.html | Steroid Investigators Requested Giambiâ€šÃ„Â´s Cooperation | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/realestate/greathomes/08live.html | Tee Time Anytime | False | As told to AMY GUNDERSON | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/l08panhandle.html | A Right to Panhandle? (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/movies/08bell.html | For a Cinematic Object of Desire, a Second Act | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08fri1.html | Itâ€šÃ„Â´s Subpoena Time | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08prisons.html | Secret Prisons in 2 Countries Held Qaeda Suspects, Report Says | False | By Stephen Grey and Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/music/08klei.html | Argentine Visitor Arrives With Armloads of Rhythm | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08kurson.html | Curators Under the Sea | False | By Robert Kurson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08briefs-exercise.html | China: Joint Army Exercise With India | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08bonds.html | Defense Team for Bondsâ€šÃ„Â´s Trainer Is Set to Argue for His Release | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/travel/escapes/08head.html | The Season for Sea Turtles | False | By Keith Mulvihill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08passport.html | U.S. Planning to Ease Rules on Passports, Official Says | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/realestate/greathomes/08havens.html | A One-Light Town Grows Into a Second-Home Hotspot | False | By C. J. HUGHES | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08fire.html | Baby Dies in East New York Fire | False | By Jennifer 8. Lee and Daryl Khan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08butovo.html | Former Killing Ground Becomes Shrine to Stalinâ€šÃ„Â´s Victims | False | By Sophia Kishkovsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08indo.html | To Gain Among Muslims, Indonesia Offers to Mediate Middle East Disputes | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08nugs.html | When Home Was Where the Art Was | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08prexy.html | Putin Surprises Bush With Plan on Missile Shield | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/music/08bout.html | Singing His Heart Out for the City of New Orleans | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08colten.html | Harvey R. Colten, 68, a Pediatric Immunologist, Is Dead | False | By Jeremy Pearce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/travel/escapes/08adventurer.html | In a Connecticut River, Fatter Fish and Happier Fishermen | False | By C. J. Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08abuse.html | Child Rape Trial Relies on Confession, True or False | False | By Ellen Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08wall.html | Pennsylvania Tries to Sell Itself as Backup for Wall Street During a Disaster | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08draft.html | Pitchers Dominate First Round of the Draft | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/media/08adco.html | Do You Want to Be a Music Critic This Summer? | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08sainer.html | Janet S. Sainer, 88, Leader of New York Office for Elderly, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08alaska.html | Bribery Investigation Looks at Senator Stevens | False | By William Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08gnll.html | Art in Review | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08home.html | One Cityâ€šÃ„Â´s Home Sellers Do Better on Their Own | False | By Jeff Bailey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/washington/08nsa.html | Democrats May Subpoena N.S.A. Documents | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/travel/escapes/08letters.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08iraq.html | War Notions: Victory, Defeat, Reality (8 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/music/08classical.html | Classical Music/Opera Listings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08voge.html | A Venetian Customs House for Contemporary Art | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/books/08book.html | The Diana Chronicles | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08aids.html | India, Said to Play Down AIDS, Has Many Fewer With Virus Than Thought, Study Finds | False | By Donald G. McNeil Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-drugs.html | Brooklyn: Drug Arrests Near Childrenâ€šÃ„Â´s Museum | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/movies/08pier.html | Paying the Price on Both Ends of a Hangmanâ€šÃ„Â´s Rope | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/l08garbage.html | West Side Garbage Plan (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/education/08scores.html | States Found to Vary Widely on Education | False | By Tamar Lewin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/othersports/08track.html | Sprinter From Queens Tries to Go the Distance | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-remains.html | Bronx: Bones Found in Sinkhole | False | By Mathew R. Warren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08nyc.html | Movers Come to Times Sq., but the Name Stays | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08benjamin.html | Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Translate | False | By Stephen Benjamin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08fri2.html | A New Danger in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-podcasts.html | Manhattan: Police Department Starts Video Podcasts | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08murder.html | A Hail of Shots Kills 3 Young Men in Brooklyn | False | By Trymaine Lee and Ann Farmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/middleeast/08iraq.html | Bombs and Gunmen in Iraq Kill at Least 22 and Wound 55 | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08bronx.html | Mother Awarded $10 Million Asks Reopening of Police Case | False | By Timothy Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-parents.html | Manhattan: Money to Support Parents in Schools | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08mextv.html | Mexicoâ€šÃ„Â´s Court Limits Reach of Big Media | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08cow.html | Once More, Cows Attract a Visitor to New York City | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08sour.html | Artificial Sweetener Rivals Renew a Heated Court Fight | False | By Lynnley Browning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08fri3.html | The Shame of the Cherokee Nation | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08corr.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08phone.html | Patent Ruling Strikes a Blow at Qualcomm | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08lives.html | A Vigilant Eye on Threats to the â€šÃ„Â´Capital of the Worldâ€šÃ„Â´ | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/washington/08immig.html | Immigrant Bill, Short 15 Votes, Stalls in Senate | False | By Carl Hulse and Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/othersports/08racing.html | Thrust Into Spotlight, Trainer Is Unable to Shake Past | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mob.html | A Reputed Mob Figure Is Found Shot to Death in His Bed | False | By Cara Buckley and William K. Rashbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-013.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08biomet.html | Biomet Accepts Sweetened Takeover Offer | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/middleeast/08briefs-gaza.html | Gaza: One Dead in Factional Firefight | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/europe/08turkey.html | Turkey Rattles Its Sabers at Militant Kurds in Iraq | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/movies/08ocea.html | They Always Come Out Ahead; Bet on It | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/realestate/greathomes/08break.html | Paraiso del Mar | False | By NICK KAYE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08briefs-taliban.html | Afghanistan: Hostages Swapped for Taliban Body | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08speaker.html | A TB Patient Turns to His Inner Lawyer | False | By Kevin Sack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/theater/theaterspecial/08tony.html | Handicapping the Tonys (I Got the Plays Right Here) | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-sculpture.html | Hartford: Commission Has Authority Over Sculpture | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08pakistan.html | Protests Rage Against Musharraf; Aides Criticize Justice He Ousted | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08cul.html | Strolling Within the Strange World of â€˜ÂÂBlue Velvetâ€™ÂÂ | False | By Martha Schwendener | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08smoke.html | New Jersey Senate Panel Supports Penalty for Smoking in Cars With Children Aboard | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08haven.html | Arrests of 31 in U.S. Sweep Bring Fear in New Haven | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/education/08brfs-loan.html | Demands for Loan Information | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/television/08tvcol.html | Whatâ€˜ÂÂ´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08pins.html | The Yankees Draft a 6-Foot-10 Pitcher, Elating at Least One of Their Players | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/world/asia/08briefs-riot.html | China: Students Riot | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08clemens.html | Part Coach, Part Motivator and 100 Percent Welcomed | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08parental.html | New Hampshire to Repeal Parental Notification Law | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-fire.html | Brooklyn: Fire Kills Infant and Injures Others | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/travel/escapes/08Napa.html | In Napa, Wilderness Above the Wineries | False | By Kermit Pattison | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08cellphones.html | Cellphone Ban in Schools (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/washington/08haditha.html | At Haditha Hearing, Dueling Views of a Battalion Commander | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/television/08john.html | Something€ŠÃ„Ã´s Up, and It€ŠÃ„Ã´s Not the Surf | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/theater/08shak.html | Shakespeare, Naturally | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08sanctions.html | Biased Drug Research (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/politics/08campaign.html | Edwards Answers His Critics With Attack on €ŠÃ„¨Terror Doctrine€ŠÃ„ | False | By Conrad Mulcahy and Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/science/space/08ride.html | For the Adventurous, an Earthbound Ride on the Shuttle | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08bork.html | Bork v. Yale Club: Jurist Seeks Redress Over a Fall | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08fri4.html | Philip K. Dick: A Sage of the Future Whose Time Has Finally Come | False | By Brent Staples | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/media/08abc.html | €ŠÃ„¨Grey€ŠÃ„´s€ŠÃ„´ Star Said to Be Off the Show | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-012.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08mbrfs-dead.html | Bronx: Man Shot to Death | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08churn.html | The Churn | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/design/08anti.html | At a London Fair, a Helping Hand, a Discerning Eye | False | By Wendy Moonan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/pageoneplus/08corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/washington/08stem.html | House Votes to Expand Stem Cell Research | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/golf/08lpga.html | Wie Endures a Rough Week and First Round | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/television/08bind.html | A Snake Around Her Neck and a Tragedy in Her Past | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/us/08lincoln.html | Happening Upon a Look at an Optimistic Lincoln | False | By Sarah Abruzzese | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/opinion/08herbert.html | Waiting for Al Gore (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/media/08dow.html | Dow Jones Enhances the Severance Packages for Senior Managers | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08congestion.html | City Traffic Pricing Wins U.S. and Spitzer€ŠÃ„´s Favor | False | By Danny Hakim and Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/technology/08nintendo.html | Putting the We Back in Wii | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08prices.html | Rise in China€ŠÃ„´s Pork Prices Signals End to Cheap Output | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/baseball/08mets.html | Phillies Rally Against Wagner, and Sweep Mets | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/tennis/08tennis.html | Ivanovic Reaches the French Open Final With a Smile | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/arts/dance/08dance.html | Dance Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/sports/basketball/08nba.html | Spurs Show That James Has Much to Learn | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/business/08law.html | Some Small Law Firms Find Strength in Numbers | False | By Karen Donovan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/2007/06/08/nyregion/08nyra.html | Spitzer Has a New Plan for Racing Franchise | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/sports/08shea.html | Mets Activate Valentã"šã‰n and Put Chã"šã"vez on Disabled List | False | By David Picker | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/opinion/08brooks.ht ml | Reviving the Hamilton Agenda | False | By David Brooks | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/realestate/greathomes /08away.html | Trading One Beach Retreat for Another | False | By BETH GREENFIELD | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/business/08insider.ht ml | As Money Pours in, Hedge Funds Come to Look More Like the Markets | False | By Jenny Anderson | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/world/europe/08britai n.html | British Contractor Paid Saudi, Reports Say | False | By Alan Cowell | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/business/08bond.html | Yields on Treasuries Climb; Shares Tumble Again | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/washington/08militar y.html | New War Czar Wins Praise, but White House Is Faulted | False | By Thom Shanker | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/theater/reviews/08alb a.html | The Chorus Is Dancing, and the Motherã€šã"š Grim | False | By Wilborn Hampton | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/opinion/109child.html | The Only Child (1 Letter) | False | | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/us/08vets.html | Veteransã€šã"Ã' Benefits System Needs Overhaul, Panel Says | False | By Erik Eckholm | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/sports/othersports/08 cycling.html | ã€šã"Ã'96 Winner of the Tour Loses Title for Doping | False | By Ian Austen | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/us/08motel.html | Fire at Motel in Georgia Kills 5 People and Injures 6 | False | By Brenda Goodman | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/arts/08hamlin.html | Larry Leon Hamlin, 58, Dies; Promoted Black Theaters | False | By Campbell Robertson | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/world/europe/08rendit ion.html | Italy Braces for Legal Fight Over Secret C.I.A. Program | False | By Ian Fisher and Elisabetta Povoledo | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/technology/08vodafo ne.html | Vodafone Investors Seek Verizon Wireless Spinoff | False | By Julia Werdigier | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/business/08norris.htm l | Candidatesã€šã"Ã' Tax Plans Are a Mystery | False | By Floyd Norris | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/arts/design/08grou.ht ml | Quirks and Attitude to Burn | False | By Holland Cotter | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 0001-01-01 | https://www.nytimes.com/200 7/06/08/travel/escapes/08kick. html | Savannah, a City Close to Its Ghosts | False | By Chris Dixon | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/world/europe/08iht- kosovo.4.6065566.html | G-8 fails to agree on Kosovo | False | By Judy Dempsey | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/business/worldbusiness /08iht- wbspot09.1.6053094.html | Spotlight: Bill Marriott | False | By Matthew Saltmarsh | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/world/americas/08iht- 08hilton.6065349.html | Paris Hilton returns to court as L.A. city attorney challenges her early release | False | By Maria Newman | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/world/europe/08iht- prisons.2.6061008.html | Report says secret CIA prisons existed in Romania, Poland | False | By Stephen Grey and Doreen Carvajal | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/business/worldbusiness /08iht- polecon.4.6064917.html | Polish consumers fuel economic expansion | False | By Ryan Lucas | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/arts/08iht- reartender.1.6055525.html | Friends of Scott Fitzgerald and Picasso, Gerald and Sara Murphy were muses of Modernism | False | by Dana Micucci | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/world/americas/08iht- 08congress.6063729.html | Congressman pleads not guilty to bribery charges | False | By John Holusha | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/200 7/06/08/business/worldbusiness /08iht-sap.4.6065794.html | Engineering at SAP opens up to globalization - and the Web | False | By Steve Lohr | 2007-10-23 | TX 6-630- 105 | 2009- 08-06 | TX 6- 684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/07/news/07iht-protest.5.6046751.html | Protesters and police keep up duel around G-8 summit | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/sports/08iht-07formula.6056542.html | Hamilton the new star as Canadian Grand Prix gets under way | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edauer.1.6056624.html | A biblical victory | False | By Jerold S. Auerbach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-prisons.4.6065276.html | Report says CIA operated secret prisons in Romania and Poland | False | By Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/asia/08iht-china.1.6055765.html | Number of executions falling sharply in China | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-summit.3.6062521.html | G-8 leaders approve aid for Africa | False | By Sheryl Gay Stolberg and Mike Nizza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-profile.4.6063506.html | Cuba's sexual minorities find a champion in a Castro | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-mcents09.1.6025927.html | 2 Cents' Worth: Tough financial advice for new graduates | False | By Damon Darlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/sports/08iht-tennis.5.6067548.html | Tennis: Federer and Nadal to meet again in French Open final | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edbarghouti.1.6056658.html | Targeted killing won't bring peace | False | By Mustafa Barghouti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-flik9.1.6054792.html | Movie review: 'Crazy Love' | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-08summit.6058663.html | G-8 AIDS proposal is criticized, but Putin breaks ice | False | By Sheryl Gay Stolberg and Mike Nizza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08iht-projects.4.6064839.html | EU ministers fail to agree on rescue of Galileo project | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/africa/08iht-08mideast.6060163.html | Palestinian prime minister calls for end to Hamas-Fatah violence | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-IDLEDE9.1.6037323.html | A match made in tabloid heaven | False | By Caroline Weber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-immig.4.6065346.html | Proposal to revise U.S. immigration law stalls in Senate | False | By Carl Hulse and Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/08iht-DIPLO.4.6064911.html | G-8 wrap-up: Body language, Russia's media and Merkel as 'Miss World' | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08iht-pork.1.6055756.html | Rising pork prices in China signal pricier times worldwide | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/sports/08iht-prix.4.6065503.html | Looking at 40 years of innovation since first Canadian Grand Prix | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-08immig.6051562.html | Immigration bill stalls in U.S. Senate, short 15 votes | False | By Carl Hulse and Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edtaylor.1.6056702.html | International justice on trial in The Hague | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-tyler9.1.6053078.html | Tyler Brûlé: London's Olympic logo meets with derision | False | By Tyler Brûlé | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-wbglobal.1.6047830.html | Should labor be globalized, too? | False | By Jason DeParle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-albania.4.6064964.html | Pro-U.S. Albania set to roll out the red carpet for Bush | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08iht-carbon.4.6063711.html | EU plans to oblige airlines to cap carbon emissions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/business/08iht-web-stocks.6054790.html | Fizzling of 5-year bond rally batters stocks | False | By Jeremy Gaunt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edlet.html | Facing down Al Qaeda; The Mideast conundrum; Traveling with TB; The missile shield | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-RCARchin.6055312.html | Neo-Realists in China start to earn praise at home | False | By Sonia Kolesnikov-Jessop | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-idbriefs9A.6059015.html | Book Review: Travels With Herodotus | False | By Tom Bissell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-08turkey.6051358.html | Turkish Army rattles sabers at militant Kurds in Iraq | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-08passport.6062654.html | U.S. eases passport rules for travel in Western Hemisphere | False | By Ralph Blumenthal and Maria Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-web-0608russiapress.6053002.html | Russian press review: June 8 | False | Compiled by Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-profile.1.6055831.html | Cuba's sexual minorities find a champion in a Castro | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-missile.4.6065563.html | Putin shows flexibility with proposals for missile defense system | False | By C.J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-idbriefs9B.6059049.html | Book Review: Richistan | False | By Alex Beam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-venice.4.6064842.html | For 2 Swedish artists, no man's land is their canvas | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edely.1.6056664.html | Meanwhile: Big thoughts, small bodies | False | By Elissa Ely | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/africa/08iht-summit.4.6065500.html | G-8 leaders wind up summit with a pledge of aid to Africa | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edgoodby.1.6056699.html | Old thinking about a new threat | False | Theodore Postol and James Goodby | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-galleries.1.6056822.html | New York galleries make an early splash | False | By Holland Cotter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/worldbusiness/08iht-food1.6055613.html | China destroys U.S. imports on safety grounds | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/africa/08iht-iraq4.6064667.html | Attack decimates family of Iraqi police chief | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/business/worldbusiness/08iht-08adco.6062527.html | Do you want to be a music critic this summer? | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-arrest.4.6064043.html | Spain arrests arms dealer wanted in U.S. | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/08iht-08aids.6051768.html | India has many fewer with virus than thought, study finds | False | By Donald G. Mcneil Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-melik9.1.6052644.html | At the Louvre, a secret world in Corot's drawings | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edturkey.1.6056705.html | Turkey poses a new danger in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/africa/08iht-iraq.5.6067554.html | Attack decimates family of Iraqi police chief | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/opinion/08iht-edwade.1.6056739.html | G-8 and Africa: Be our partners, not our patrons | False | By Abdoulaye Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-france.4.6063457.html | French center-right looks set for solid majority in Parliament | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-mspend09.1.6041416.html | Spend/Thrift: Checking out your charity | False | By Roxana Popescu | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/americas/08iht-chiefs.5.6067333.html | Chairman of Joint Chiefs of Staff to be replaced | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/news/08iht-08.oxan.6055712.html | INTERNATIONAL: EU-wide banking merger boom is unlikely | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/worldbusiness/08iht-danone.5.6067616.html | War of words erupts in Danone's China dispute. | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/arts/08iht-IDSIDE9.html | Sushi: The fish tale heard 'round the world | False | By Jay McInerney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/06/business/worldbusiness/06iht-mpapers.1.6031631.html | Publishing stocks: Why Wall Street loves Rupert Murdoch | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-ankara.4.6064709.html | Turkey voices frustration at being snubbed by the EU | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-entracte.1.6055315.html | Entr'acte: Damien Hirst's 'ethical' art: a diamond skull for a mere $100 million | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/world/europe/08iht-basque.4.6063726.html | Spain arrests ETA's political leader | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/08/sports/08iht-tennis.4.6064939.html | Tennis: Federer vs. Nadal to meet again in French Open final | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-08 | 2007-06-08 | https://www.nytimes.com/2007/06/07/business/worldbusiness/07iht-wbmarket09.1.6041796.html | Off the Charts: It's not the economy, it's the war | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09about.html | Challenges to Security Measures Pull Ghosts From the Shadows | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09kevorkian.html | For Aid-in-Dying Laws (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09yankees.html | Itâ€šÃ„ôs Jeterâ€šÃ„ôs Night From Start to Finish | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09congestion.html | Traffic and the City: A New Way (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09herbert.html | School to Prison Pipeline | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09summer.html | From Harlem, Bearing Clubs and Wisdom for Golfers | False | By Corey Kilgannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09italy.html | Italy Prosecutes C.I.A. Agents in Kidnapping | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09five.html | Deal Making Heats Up as Does Food and Drug Scrutiny | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/middleeast/09israel.html | Israelis Ask, What Have We Gained Since the â€šÃ„ô67 War? | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/othersports/09griffith.html | Ex-Champion Is Prepared to Join March | False | By Aimee Berg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09biztoday.html | Today in Business | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09hearing.html | In Legislatorsâ€šÃ„ô Scrutiny, Traffic Proposal Faces Hard Questioning | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09muti.html | Tortoise Meets Hare at Lincoln Center | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09traisman.html | Edwin Traisman, 91, Dies; Helped Create Iconic Foods | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/television/09tvcol.html | Whatâ€šÃ„ôs on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09group.html | G-8 Leaders Reaffirm Promises of Billions to Battle AIDS and Other Diseases | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09guilty.html | Arguing Case, Murder Suspect Is Convicted | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09brfs-mayor.html | California: Los Angeles Mayor and Wife to Separate | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/othersports/09racing.html | Triple Crown Races Like Belmont Can Be Tough on a Gal | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09shortcuts.html | Contractor Must-Have List: Hammer, Nails, License, Insurance … | False | By Alina Tugend | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/middleeast/09mideast.html | Palestinian Premier Urges End to Factional Clashes | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09tb.html | TB Patient Says Officials Are Trying to Blame Him to Cover Mistakes | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09hilton.html | Celebrity Justice Cuts Both Ways for Paris Hilton | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09values.html | Finding Profits When Times Are Tough | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/pageoneplus/09corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09prostitute.html | Man Agrees to DNA Tests in Deaths of Prostitutes | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09dolls.html | Web Sites for Kids (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09auction.html | Jeweler to Pay $400,000 in Online Auction Fraud Settlement | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09beliefs.html | A Tentative First Step in Addressing Faith and Politics | False | By Peter Steinfels | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09immig.html | Kennedy Plea Was Last Gasp for Immigration Bill | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09newark.html | Facing Gap in Budget, Newark Plans Buyout Offers | False | By Andrew Jacobs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09prisons.html | Rights Group Offers Grim View of C.I.A. Jails | False | By Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09briefs-tiger.html | Russia: National Park for the Siberian Tiger | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09death.html | Ruling Likely to Spur Convictions in Capital Cases | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/africa/09briefs-cocoa.html | Ivory Coast: Cocoa Fueled Civil War | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09sanctions.html | Biased Drug Research (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/golf/09lpga.html | Youth Remains L.P.G.A. Flavor, but Davies Is Still Old Reliable | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09sat3.html | The Road to Somewhere | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09crit.html | Newspapers Trimming Classical Critics | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09egan.html | Education and Politics (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/middleeast/09iraq.html | Wife and Son of Police Chief Are Among 50 Killed in Iraq | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09orga.html | Amid the Shirts and Socks, a Concert Can Break Out | False | By Craig R. Whitney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/othersports/09track.html | Races Going Exactly as Florida State Sprinter Planned | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/design/09bien.html | At Venice Biennale, Artists Plant Flag for Their State (of Mind) | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09azerbaijan.html | Putin Proposes Alternatives on Missile Defense | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09cellphones.html | Cellphone Ban in Schools (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09mets.html | Anticipated Trip Brings Much-Needed Win | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09offline.html | In Corporations They Donâ€šÃ‚Â´t Trust | False | By PAUL B. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09nell.html | Dance and Costumes Thrive (Oh, Thereâ€šÃ‚Â´s Singing Too) | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/09CARD.html | Good Homework Produces a Slam Swing at a Semifinal | False | Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09halberstam.html | David Halberstam Service | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/othersports/09outdoors.html | Where the Rocks and the Rapids Become a Classroom | False | By Bill Becher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09sat4.html | Trans-Pacific Chicken | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09panhandle.html | A Right to Panhandle? (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09shuttle.html | Shuttle Atlantis Appears to Have Flawless Liftoff | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09amst.html | The Dissonance of Everyday Life, the Harmony of Nature | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09trees.html | As Beetle Threatens, 10,000 Staten Island Trees Die by Chain Saw | False | By Andy Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09sat2.html | Nasty, Unfinished Cold War Business | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09cali.html | Abstract Drones, Delivered With Quiet Conviction | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/worldbusiness/09danone.html | Rancor Level Rises in Rift Over Danone China Venture | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09rhoden.html | The Bottom Line: Sheffield Is Right to Speak Out | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/health/09medical.html | Patient Gets Transplant Despite Crash | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/09arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/asia/09lanka.html | Court Blocks Sri Lankaâ€šÃ‚Â´s Effort to Expel Tamils From Capital | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/09hart.html | Kitty Carlisle Hart Service | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/asia/09china.html | With New Law, China Reports Drop in Executions | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09albania.html | For One Visit, Bush Will Feel Pro-U.S. Glow | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09bush.html | As Senate Deal Sinks, So Does Bushâ€šÃ‚Â´s Power | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09spain.html | Syrian Arms Dealer Arrested in Spain and Indicted in U.S. | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/theater/09race.html | Whatâ€šÃ‚Â´s in a Slur? A New Play Searches for Answers | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09eta.html | Spain Arrests an ETA Leader in a Government Crackdown | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/basketball/09liberty.html | Shock Defeats the Liberty in a Battle of Unbeatens | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09irvine.html | At Irvine, $99 Proves a Small Price for Success | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09econ.html | Trade Deficit Narrowed a Bit in April | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09giambi.html | Giambi Has Little to Say on Issue of Selig's Request | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/design/09gett.html | Antiquities Trial Fixes on Collectors' Role | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09schools.html | A Plan to Pay for Top Scores on Some Tests Gains Ground | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/worldbusiness/09satellite.html | Europeans Fail to Agree on Financing Big Satellite Project | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/television/09stew.html | When Megabytes Triumph Over Muscle | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/basketball/09nba.html | Spurs' Victory Illustrates James Is a One-Man Show | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09suicide.html | Indian Reservation Reeling in Wave of Youth Suicides and Attempts | False | By Evelyn Nieves | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/africa/09briefs-college.html | Nigeria: A Really Big Man on Campus | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09teens.html | Ample Jobs, but Youths Are Choosy | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/technology/09online.html | Lots of Froth but No Bubble | False | By DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/baseball/09pins.html | Mientkiewicz Faces Surgery and Hopes for a July Return | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/tennis/09tennis.html | Nadal and Federer Set Up Classic Paris Rematch | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/europe/09notebook.html | Bush, Feeling Ill and Resting, Attracts Notice by Absence | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09congestion.html | Outside Manhattan, Many Oppose Congestion Plan | False | By Andy Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/pageoneplus/corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09charts.html | A Rare Case of Confident Consumers Disapproving of a President | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09quar.html | Beethoven to Brahms to Ives: Tribute to a Tortured Legacy | False | By James R. Oestreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09padilla.html | F.B.I. Agent Tells Padilla Jury of Coded Plans for Jihad | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09dowd.html | The Cerebral Candidate (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09justice.html | No-Confidence Resolution on Gonzales Is Scheduled | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09contractor.html | Investigating Mislabeling of Workers | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/automobiles/09trucks.html | Caution: Lower Truck Sales Ahead | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/television/09jeri.html | CBS Revives 'Jericho,' With a Plea to Fans | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09surgeon.html | Surgeon General Nominee Is Assailed for Church Role | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 20 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09buddy.html | Out of Prison, Ex-Mayor of Providence Forgoes Boston Job | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09nocera.html | Running G.E., Comfortable in His Skin | False | By Joe Nocera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09fund.html | Quantifying the Role of School Ties in Investing | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/dance/09linc.html | Celebrating the Larger-Than-Life Man Who Coaxed Balanchine to America | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/sports/othersports/09boxing.html | Welterweight Champion Has a New Skill: English | False | By John Eligon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/music/09payt.html | Vamps, Grooves and All Sorts of Ideas, Old and New | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/pageoneplus/09corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09chief.html | Nominee for Joint Chiefs Is Called a Pragmatist | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09passport.html | U.S. Issues Reprieve on New Passport Rules | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09walker.html | (Donâ€šÃ„ôt Go Back to) San Francisco | False | By Michael Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/09ballantyne.html | Sheila Ballantyne, 70, Portraitist of Family Angst, Is Dead | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09egan.html | The Boy in the Coffin | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/pageoneplus/09corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09cameras.html | Privacy Is an Issue for Critics of Cameras | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/nyregion/09exercise.html | When Second Graders Run Wild, With Federal Approval | False | By Paul Vitello | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/asia/09pakistan.html | Besieged by Protests, Pakistan Suspends Curbs on TV | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/technology/09interview.html | Tapping Global Talent in Software | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/business/09smoke.html | Philip Morris Tries Smokeless Tobacco Product | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/l09friedman.html | Cleaning Up the Mideast (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/arts/dance/09noch.html | Spanish Guitars, Fast Footwork, Everything but the Cafe | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09lee.html | A Patent Lie | False | By Timothy B. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/world/americas/09castro.html | A Castro Strives to Open Cubanâ€šÃ„ôs Opinions on Sex | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/washington/09military.html | Chairman of Joint Chiefs Will Not Be Reappointed | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/us/09pwords.html | The Prosecutionâ€šÃ„ôs Interpretation | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 0001-01-01 | https://www.nytimes.com/2007/06/09/opinion/09sat1.html | A Failure of Leadership | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/09/world/americas/09hilton.6070880.html | Celebrity justice cuts both ways for Paris Hilton | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/09/world/asia/09iht-pakistan.1.6070016.html | Pakistan suspends curbs on TV | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/09/world/europe/09iht-rendition.1.6070007.html | Italy prosecutes CIA agents in kidnapping | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/10/world/asia/10iht-10korea-web.6072300.html | Corporate Korea corks the bottle as women rise | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/10/sports/10iht-10tennis-web.6072308.html | Henin makes French Open reunion a threepeat | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/10/world/europe/10iht-10prexy-web.6072304.html | Pope shares Iraq concerns in meeting with Bush | False | By Sheryl Gay Stolberg and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/09/world/africa/09iht-israel.1.6070019.html | Israelis ask what they have gained since Six-Day War | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-09 | 2007-06-09 | https://www.nytimes.com/2007/06/09/arts/09iht-venfest.1.6070010.html | Venice Biennale: Artists plant flag for their state (of mind) | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10dinewe.html | Seafood With a View and Breezy Informality | False | By M. H. Reed | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10rcxn.html | If Wanderlust Strikes, Their House Goes, Too | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10data.html | Long-Term Rates Rise, and Stocks Fall | False | By Jeff Sommer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10thomas.html | Michelle Thomas and Patrick Bayard | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/thecity/10cras.html | A Crash in Pennsylvania, and a Cloud Over Mott Street | False | By Fiona Ng | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10cx-001.html | Correction: Tuscan Summer: Food, Wine and Music Galore | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10hoyt.html | Plots, Politics and the Weight of Page 1 | False | By Clark Hoyt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10leanza.html | Rachel Leanza, Sanith Wijesinghe | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10feinerman.html | Felicia Feinerman, Elliott Einhorn | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10mann.html | Tear Down That Myth | False | By James Mann | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10cultured-gt.html | Capturing Angkor Before Tourism Works Its Changes | False | By Matt Gross | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10lizo.html | Law Enforcement (Real Estate) Agents? | False | By Valerie Cotsalas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10barnes.html | Samantha Barnes, Gus Christensen | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10mainli.html | L.I. School Districts Among Top Spenders | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/10inbox.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10disc.html | The Ballad of the Spurned CD | False | By Brooke Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10ethi.html | The City Workersâ€šÃ„Ã´ Guide to Right and Wrong | False | By Michael Pollak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10OTTENBERG.html | Erica Ottenberg, Benjamin Sirota | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10track.html | Sprinting Stars Deliver at N.C.A.A. Meet | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/design/10fink.html | A Reluctant Fraternity, Thinking Post-Black | False | By Jori Finkel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/10alscorr-002.html | Correction: Surprising Herself, a Class Act Returns | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10listingsCT.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10peoplewe.html | In Keeping Things Green, the Task Is to Handle More With Less | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10freyre.html | Andres Freyre, Morton Ballen | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10cocaine.html | Cocaine: Hidden in Plain Sight | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10mainnj.html | Abbott School Districts Among the Top Spenders | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10transflights.html | Air Service to the Middle East Is Expanding | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/basketball/10horry.html | He Who Does Not Hesitate: Horry Is Mister Big Shot | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10nascar.html | Surrounded by Speed and Taking It Slow | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10nite.html | Follow That Motoscafo | False | By Julia Chaplin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10baserail.html | Covering the Bases | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview/10basics.html | Detroitâ€šÃ„Â´s Sticker Shock on Fuel Efficiency | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10alz.html | Taking On Alzheimerâ€šÃ„Â´s | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10artsli.html | From a Pandoraâ€šÃ„Â´s Box, a Spilling of Dreams | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/movies/10zino.html | A Bloody Cut Above Your Everyday Zombie Film | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10piteli.html | Rinky-Dink? Not Anymore | False | By Susan M. Novick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10mainwe.html | Westchester School Districts Among Top Spenders | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10peopleli.html | In Keeping Things Green, the Task Is to Handle More With Less | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10riverside.html | With an Exit, a Historic Church at a Crossroads | False | By Eric Konigsberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/l10africa.html | Children and AIDS (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10peoplenj.html | Gays in a Methodist Town? No Problem (Until Now) | False | By Caren Chesler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/automobiles/10FERRARI.html | At Park Opening in â€šÃ„Â´09, Itâ€šÃ„Â´s All Ferrari, All the Time | False | By Noah B. Joseph | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/10alscorr-001.html | Correction: Drama: Another Casualty of War | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/l10jersey.html | Congestion Pricing in Manhattan (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10stre.html | Amid Quaint Corners, the Billboard Blues | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10phillips.html | My Dog Days | False | By Arthur Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/theater/10korn.html | In Prague, a World of Stage Design | False | By Donna Kornhaber and David Kornhaber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10POSS.html | Everything Isnâ€šÃ„Â´t Always Black and White | False | By David Colman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10dowd.html | Outing the Out of Touch | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/weddings/10fromer.html | Michal Fromer, Harris Mufson | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/weddings/10KITAY.html | Alison Kitay, Edwin Numsuwan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/television/10cart.html | One Final Whack at That HBO Mob | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/weekinreview/10cowell.html | The Thrill, the Agony, the Gloom | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/business/yourmoney/10mark.html | This Time, Sensitivity to Prices | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/thecity/10wine.html | Old-Vine Charm in a Zinfandel | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/10scap.html | Where â€šÃ„Ã²Sumptuousâ€šÃ„Ã´ Is No Exaggeration | False | By Christopher Gray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/nyregionspecial2/10mainct.html | She Bought Another Island. People Are Wondering. | False | By Fran Silverman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/thecity/10smel.html | Amid the Grass, a Whiff of Worry | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/10livi.html | Tudor Charm Loses Ground to McMansion Space | False | By C. J. Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/nyregionspecial2/10weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/opinion/nyregionopinions/CT-legislature.html | A Forgettable Legislative Session | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/business/yourmoney/10lloyd.html | Goldman Runs Risks, Reaps Rewards | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/weekinreview/10powell.html | New York: Yours, Mine and Theirs | False | By Michael Powell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/10njzo.html | Mostly Sunny in Asbury Park | False | By Antoinette Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/baseball/10watchlist.html | Players to Watch | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/nyregionspecial2/10boxct.html | Where the Flowers Are in the Region | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/opinion/nyregionopinions/10CTdinallo.html | Putting a Premium on Disaster | False | By ERIC DINALLO | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/world/europe/10prexy.html | Pope Shares Iraq Concerns in Meeting With Bush | False | By Sheryl Gay Stolberg and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/realestate/commercial/10sqft.html | New Kicks on Route 66 for Commercial Builders | False | By Lisa Chamberlain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/nyregionspecial2/10artsct.html | Following Conceptualism, From Point A to Point B | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/weddings/10quinn.html | Meredith Quinn, Jason Whaley | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/world/asia/10korea.html | Corporate Korea Corks the Bottle as Women Rise | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/opinion/nyregionopinions/10CTpally.html | Dry Run | False | By MITCHELL H. PALLY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/travel/10heads.html | Safaris Where the Hunt Is for the Perfect Picture | False | By Denny Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/movies/10klaw.html | Tribute to Those Who Bear Witness | False | By Stuart Klawans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/music/10boyk.html | 7 Nights of Bright Eyes (in as Many Colors) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/10love.html | My Husband May Out-Mom Me | False | By Amy Sohn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10gardiner.html | Avery Gardiner, Edwin U | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10mathissen.html | Jennifer Mathissen, Michael Licamele III | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10spaceli.html | A Shed of Oneâ€šÃ„Ã´s Own (Just Add the Telescope) | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10dance.html | For the Best Views of This Performance, Stake Out a Sidewalk Spot | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/design/10wyat.html | How Clara and Leo Lost Their Spots | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/automobiles/autoreviews/10AUTO.html | A Pop Performer Starts to Rock | False | By Cheryl Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10colli.html | The Mayor Thought He Was Just Helping | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/thecity/10fyi.html | Make Your Home a Star | False | By Michael Pollak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10brie.html | For Sprawling FreshDirect, a Feisty Little Rival | False | By Jeff Vandam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10transgreen.html | A Florida Green Spot | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/television/10itzk.html | New in Town, Talking Funny | False | By Dave Itzkoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10comings.html | Comings & Goings | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/thecity/10paki.html | Pakistani Papers Are Snatched, and Their Publishers Warned | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10biblepark.html | Cool Reception for Bible Park in Bible Belt | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/tennis/10men.html | Final Piece for Federer; Toughest Puzzle in Nadal | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10relett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10shed.html | The Great Midtown Cover-Up | False | By Charles Delafuente | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10boss.html | The Music of Change | False | As told to Patricia R. Olsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10count.html | Note to Inventors: Please Curb Your Enthusiasm | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10cheer.html | A Rendezvous in New Jersey | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10vecsey.html | Street Sense Has a Future Canoodling, Mostly for Profit | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/CT-Sen-DeLuca.html | The Company He Keeps | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10Rgarden.html | Not-So-Secret Gardens | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10silk.html | Ancient Road, Timeless Trip | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/automobiles/collectibles/10SCARSDALE.html | â€šÃ„Ã²Letâ€šÃ„Ã´s Put on a Car Show!â€šÃ„Ã´ | False | By Ted West | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/thecity/10rest.html | Newcomers, End to End | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10yankees.html | Clemens Returns as Yankees Gain Momentum | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10grow.html | To Pick Winners, Start by Weeding Out the Losers | False | By Barry Rehfeld | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10brackley.html | Marguerite Brackley and Kunal Jajoo | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10dinenj.html | A Spot as Appealing as Its Namesake | False | By David Corcoran | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/asia/10nations.html | North Korea Misspent Funds From U.N., Diplomats Say | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10city.html | Pointing Fingers at Public Authorities; A Bronx Restaurant With a Drug Problem; Local Dumps, Now Closed; Eye-Opening Chats With Cab Drivers (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10colct.html | The Keeper of the Bees Faces His Biggest Task Yet | False | By Gerri Hirshey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10LIpally.html | Dry Run | False | By MITCHELL H. PALLY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10wczo.html | First-Time Buyers, in No Rush | False | By Lisa Prevost | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/movies/10lidz.html | In Pennsylvania Hamlet, Much Ado About Goo | False | By Franz Lidz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10sun1.html | The Democrats Lag on Warming | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10frenzy.html | What Murdochâ€šÃ‚Â´s Paper Chase Means for Business TV | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10king.html | Janet King and Bryan Sekino | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10lett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10listingsnj.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10dieterle.html | Raina Dieterle, Christopher Trump-Retchin | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/golf/10wie.html | Slumping Wie Posts Worst Score as a Professional | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10gtrai.html | Does the â€šÃ‚Â´Gâ€šÃ‚Â´ Stand for Ghost? | False | By Jeff Vandam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/automobiles/10TRAINING.html | Rocket Scientist or Auto Mechanic? The Distinction Is Blurring | False | By Scott Sturgis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10slay.html | Man Accused of Slashing Wifeâ€šÃ‚Â´s Throat | False | By Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10theaterct.html | From Scraps of Memory, Reinventing a Forgotten Grandmother | False | By Sylviane Gold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview/10healy.html | Hillary Clinton Searches for Her Inner Jock | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/americas/10trinidad.html | Trinidad Group Denies Link to New York Bomb Plot | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10habi.html | Why Ask for the Moon if You Have the Stars? | False | By STEPHEN P. WILLIAMS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10martin.html | A Semiretired Martin Still Makes His Moves | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10maloney.html | Nancy Maloney, Jacob Underhill III | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10topicwe.html | City Game Still Thrills Suburban Old-Timers | False | By Diana Marszalek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/10boeing.html | Russian Airline to Buy 22 Planes From Boeing | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10books.html | Why, Bitsy, Whatever Are You Reading? | False | By Liesl Schillinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10sidebar.html | Pletcher Halts Drought in Style | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10bike.html | The Hellâ€šÃ„Ã´s Angels Theyâ€šÃ„Ã´re Not | False | By Michal Lumsden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10holmes.html | Gray Holmes, William Hughes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10weekwe.html | The Week in Westchester | False | By Kate Stone Lombardi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/movies/homevideo/10mcgr.html | I Was Hooked on Horror Flicks Dumped to DVD! | False | By Charles McGrath | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10pbitenj.html | If They Talked, It Wouldnâ€šÃ„Ã´t Be a Secret | False | By Tammy La Gorce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10fait.html | The Hallelujah People | False | By Johnny Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/l10west.html | Tired of Waiting for Nutritious Food; Martha Stewart and Katonah (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/NJfamily.html | Tangible Family Values | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10qna-1.html | Using Alliance Partner Airlines For Miles and Upgrades | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/l10island.html | Congestion Pricing in Manhattan; Pointing Fingers at Public Authorities; My County Executive Speaks for Me (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10belmont.html | In a Stirring Belmont, the Filly Beats the Fellas | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10hanlon.html | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL Oâ€šÃ„Ã´HANLON and AMY UNIKEWICZ | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/LI-WE-Barcar-1.html | The Commuter Cocktail Hour | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10Blakeley.html | Tessa Blakeley, April Greenberg | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10sun2.html | Mr. Murdoch and The Journal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/middleeast/10iraq.html | Bomber Kills at Least 12 Iraqi Soldiers | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10VOWS.html | Mary McBride and Leslie Klotz | False | By Lois Smith Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10weekend.html | Where the Pros Go to Shoot | False | By Seth Kugel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10pins.html | In Story Line at Stadium, the Pirates Play the Part of Extras Perfectly | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/crosswords/10chess.html | Kamsky Quits, Returns, Quits. Is He Really Back This Time? | False | By Dylan Loeb McClain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10ATKINSON.html | Erica Atkinson, Benjamin Applestein | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10firestone.html | Mary Firestone, Napper Tandy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/ALsession-2.html | Two More Weeks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10Knockedup.html | On Abortion, Hollywood Is No-Choice | False | By Mireya Navarro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10view.html | Income Inequality, Writ Larger | False | By Daniel Gross | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/10alsmail.html | Why Classical Matters; Paul McCartney; the Tony Awards | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10goods.html | Donâ€šÃ„Ã´t Tread on Them | False | By Brendan I. Koerner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10care.html | As â€šÃ„Ã²Continuing Careâ€šÃ„Ã´ Grows, So Do the Payment Options | False | By CHRISTINE LARSON | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/music/10light.html | Still True to the Red, White and Black | False | By Alan Light | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/golf/10pak.html | Pak Inspires New Generation of Countrywomen | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10land.html | A Half Century of Memories That Wonâ€šÃ„Ã´t Stay Buried | False | By Dan Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10constain.html | Monica Constain, Bryant Tovar | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10run.html | Kiplagat Leaves All the Rest Behind | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10guenther.html | Genevieve Guenther, Neal Cardwell | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10mail.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/CIBrooklyn.html | Brooklynâ€šÃ„Ã´s Lessons | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10james.html | Former Newark Mayor Warned About Charges | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/television/10tvcol.html | Whatâ€šÃ„Ã´s on Sunday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10JOHNSON.html | Jennifer Johnson, Anthony Hicks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/football/10nfl.html | N.F.L. Study Authors Dispute Concussion Finding | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/10microsoft.html | Microsoft Finds Legal Defender in Justice Dept. | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10footsteps-essay.html | They Came. They Conquered. They Posed. | False | By Richard B. Woodward | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10artswe.html | The Greatest Art for the Littlest Readers | False | By Laura Joseph Mogil | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10commencement.html | With Iraq War as a Backdrop, Speakers Reflect on the Future | False | By Alan Finder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10gret.html | Beware of Exploding Mortgages | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10Rhome.html | A Potato Diary, From Obsession to Heartache | False | By Gerri Hirshey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/music/10play.html | From Folk to Soul, Old Schoolâ€šÃ„Ã´s In for Summer | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10fire.html | 5 Are Rescued From a Fire at a Grocery in Queens | False | By Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10Ncole.html | Asleep in the E.R. | False | By LEONARD A. COLE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/politics/10hispanics.html | Hispanic Voters Gain New Clout With Democrats | False | By Raymond Hernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10obitwe.html | Quintessential Picnic Pairing | False | By M. H.REED | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview10dunlap.html | â€šÃ„Â'Copy!â€šÃ„Â' | False | By David W. Dunlap | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10suits.html | In the Same Breath as a Screen Classic | False | By Elizabeth Olson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview10moss.html | The Guidebook for Taking a Life | False | By Michael Moss and Souad Mekhennet | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10gallin.html | Home Flipper to the Stars | False | By Laura M. Holson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10towns.html | In Hartford, a Drama Nearly Ready for Cable | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/golf/10lpga.html | South Korean Is Leader; Wie Has Worst Day as Pro | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10colwe.html | Tracing a Hudson Valley Legend in Spain | False | By Joseph Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10conn.html | Congestion Pricing in Manhattan; Tired of Waiting for Nutritious Food (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10every.html | Unprepared for the Rainiest of Days | False | By Ben Stein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/automobiles/10TROPHY.html | Winnerâ€šÃ„Â's Trophy Gets a Redesign | False | By Phil Patton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10HAYS.html | Victoria Hays, Michael Feuerstein | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/music/10tomm.html | Stormy Schubert, Soaring Mahler, Easy-Does-It Gershwin | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10novel.html | The Door Key That Canâ€šÃ„Â't Be Misplaced | False | By Anne Eisenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10qa1.html | Finding Out What the Neighbors Paid | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/theater/10ishe.html | The House of Horrors for Mel's Monster? | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/ALsession.html | Two More Weeks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10curry.html | Leiter Still Sees Value in a Pitching Rubber | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview10broder.html | Why Washington Canâ€šÃ„Â't Get Much Done | False | By John M. Broder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10noticedi.html | No Breaking, Just Entering | False | By Shelly Feuer Domash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10PIKMAN.html | Yana Pikman, Vladimir Vinarsky | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10Rparenting.html | For the Children, a Mother Revisits Her Sorrow | False | By Michael Winerip | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/10schwab.html | Les Schwab, Who Turned a Rundown Shop Into a Tire Chain, Dies at 89 | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10bangs.html | Elizabeth Bangs, Brent Landau | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10Rhospitals.html | The Patients in the Hallways | False | By David Holmberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10LEATHERMAN.html | Carroll Leatherman, William Brett | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10Queen.html | Pilar Queen, Andrew Sorkin | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10Deal1.html | Twoâ€šÃ„Â's a Crowd in This Listing | False | By Josh Barbanel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10home.html | Should Co-op Boards Set â€šÃ„Â²Floor Pricesâ€šÃ„Â²? | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10cannon.html | Vermont Tries to Take Back Civil War Cannon | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/special2/10weeknj.html | The Week in New Jersey | False | By Jill P. Capuzzo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10Ginsburg.html | Beverly Ginsburg, Iles Cooper | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10roberts.html | A Debut, but Hardly a Fresh Start | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10llc.html | Developers Raise Stake in Politics | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/special2/10artsnj.html | At the Movies | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10journeys.html | An Outsiderâ€šÃ„Â´s Camera Provides a Ticket Into a Secret World | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10wu.html | Chawey Wu, Justin Burchett | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/dance/10gure.html | Leaping Beyond His Comfort Zone | False | By Matthew Gurewitsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/special2/10listingswe.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10mets.html | Metsâ€šÃ„Â´ Batters Cannot Get Back What the Pitchers Give Away | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10transgrace.html | Monaco Recalls Princess Grace With Exhibit | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/special2/10dinect.html | Taking the I-95 Exit to El Salvador | False | By Stephanie Lyness | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/europe/10spain.html | Barcelona Warning: Trains Coming. Church at Risk. | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10GORDON.html | Deborah Gordon, Zachary Klehr | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10Rogers.html | Katherine Rogers, Seton Marshall | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10hours.html | 36 Hours in New York | False | BY Philip Gefter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10LIspiel.html | Iâ€šÃ„Â´m Outta Here | False | By DAVID SPIEL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10starts.html | Can Blogs Become a Big Source of Jobs? | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10exco.html | This Time, Itâ€šÃ„Â´s for Fun | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10pool.html | A Plan for All Seasons: Swim in July, Skate in December | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/africa/10ivory.html | A War Ends in Ivory Coast but Peace, Order and Unity Are Flickering Dreams | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/special2/10listingsLI.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/football/10score.html | Cavaliers Put a City in Jeopardy ... of Winning | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/l10health.html | Health Costs: Symptom or Disease? (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10nati.html | On the Block in California | False | By Rebecca Fairley Raney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10pracphoto.html | Snapshots That Do More Than Bore Friends | False | By Michelle Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10goldberg.html | Dara Goldberg, Jonathan Kaye | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/washington/10oppose.html | Grass Roots Roared and Immigration Plan Collapsed | False | By Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/l10gitmo.html | Address the Shame of Guantâ'sÂ°namo (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10cason.html | Katrina Cason, Matthew Vernon | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10stra.html | Is It Just a Strong Market, or the Bubble, Part 2? | False | By MARK HULBERT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10theaternj.html | Three Couples, One Party: Just Add Zingers and Angst | False | By Phoebe Hoban | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/NJsuperintendent.html | Not Exactly a Role Model | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10cx-002.html | Correction: Options for Reimbursement When a Tour Falls Through | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10slee.html | The Night Visitor | False | By Lynn Love | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/television/10jens.html | Not-So-Private Idaho, Pursuing Democracy | False | By Elizabeth Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10field.html | Lady Luck as Bridesmaid | False | By Roxanne Hawn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview/10laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÂ¬Â´Brien | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10trash.html | Is This Any Way to Treat Vera Wang? | False | By Caren Chesler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/l10dna.html | DNA Database (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10natreal.html | Get Your Red-Hot Foreclosures Here | False | By Rebecca Fairley Raney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10petersen.html | Carolyn Petersen, Christopher Perera | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10weekct.html | The Week in Connecticut | False | By Fran Silverman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10topicct.html | 2-Hour Flight: $200,000. The View? Truly Priceless. | False | By Jeff Holtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/dance/10maca.html | The Dance of the Final Bow | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10loans.html | Private Loans Deepen a Crisis in Student Debt | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10hunt.html | Moving On From Post-College Mode | False | By Joyce Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/business/yourmoney/10frame.html | Media Innovations, Leaping From Lab to Screen | False | By Denise Caruso | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/baseball/10chass.html | For 40-Somethings, â€šÂ¬Â¯Retireâ€šÂ¬Â´ Still Means Getting Hitters Out | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10Alperowicz.html | Maya Alperowicz, Justin Florence | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/othersports/10boxing.html | With Win Against Judah, Cotto Announces His Arrival Among Sportâ€šÂ¬Â´s Elite | False | By John Eligon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/business/yourmoney/10homefront.html | Their Worldâ€šÃ„Â´s a Stage, but Bills Must Be Paid | False | By Joseph P. Fried | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10polnj.html | The Mixed Messages of the Primaries | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10antartica.html | In Shackletonâ€šÃ„Â´s Wake, With a Hot Tub | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/us/10mcgovern.html | John P. McGovern, 85, Allergist and Investor, Is Dead | False | By Jeremy Pearce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10computersnj.html | How to Erase a Hard Drive: A Hammer Seems to Work | False | By Dan Zegart | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/arts/music/10brub.html | A Pianist for Whom Never Was Never an Option | False | By Holly Brubach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10DWYER.html | Alexandra Dwyer, Philip Edwards | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/basketball/0araaton.html | In the N.B.A., the Good Guys Wear Black | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10fashion/10shake.html | Cocktailâ€šÃ„Â´s Namesake | False | By Jonathan Miles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/travel/10foraging.html | Paris: Des Photographies | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10swacker.html | Deborah Swacker, Jeff Nussbaum | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10rosak.html | Tatiana Rosak, Craig Birkelund | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10colnj.html | A New Keeper of the Faith | False | By Kevin Coyne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10hochberg.html | Francine Hochberg, Jeffrey Giuffrida | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/europe/10resettle.html | Chinese Leave Guantâ€šÃ„Â°namo for Albanian Limbo | False | By Tim Golden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10peoplect.html | Bridgeport Mayorâ€šÃ„Â´s Office, and Race for It, Drawing Spotlight as Usual | False | By Jeff Holtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/world/middleeast/10mideast.html | Palestinians Attempt to Capture Israeli Soldier | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/sports/tennis/10women.html | Henin Makes French Open Reunion a Threepeat | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10sun4.html | The Odd Career Beckons Well Beyond the Capitolâ€šÃ„Â´s Lobby | False | By Francis X. Clines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10sun3.html | International Justice on Trial | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/nyregionopinions/10CIstringer.html | A Community of Experts | False | By SCOTT M. STRINGER | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/thecity/10bowe.html | Between Skid Row and Starbucks | False | By Damon Tabor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview/10corx_01.html | Correction: A Television Audition for a Part in and of Life | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10HORSLEY.html | Peggy Horsley and Timothy Barnes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/110kevorkian.html | Engaged and Warm: The Jack Kevorkian I Know (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/10street.html | Sweet Teens | False | By Bill Cunningham | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/fashion/weddings/10phelan.html | Julia Phelan, Benjamin Sylla | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10qbitect.html | Just Donâ€šÃ„Ã´t Get Crumbs in the Books | False | By Christopher Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/nyregion/nyregionspecial2/10dineli.html | Charming, Sunny Dâ€šÃ©cor; The Food Is Even Better | False | By Joanne Starkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/realestate/10cov.html | Wired to Sell | False | By Lisa Keys | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/opinion/10friedman.html | Israel Discovers Oil | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 0001-01-01 | https://www.nytimes.com/2007/06/10/weekinreview/10word.html | As the Nazis and Adolescence Took Hold | False | By Thomas Vinciguerra | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-amazon.4.6079045.html | Dispute rages over Brazil dam project | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-RUGBY.3.6077668.html | New Zealand beats France by a record score in rugby | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-10trinidad.6073167.html | Trinidad group denies link to New York bomb plot | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/opinion/10iht-edsafire.1.6073839.html | Language: Who's the hottest of them all? | False | By William Safire | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-health.4.6078346.html | Traveling tuberculosis patient hits back at critics | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-letter.1.6077316.html | Albert R. Hunt: Letter from Washington - presidents past | False | By Albert R. Hunt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-jihad.2.6075853.html | A look at the playbook for Islamic militants | False | By Michael Moss and Souad Mekhennet | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-PAK.1.6073623.html | Golf: Unknown South Korean teenager surprises fans at LPGA | False | By Jim McCabe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-yuan.1.6074468.html | China considers canceling coal-to-oil projects | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-belgium.4.6079108.html | Voters in Belgium throw out their prime minister | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-venice.4.6079187.html | Apocalypse at the Venice Biennale | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/technology/10iht-music11.1.6077650.html | British music companies seek a break in the U.S. | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-horse.3.6077665.html | Horse racing: A filly outruns the fellas at the Belmont Stakes | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-forum.4.6079459.html | Putin wants new economic "architecture" | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-prexy.4.6079202.html | Albania gives a hero's welcome to Bush | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-cannon.1.6074644.html | In Vermont, a skirmish over a Civil War cannon | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-nukepact.1.6074391.html | U.S and Algeria sign nuclear cooperation pact | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-canada.1.6073354.html | U.S. border policies seen as threat to travel industry | False | By David Staba | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-mideast11.6080424.html | Israel attacks 2 buildings in Gaza City | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-gitmo.4.6078471.html | Chinese who left Guantâ€šÃ namo languish in Albanian limbo | False | By Tim Golden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-china11.6080194.html | 600,000 displaced by flooding in southern China | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/arts/07iht-horror.1.6035449.html | Horror movies destined for home video | False | By Charles McGrath | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-ivory.4.6078343.html | Ivory Coast finds itself in war-and-peace limbo | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-10resettle.6073210.html | Chinese leave GuantãÂ°namo for Albanian limbo | False | By Tim Golden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/technology/10iht-mobiles11.1.6072711.html | Rivals to iPhone introduced outside U.S. | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-10silk.6075396.html | Ancient road, timeless trip | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-10immig.6072753.html | Grass-roots activism derailed U.S. immigration bill | False | By Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-BASE.1.6073852.html | Baseball: Clemens leads Yankees to a victory in his first start | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/opinion/10iht-edlet.html | Europe and the U.S.; Korea is not a model for Iraq; After the G-8; Paris Hilton; Targeted killings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-10open-nadal.6078091.html | Nadal beats Federer to capture third straight French Open title | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-4-french.6079110.html | Sarkozy appears to build mandate for change in France | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-TENNIS.1.6073805.html | Justine Henin makes it a family day with her victory | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-defense.4.6078917.html | China confronts U.S. defense of Taiwan | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-belgium.5.6081430.html | Voters in Belgium throw out their prime minister | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/opinion/10iht-edmann.1.6073833.html | Tear down those myths | False | By James Mann | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/technology/10iht-wireless11.1.6077656.html | Market will decide roaming fees in Asia | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-plot.1.6073254.html | Trinidad group denies link to New York airport bomb plot | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-jihad.1.6074240.html | A look at the playbook for Islamic militants | False | By Michael Moss and Souad Mekhennet | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/technology/10iht-murdoch.1.6073260.html | Murdoch sees Journal as hub for empire | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-france.5.6082627.html | French overwhelmingly favor president's camp in parliamentary vote | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-deficit.1.6074265.html | Narrowing U.S. trade deficit may lift economic growth | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-mutual.2.6077653.html | Quantifying the role of old-school ties in investing | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-turkey.4.6079007.html | 14 wounded in Istanbul bombing as Turks mobilize against Kurdish separatists | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-bulgar.4.6078462.html | Bush winds up European tour in Bulgaria | False | By Matthew Brunwasser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-open.5.6082353.html | Nadal triumphs at 3rd straight French Open | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/opinion/10iht-edputin.1.6073836.html | Nasty, unfinished Cold War business | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-shield.4.6079026.html | White House welcomes Russian stance on missile plan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/opinion/10iht-edsoprano.1.6073842.html | What will we do without Tony Soprano? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-korea.1.6072729.html | As women move in, corporate Korea tries to cut down alcohol | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-10microsoft.6072857.html | With Bush, government proves loyal Microsoft ally | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-pakistan.1.6073257.html | Pakistan suspends curbs on TV | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-10edwards0.6072911.html | John Edwards makes poverty center of presidential campaign | False | By Matt Bai | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/americas/10iht-immig.1.6073760.html | Grass-roots activism derailed U.S. immigration bill | False | By Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-iraq.4.6079039.html | U.S. general says Iraqis will control most provinces by year's end | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/asia/10iht-defense.1.6074800.html | China appears to confront U.S. defense of Taiwan | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-PRIX.5.6080593.html | Formula One: Hamilton wins Canadian Grand Prix | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/africa/10iht-iraq.5.6081660.html | Car bomber blows up U.S. bridge checkpoint in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/08/style/08iht-design11.1.6062009.html | Naoto Fukasawa: Intuiting function from form | False | By Alice Rawsthorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-msft11.1.6072747.html | Microsoft finds ally in Bush administration | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-france.1.6073340.html | Sarkozy looks to consolidate power in Parliament | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/world/europe/10iht-france.4.6079537.html | French overwhelmingly favor president's camp in parliamentary vote | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-ad1.1.6077659.html | On Advertising: Failure succeeds for London 2012 logo | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/sports/10iht-SOCCER.3.6077662.html | Soccer: Zaragoza holds Real Madrid to a draw, same for Barcelona and Espanyol | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-zoellick.4.6079440.html | Zoellick puts Africa at top of agenda | False | By Christopher Swann and Janine Zacharia | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/11/world/africa/11iht-11iraq.6085550.html | U.S. arming Sunnis in Iraq to battle old Qaeda allies | False | By John F. Burns and Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-forum.2.6075424.html | Putin calls for alternate WTO at St. Petersburg summit | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-10 | 2007-06-10 | https://www.nytimes.com/2007/06/10/business/worldbusiness/10iht-forum.1.6074257.html | Russian leaders fete foreign capital at St. Petersburg business summit | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/television/11heff.html | We Have Always Depended on Strangeness of Families | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11rand0m.html | Top Editor Is Leaving Book Post | False | By Julie Bosman and Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11web.html | Investing: WebMD's Â´s Fever Chart | False | By Milt Freudenheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/obituaries/11mcgovern.html | John McGovern, 85, Allergist, Investor and Philanthropist, Dies | False | By Jeremy Pearce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11ecom.html | Awaiting Real Sales From Virtual Shoppers | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/books/11tina.html | The Former Queen of Buzz Conjures a Golden Heyday | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/asia/11pakistan.html | Musharraf Rescinds Media Regulations After Public Outcry | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/television/11tvco1.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11parade.html | As Fifth Ave. Brims With Pride, Even the Horses Dance | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/golf/11lpga.html | Pettersenâ€šÃ„Â´s Putts Seal L.P.G.A. Championship | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11diary.html | Dear Diary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11judges.html | A Judgeâ€šÃ„Â´s Salary (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/othersports/11boxing.html | Cottoâ€šÃ„Â´s Knockout Victory Against Judah Fails to Impress Mayweather Jr. | False | By John Eligon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/television/11sopr.html | One Last Family Gathering | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11brfs-loans.html | Schumer to Propose New College Loan Rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11drill.html | When Lots of Money Makes You Feel Rich | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/washington/11immig.html | Democrats Say They May Revisit Immigration Bill | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11mbrfs-driver.html | Newark: Girl Killed by Hit-and-Run Driver | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11mon4.html | Mental Health in Prisons | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11tram.html | Cityâ€šÃ„Â´s White Elephant Now Looks Like a Transit Workhorse | False | By SEAN D. HAMILL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11chronicle.html | An Editorâ€šÃ„Â´s Untimely Departure Is Captured in Just a Flicker | False | By Lia Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/baseball/11mets.html | Path to 300 Wins Gets Rocky for Glavine | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11fellowships.html | Fewer Journalists Seeking Fellowships | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/europe/11france.html | Sarkozyâ€šÃ„Â´s Party Heads Toward Huge Legislative Majority in France | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/11prix.html | On Rough Day, a Rookie Arrives | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/science/space/11shuttle.html | Station Astronauts Examine Shuttle | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11gay.html | Dignity and the Military (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11aids.html | Needles and Drugs (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11gamer.html | No Prize Money (This Time) for 9-Year-Old Star of Video Game Circuit | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/middleeast/11baghdad.html | Iraqiâ€šÃ„Â´s Parliament Leaders Agree to Remove Speaker | False | By Damien Cave and Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/theater/theaterspecial/11tony.html | â€šÃ„Â¹Spring Awakeningâ€šÃ„Â¹ and â€šÃ„Â¹Coast of Utopiaâ€šÃ„Â¹ Rack Up Tony Awards | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/politics/11mormons.html | Romneyâ€šÃ„Â´s Run Has Mormons Wary of Scrutiny | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11mon3.html | Economic Life After College | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/books/11masl.html | Strands May Be Delicate, but Theyâ€šÃ„Â´re All Connected | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/africa/11sembene.html | Ousmane SembìˆsÃ®ne, 84, Dies; Led CinemaˆˆsÃ„¸Ã´s Advance in Africa | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11insure.html | Mandatory Coverage Is Easier Said Than Done | False | By Reed Abelson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/crosswords/bridge/11card.html | Battle for Bermuda Bowl Slot Turns Close With a Late Surge | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11carr.html | Call the Doctor | False | By David Carr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11cave.html | Off the Street and in an Apartment, but Unable to Escape Homelessness | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/technology/11code.html | A Dog or a Cat? New Tests to Fool Automated Spammers | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11adcol.html | Marketers Are Joining the Varsity | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11life.html | Pinning Down the Money Value of a PersonˆˆsÃ„¸Ã´s Life | False | By Alex Berenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/11depa.html | Outspoken Political Scientist Denied Tenure at DePaul | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/music/11choi.html | New CDs | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/americas/11amazon.html | Both Sides Say Project Is Pivotal Issue for Brazil | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/middleeast/11mideast.html | Israeli Airstrikes, Aiming at Militants, Hit Gaza City | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/music/11blin.html | Take Me Out to the Bling Blineo (I DonˆˆsÃ„¸Ã´t Care if I Ever Get Back) | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11mon1.html | PakistanˆˆsÃ„¸Ã´s Dictator | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11returns.html | In Return Home to Mexico Grave, an Industry Rises | False | By Eduardo Porter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11deal.html | NBC Studied Dow Jones Bid With Microsoft | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11drug.html | Antihistamine Shows Promise in Treating AlzheimerˆˆsÃ„¸Ã´s | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11pharma.html | A TheirSpace for Drug Sales Reps | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/dance/11whee.html | The Night Christopher Wheeldon Met Oscar Wilde | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11vat.html | In Biotech Brews, Questions of Consistency | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11shattuck.html | A Spectrum of Disputes | False | By Paul T. Shattuck and Maureen Durkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/asia/11china.html | Heavy Rains Set Off Flooding in Southern China | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11sony.html | SonyˆˆsÃ„¸Ã´s Other Games Division Makes Push in New Direction | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/washington/11fda.html | Potentially Incompatible Goals at F.D.A. | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/middleeast/11iraq.html | U.S. Arming Sunnis in Iraq to Battle Old Qaeda Allies | False | By John F. Burns and Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/11pressbox.html | Press Boxes Become an Afterthought, After the Thought of Luxury Seats | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11border.html | New Passport Rules Bring Worry Over Tourism at Niagara Falls | False | By David Staba | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/technology/11iphone.html | A Few Details of the iPhone Galvanize the Apple Cadre | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11venture.html | Whatâ€šÃ„Ã´s the Flavor of the Month? Medical Devices. | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11empire.html | As Legislative Session Wanes, So Does Leadersâ€šÃ„Ã´ Momentum | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11fire.html | Market Owner Is Cited in Fire Where 5 Men Were Trapped | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11bonds.html | Treasury Sales Set | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11save.html | Who Pays for Efficiency? | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11doc.html | Ethics in Medicine (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/othersports/11racing.html | Missing a Sweep, but Little Else | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11mbrfs-hit.html | Manhattan: Man Killed in Hit-Run Accident | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11caa.html | At Creative Artists, a Bit of Blushing After a Corporate Kiss-Off | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/science/space/11stewart.html | Homer J. Stewart, 91, Aerospace Engineer, Dies | False | By Jeremy Pearce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11krugman.html | Authentic? Never Mind | False | By Paul Krugman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/middleeast/11lebanon.html | Sporadic Fighting Continues in Lebanon Refugee Camp | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11marijuana.html | Marijuana Law in Connecticut Gains Ground | False | By Stacey Stowe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/obituaries/11rorty.html | Richard Rorty, Philosopher, Dies at 75 | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11chiefs.html | Putin Plays Down I.M.F. and W.T.O. | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11gap.html | Need a Knee Replaced? Check Your ZIP Code. | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/music/11fest.html | Forget Tickling the Keys, Itâ€šÃ„Ã´s All About the Power | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11thomas.html | Justice Thomasâ€šÃ„Ã´s View (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11mbrfs-stab.html | Queens: Three Men Stabbed in Fight | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/design/11bien.html | Art in the Present Tense: Politics, Loss and Beauty | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/dance/11farr.html | With Her Own Company, a Former Dancer Reunites Elements of Her Past | False | By Claudia La Rocco | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/europe/11prexy.html | Thousands Hail Bush in Visit to Albania | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11plan.html | Queens Leader Supports Bloombergâ€šÃ„Ã´s Traffic Plan | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/businessspecial3/11intrude.html | Health Costs Push Companies to Set Targets for Workers | False | By Tim Race | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11rolling.html | Rolling Stone Finding Out Green Isnâ€šÃ„Ã´t Green Enough | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/basketball/11snow.html | For Snow, Beating Expectations Is Part of Game | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/tennis/11tennis.html | Nadal Defeats Federer for French Open Title | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/asia/11lanka.html | Sri Lanka Human Rights Panel Is Criticized | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/asia/11afghan.html | Taliban Fire Rockets During Speech by Karzai | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11legislature.html | States Finding Fiscal Surprise: A Cash Surplus | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/world/europe/11spain.html | Warning: Trains Coming. A Masterpiece Is at Risk. | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/othersports/11nascar.html | Gordon Gambles on the Weather and Wins at Pocono | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11dow.html | Takeover Zeal in the News Industry Is Seen Subsiding | False | By Richard Pá´sÂ©rez-Peá´sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/basketball/11nba.html | Spurs Show No Mercy in Dismantling Cavaliers | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11mon2.html | A Test of the Senate | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/technology/11mobile.html | Bankruptcy Filing May Delay Pornography on Cellphones | False | By ERIC TAUB | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/othersports/11fillies.html | Colt Versus Filly: Whatâ€šÃ„Â´s All the Fuss? | False | By Jane Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11beatles.html | Revolution, as in Beatles (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/movies/11hostel.html | Box Office for Horror Movies Is Weak, Verging on Horrible | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11jewish.html | Cosmetics Heir to Lead World Jewish Congress | False | By Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/golf/11course.html | Building a Mini Metropolis Known as the U.S. Open | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11mbrfsshot.html | Brooklyn: Man Shot and Killed in Street | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11kristof.html | The Poets of War | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11scooter.html | Libbyâ€šÃ„Â´s Supporters Who Wrote to Judge Learn That Letters Take on New Life on the Web | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/music/11deat.html | Longing in England: â€šÃ„Â¯Death in Veniceâ€šÃ„Â´ on Two Stages | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11organic.html | Nonorganic Exceptions Ruffle Enthusiasts of Organic Food | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/11ahead.html | Looking Ahead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/nyregion/11bensonhurst.html | Onetime Mob Stronghold Hears Echo of the Old Days | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11civil.html | Unions, Civil and Religious (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/music/11joss.html | What She Wants: Retro, Soul and Hip-Hop (Just a Little Bit) | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/baseball/11yankees.html | Yankees Keep Smashing Their Way Toward .500 | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/opinion/11stem.html | Cautious Optimism on Stem Cells (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11bar.html | Environmental Bounty Hunters, on Trail of Cash, Are in California Officialâ€šÃ„Â´s Sights | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/business/media/11excerpt.html | A Publishing Quandary: Do Excerpts Help Sales? | False | By JOANNE KAUFMAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/us/11list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 0001-01-01 | https://www.nytimes.com/2007/06/11/sports/football/11rhoden.html | In Pursuing Vick, Government Bares Its Teeth | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-russia.5.6100092.html | Police watch opposition rally in Moscow, but do not intervene | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-lanka.1.6090559.html | International panel faults commission investigating abuses in Sri Lanka | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-notebook.4.6097489.html | Bush in Europe was a man on the run | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-ecom.4.6096375.html | In Second Life, virtual storefronts aim for tangible sales | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-WORLD4.6097088.html | Roundup: England clinches series | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-MENTAL.4.6097207.html | Golf: The stress and fear of playing the waiting game | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-eddickens.1.6087283.html | A Dickens of a good idea | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-11prexy.6093954.html | Bush lashes out at foes in Congress as he heads home from European trip | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-pay.4.6096992.html | American CEOs: Masters of the pay universe | False | By Ellen Simon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-codes.4.6097017.html | Captchas, online gatekeepers against spam, need an overhaul | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-nokia.4.6097204.html | Nokia sues Qualcomm for patent infringement | False | By Kevin J. O'Brien | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-blood.1.6091219.html | Chinese investigate sales of fake blood protein | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-goldman.4.6096734.html | Goldman chief quietly builds a financial giant | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-thai.1.6091036.html | Meet the eccentric Thai minister who banned YouTube | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/style/11iht-findia.1.6088432.html | At Chantilly races, a touch of India | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-CLEVELAND.1.6089231.html | U.S. sports: In Cleveland, every failure has a name | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-afghan.5.6097815.html | 'Shaped charge' roadside bomb found in Afghanistan | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-belgium.4.6097197.html | Belgian leader resigns after election losses | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-11nairobi.6092119.html | Explosion kills at least one in Nairobi | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-CRICKET.1.6090096.html | Cricket: Runs flow in England's old counties | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-techbrief.5.6099361.html | Swedish software firm to be acquired by IBM | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-nairobi.3.6096110.html | Bomb suspected after explosion hits central Nairobi | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/12/world/asia/12iht-11china.6103827.html | Heavy rains set off flooding in southern China | False | By Jim Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-phils.1.6090812.html | Rights groups warn of rise in abductions in Philippines | False | By Carlos H. Conde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-NBA.1.6087096.html | NBA: Spurs overpower Cavaliers in Game 2 | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-chiprop.1.6090308.html | China tightens real estate rules for foreigners | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-britain.4.6089909.html | Britain's interregnum brings parties to a boil | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/11iht-china.1.6085681.html | Alleged child labor abuses by Olympic suppliers in China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-sony.1.6087102.html | Sony's online games division makes move | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-edwalker.3.6094694.html | Meanwhile: (Don't go back to) San Francisco | False | By Michael Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/12/world/asia/12iht-thai.1.6091036.html | The telecom minister who doesn't use e-mail | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-wage.4.6097103.html | Pressure mounts in Germany for first-ever minimum wage | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-dow.1.6086900.html | NBC and Microsoft considered bid for Dow Jones | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-pollute.4.6099107.html | Made in Italy: Fashion, food, Fiat, pollution | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-organic.1.6086535.html | U.S. assesses the use of nonorganic ingredients in organic foods | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-edsharansky.1.6087832.html | Dissidents of the world unite | False | By Natan Sharansky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-black.4.6097100.html | Blackstone's founders to reap $2.3 billion in IPO | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-workcol12.1.6087948.html | The Workplace: Can blogs become a big source of jobs? | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-fat.4.6096998.html | Some Americans are not waiting for a weight-loss pill | False | By Angela Cullen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-edmurdoch.1.6087377.html | Murdoch and the Journal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-baghdad3.6094221.html | Fed up, Iraqi legislators vote to replace erratic speaker | False | By Alissa J. Rubin and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-obits.4.6097737.html | Ousmane Sembene, Senegalese filmmaker and writer, dies at 84 | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-strat.1.6090873.html | U.S. arming some Sunni groups to fight Al Qaeda | False | By John F. Burns and Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-smuggle.5.6099527.html | Three Texas National Guardsmen are accused of smuggling immigrants | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/asia/11iht-beijing.1.6090826.html | Chinese minister criticizes 'devastation' of historic sites | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-turkey.4.6097400.html | Funerals become protests against Turkey's leaders | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-iran.4.6097572.html | Atomic agency cancels meeting with balky Iran | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-edpakistan.1.6087389.html | Pakistan's dictator | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-environ.1.6089389.html | Greens take issue with magazine paper | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-court.4.6097228.html | Appeals court rules against 'enemy combatant' detention | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/business/worldbusiness/11iht-bae.4.6097403.html | BAE to set up commission to review business practices | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-kosovo.4.6097240.html | A lone wolf's cry for freedom in Kosovo | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-auction.1.6085801.html | On the block: A large-scale auction of foreclosed homes | False | By Rebecca Fairley Raney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-politics.1.6091000.html | John Vinocur: Putin's redlining plan for Eastern Europe | False | By John Vinocur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/12/arts/12iht-11excerpt.6103485.html | A publishing quandary: Do excerpts help sales? | False | By Joanne Kaufman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-thai.3.6096121.html | The telecom minister who doesn't use e-mail | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-drug.1.6086859.html | Russian drug shows promise for Alzheimer's | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/europe/11iht-union.4.6098988.html | Barroso waves off notion of 'United States of Europe' | False | By Michael Oreskes, Dan Bilefsky and Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-black.6092053.html | Blackstone founders Schwarzman and Peterson to net $2.33 billion in IPO | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/style/11iht-ftom.1.6088250.html | The designer Tom Ford goes global | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-eads.1.6089963.html | Chief operating office to leave EADS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/opinion/11iht-edrubin.1.6089211.html | Withdrawal is not defeat | False | By James P. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-care.1.6086894.html | As continuing care for the elderly grows, so do the payment options | False | By Christine Larson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-trade.3.6094691.html | On eve of talks, EU trade minister toughens his stance with China | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-fatwa.4.6098135.html | A fatwa free-for-all in the Islamic world | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/africa/11iht-11mideast.6097492.html | Violence escalates in Gaza between Hamas and Fatah | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-link12.1.6087637.html | Bloggers mock pro-Libby letters | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-mormons.1.6091222.html | Romney puts Mormons in spotlight | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-eads.4.6097219.html | Top officer to leave EADS | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-black.3.6094551.html | Blackstone's founders to reap $2.3 billion in IPO | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/sports/11iht-TENNIS.1.6089317.html | Tennis: Nadal takes 3rd straight French title | False | By Juliet Macur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/technology/11iht-ecom.1.6087369.html | In Second Life, virtual storefronts aim for tangible sales | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-mexico.1.6088853.html | In death, a final trip home for Mexicans in U.S. | False | By Eduardo Porter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/2007/06/11/world/americas/11iht-prexy.4.6098739.html | Bush urges Bulgaria to continue with reforms | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/technology/11iht-codes.1.6087045.html | Keeping the mischief makers out of sites | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/opinion/11iht-edlet.html | Playing it safe; Superpower hypocrisy; Elections in the Middle East; Women in America | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/business/worldbusiness /11iht-oil.1.6091023.html | Iran discusses storing oil reserves in China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/americas/11iht-justice.5.6100152.html | Key Republican backs no-confidence vote against attorney general | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/europe/11iht-precy.1.6091026.html | Praising Bulgarian aid to Iraq, Bush ends European tour | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/africa/11iht-baghdad.1.6091135.html | Iraqi Parliament speaker ousted over alleged assault | False | By Damien Cave and Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/africa/11iht-mideast.5.6100086.html | Hamas and Fatah slug it out again despite cease-fire | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/business/worldbusiness /11iht-spam.1.6089119.html | In Hawaii, Spam is a beloved comfort food | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/arts/11iht-tina.1.6086927.html | Tina Brown, Princess Diana, and the cult of celebrity | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/sports/11iht-PRIX.1.6090099.html | Formula one: Hamilton's victory crowns dramatic day | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/opinion/11iht-edheise.3.6093251.html | The Old World on a roll | False | By Michael Heise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/arts/11iht-tonys.1.6087086.html | Tom Stoppard's 'Coast of Utopia' and 'Spring Awakening' sweep Tony Awards | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/business/worldbusiness /11iht-trade.4.6097085.html | On eve of talks, EU trade minister toughens stance with China | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/arts/11iht-11tony.6085811.html | 'Spring Awakening' and 'Coast of Utopia' rack up Tony awards | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/sports/11iht-GOLF.1.6094473.html | Golf: This time, Pettersen's nerve holds in a major | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/africa/11iht-iraq.5.6100143.html | Iraqi Parliament votes to remove speaker | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/business /11iht-yuan.1.6089971.html | China trade surplus swells to $22.45 billion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/americas/11iht-court.5.6100146.html | Appeals court rules against 'enemy combatant' detention | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/europe/11iht-belgium.1.6089568.html | Governing coalition resigns after loss to conservatives in Belgium | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/business/worldbusiness /11iht-dow.4.6096466.html | NBC and Microsoft considered, then abandoned, a bid for Dow Jones | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/americas/11iht-immig.1.6089113.html | Democrats open to reviving stalled immigration bill | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-11 | 2007-06-11 | https://www.nytimes.com/200 7/06/11/world/americas/11iht-obits.1.6090299.html | Richard Rorty, pragmatic U.S. philosopher, dead at 75 | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/200 7/06/health/12risk.html | At Risk: Carbon Monoxide Detectors Not Standard in Hotel Rooms | False | By Eric Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/200 7/06/opinion/l12psych.ht ml | Psychiatrists€Ã¢Â„Â´ Pay (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/200 7/06/12/health/nutrition/12br od.html | When School Is Out, Getting Good Food In | False | By Jane E. Brody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/200 7/06/12/science/12migr.html | In Sudan, an Animal Migration to Rival Serengeti | False | By Carl Zimmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/200 7/06/12/world/africa/12briefs-aidworker.html | Central African Republic: Aid Worker Shot Dead | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/golf/12lpga.html | Pettersen Adds Mind Game to Her Golf Game | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12tue3.html | Still Dying in Congo | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/movies/homevideo/12dvd.html | New DVDs | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12combatant.html | Judges Say U.S. Canâ€šÃ„,Ã´t Hold Man as â€šÃ„,Ã²Combatantâ€šÃ„,Ã´ | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/dance/12darc.html | Save the Last Dance for Covent Garden | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12mitchell.html | Hearst Sues for Access to Names in Inquiry | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/othersports/12princeton.html | Princeton Track Team to Compete in China | False | By Frank Litsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12turbulence.html | The Inevitability of Bumps | False | By Susan Stellin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12ink.html | Over an Open Mike, Young Voices Speak in Verse | False | By David K. Randall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12stamp.html | Rare Stamps Fetch $9 Million | False | By Matthew Healey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12herbert.html | The Divide in Caring for Our Kids | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/television/12sopr.html | TV Writers Were Also Watching â€šÃ„,Ã²Sopranosâ€šÃ„,Ã´ | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/politics/12bratton.html | Giuliani Renews Ties With the Police Chief He Ousted | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/football/12nfl.html | A Battle Over Whoâ€šÃ„,Ã´s Helping Disabled Players Rages Anew | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/asia/12briefs-judge.html | Pakistan: Judge Gains Legal Ground | False | By Salman Masood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/othersports/12nascar.html | Tradition Is Renewed at Pocono | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/music/12ades.html | At Aldeburgh Festival, Surprise Is the Tradition | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/basketball/12araton.html | Forging His Own Way in the Shadow of an Icon | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12carter.html | After the Bomb | False | By William J. Perry, Ashton B. Carter and Michael M. May | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/television/12lear.html | Heâ€šÃ„,Ã´s Cornering the Market on Misfit TV Heroes | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/12baby.html | Having a Baby: Home Visits May Reduce Infant Deaths, Findings Show | False | By Eric Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/l12educ.html | Educational Side Effects (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12doi.html | New York Tightens Scrutiny of Court-Appointed Experts | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/12sportsbriefs.html | Sports Briefing | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/othersports/12sailing.html | Leaders for the Americaâ€šÃ„,Ã´s Cup Teams Have Different Perspectives | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12hit.html | Delay in Prosecution Brings an End to a Murder Charge | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12nyc.html | The Sexually Exploited Ask for Change: Help, Not Jail | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12brooks.html | The Next Culture War | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12murder.html | Rising Rapper Is Fatally Shot Outside His Home in Queens | False | By Thomas J. Lueck and Ann Farmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12brfs-puerto.html | Lawmakers Seek Inquiry of AIDS Spending | False | By ERIC ECKHOLM | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12shea.html | Their Season in an Ebb, the Mets Show No Panic | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/basketball/12nba.html | Spursâ€šÃ„Â´ Winning Culture Has Other Teams Wanting the Secret | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12reals.html | Canadian Real Estate Concern Makes Bid for Australian Developer | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12iran.html | U.N. Monitor Urges Defusing of Stalemate Over Iran | False | By David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12qwest.html | Qwest Chief Executive to Retire | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/psychology/12sibl.html | Male Depression Is Linked to Poor Sibling Relations | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12daschle.html | Bonoâ€šÃ„Â´s Poverty-Fighting Plan Promoted by Two Ex-Senators | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12dog.html | As Breeders Test DNA, Dogs Become Guinea Pigs | False | By Amy Harmon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/dance/12ceda.html | Dancing That Pulls Viewers Right Out of Their Seats | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/l12menopause.html | Menopause, in the Open (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/politics/12menendez.html | Menendez Is Set to Endorse Clinton for President, Aides Say | False | By Raymond Hernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12nuclear.html | For a Russian Builder of Nuclear Plants, Business Is Booming | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12rome.html | More Clues in the Legend (or Is It Fact?) of Romulus | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/middleeast/12iraq.html | Iraqi Parliament Votes to Oust Speaker Who Intimidated Members | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/space/12plan.html | A Planet Is Too Hot for Life, but Another May Be Just Right | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/nutrition/12real.html | The Claim: Brown Sugar Is Healthier Than White Sugar | False | By Anahad Oâ€šÃ„Â´Connor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/technology/12apple.html | Apple Releasing a Windows Browser | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/theater/theaterspecial/12dark.html | As the Cheering of Tony Night Fades, Broadway Still Faces a Summer of Closings | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/12sullivan.html | Amy Sullivan, 54, Who Led Advances at Oâ€šÃ„Â´Neill Center, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/politics/12florida.html | Democrats in Florida Rebuff Party on Primary | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12parade.html | 208 Arrested at Puerto Rican Day Parade, an Increase | False | By Anemona Hartocollis and Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12fobriefs-ONEXJOINSGRO_BRF.html | Canada: Onex Joins Group Bidding for Bell | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/africa/12egypt.html | Clashes as Egyptians Vote | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/asia/12afghan.html | Afghan Forces Found Bomb Like Type Used in Iraq | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/media/12adco.html | Mocking an Olympics Logo, but Loving the Attention | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12road.html | Flight Snags Are Arriving on Schedule | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/12diab.html | In Mexico, Diabetes Strains Lives and Budgets | False | By Eliza Barclay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/12nagrin.html | Lee Nagrin, 78, Innovator in Performance Art, Dies | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/middleeast/12fatwa.html | A Compass That Can Clash With Modern Life | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/nutrition/12nutr.html | Nutrition: Calorie Intake May Affect Bone Health of Young Women | False | By Eric Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-004a.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/golf/12golf.html | There Are No Timeouts or Substitutes in Golf | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12gonzales.html | In Senate Vote, G.O.P. Fights Off Gonzales Rebuke | False | By David Johnston and Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12camp.html | Shelter Closes, Residents Move on and Fortunes Diverge | False | By Cassi Feldman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/theater/reviews/12seo.html | That Nice Midwestern Mom, the One Whoâ€šÃ„Â´s Handy With a Knife | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mayor.html | Solar Panels, Biofuel and Tidal Turbines in Bloomberg Plans | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12kosovo.html | Dissident Challenges U.N. Role on Kosovo | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12briefs-resign.html | Belgium: Premier Resigns as Nation Heads for New Government | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/africa/12kenya.html | Explosion Rocks Nairobi; Signs Point to Terrorism | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12phillies.html | Milestone Marks What Phillies Fans Already Knew | False | By Jerÿâ€šÃ© Longman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12bae.html | British Company to Investigate Its Own Deal With the Saudis | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12nuke.html | Sole U.S. Company That Enriches Uranium Is Struggling to Stay in Business | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12immig.html | â€šÃ„Â´86 Law Looms Over Immigration Fight | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mbrfs-wages.html | Laborers Seek Back Wages in Lawsuits | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12invisbox.html | The Irresistible Fantasy of the Invisible Man, and Machine | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12consent.html | Day of Split Outcomes in Teenage Sex Case | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12counsel.html | Effort to Advise on Risky Loans Runs Into Snag | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12heist.html | 3 Plead Not Guilty to String of New Jersey Bank Thefts | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12invasive.html | Battling a Nasty Green Invader From the Deep | False | By Lisa W. Foderaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/technology/12yahoo.html | For Yahoo, an Ordeal of Dissent | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12briefs-eta.html | Spain: Parties Find Common Ground on ETA | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12pitcher.html | Yankees Weigh Their Options and Draft a Pitcher With Two | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mbrfs-raids.html | New Haven: Mayor Seeks Halt to Immigration Raids | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/music/12luke.html | In the Company of Women: Pioneers, Mavericks and All | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/media/12contest.html | TheStreet.com Cancels an Investing Contest | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/politics/12web.html | Campaigning as Trailblazer, by Proxy and Association | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mbrfs-shooting.html | Queens: Storekeeper Shot | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/music/12arch.html | Discovering Good Fun in Mournful Dark Moods | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/music/12RADIO.html | Big Radio Makes a Grab for Internet Listeners | False | By Jeff Leeds | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/television/12roots.html | Oh, the Songs Shine Bright in Some Old Kentucky Homes | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12abuse.html | Rape Suspect Says She Was Fooled Into Confessing | False | By Ellen Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12flier.html | But the Wrong Coat Was So Much Nicer Than Mine | False | By James Weissman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/books/review/12kaku.html | Women Behind Bars, Real or Imaginary | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12texas.html | 3 Guardsmen Charged With Human Smuggling | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12brfs-disabled.html | California: A.C.L.U. Files Suit Over Missing Man | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12tue1.html | A Ruling for Justice | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/movies/12sembh.html | A Filmmaker Who Found Africa's Voice | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/dance/12ball.html | A Work in a Prism, Offering Varied Points of View | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/12mal.html | When Seasickness Persists After a Return to Solid Ground | False | By Elizabeth Svoboda | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12memo.html | Passport Pandemonium | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12frankel.html | She Calls It â€˜Phenomena.â€™ Everyone Else Calls It Art. | False | By Cornelia Dean | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/earth/12qna.html | The Weight of the Evidence | False | By C. Claiborne Ray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12bank.html | U.S. Close to Deal to Release Frozen North Korean Funds | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mbrfs-wtc.html | Manhattan: New Coordinator for Trade Center Health Issues | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/l12accent.html | My Accent, Your Accent (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/television/12tvcol.html | Whatâ€˜s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12cancerpay.html | Incentives Limit Any Savings in Treating Cancer | False | By Alex Berenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12chass.html | A Chance of Yankee Thunder at Fenway | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/nutrition/12exer.html | Exercise: To Encourage Walking, Make It Personal | False | By Eric Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12invis.html | Light Fantastic: Flirting With Invisibility | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12energy.html | Congress Turns to Energy, and Lobbyists Arrive | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12cancerside.html | Cancer Drug Representatives Spelled Out the Way to Profit | False | By Alex Berenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12scotus.html | Court to Weigh Disparities in Cocaine Laws | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/l12immig.html | After the Immigration Bill Stalled (8 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/12canc.html | Cancer Drug May Elude Many Women Who Need It | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/arts/music/12acjw.html | Youâ€™d Ask for Them by Name, if It Were More Memorable | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/space/12shuttle.html | Shuttle Mission Extended to Fix Insulation Blanket | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/12correx-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/middleeast/12mideast.html | 9 Die in Fierce Palestinian Factional Fighting | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/health/psychology/12essa.html | â€˜Â²Been There?â€˜Â´ Sometimes That Isnâ€˜Â´t the Point | False | By Sally L. Satel, M.D. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12tue2.html | Misdirected Studies on Avandia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12obse1.html | Warming in the Arctic? Blame the Snow. The Dirty Snow, That Is. | False | By Henry Fountain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12mbrfs-spam.html | Manhattan: Man Admits Role in Widespread Spam Campaign | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/middleeast/12military.html | U.S. Warns Iraq That Progress Is Needed Soon | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/othersports/12sandomir.html | Belmont Coverage Pays Off This Year | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/sports/baseball/12mets.html | Celebrities Are Present; Mets Are Absent | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12letters.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12bristol.html | Drug Maker Fined in Plavix Case | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12vaccine.html | Opening Statements in Case on Autism and Vaccinations | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/science/12angi.html | Sleek, Fast and Focused: The Cells That Make Dad Dad | False | By Natalie Angier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/technology/12google.html | YouTube Sets Tests of Video Blocking | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12blackstone.html | Blackstone Founders Prepare to Count Their Billions | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12nbrfs-NANNYSENTENC_BRF.html | Brooklyn: Nanny Sentenced in Toddler's Death | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/12tue4.html | The Discoverer's DNA | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/americas/12venez.html | Venezuela Dances to Devilish Beat to Promote Tourism | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12notebook.html | Bush, on European Tour, Perfects the Art of Meet and Run | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12eads.html | Top Executive at EADS Quits in Dispute Over Marketing | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12nbrfs-cars.html | Manhattan: Six Charged With Trafficking in Stolen Cars | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12britain.html | For Politicians in Britain, the Post-Blair Era Has Already Begun | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/business/12cbot.html | Trade Board Deal Cleared | False | By Dow Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12silver.html | Silver Challenges Health Benefits Promised in Manhattan Toll Plan | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/washington/12earmark.html | Top Democrat Plans Advance List of Earmarks | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12home.html | High Court Rules Against Home Aide on Wages | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/world/europe/12milan.html | Parents and Health Experts Try to Ease Italy's Pollution | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12trenton.html | New Jersey Is Closer to Letting Voters Decide on Property Tax Relief | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/opinion/l12herbert.html | How to Handle Unruly Students? (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/nyregion/12tiffany.html | Peel Off the Layers, and Tiffany Peeks Out | False | By David W. Dunlap | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 0001-01-01 | https://www.nytimes.com/2007/06/12/us/12suburb.html | Suburbs Are Graying Faster Than Big Cities | False | By Sam Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/americas/12iht-immig.5.6116792.html | Bush lobbies Republicans for deal on immigration bill | False | By Carl Hulse and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-sudan.2.6108064.html | Wildlife thunders along despite war in Sudan | False | By Carl Zimmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edbowring.1.6106030.html | Communist capitalists | False | By Philip Bowring | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edstaples.1.6106721.html | Meanwhile: Dreaming of electric sheep | False | By Brent Staples | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-econ.1.6106700.html | Chinese inflation hits 27-month high of 3.4 percent | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-migrate.4.6113116.html | EU nations refuse to split up refugee burden | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-venezbank.4.6112706.html | Venezuela banks profit under Chávez | False | By Jens Erik Gould | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-web-0613sopranosend.6104925.html | Vague 'Sopranos' ending triggers furious debate | False | By Steve Gorman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edcongo.1.6106703.html | Still dying in Congo | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-hague.4.6113083.html | Serb leader from Croatia gets 35 years for war crimes | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-pianist.1.6104272.html | The pianist Leon Fleisher: A life-altering debility, reconsidered | False | By Holly Brubach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/technology/12iht-yahoo.1.6104215.html | Yahoo faces an ordeal of dissent and defections | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-danone.3.6110611.html | Brawl threatens huge investment by Danone in China | False | By David Barboza and James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-sony.1.6106897.html | Sony cathedral 'shootout' riles Church | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-usnuke.1.6104275.html | U.S. uranium enrichment company fights for survival | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-eddna.1.6106709.html | The discoverer's DNA | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-sopranos.1.6104191.html | 'The Sopranos': Amid fanfare, an HBO series fades to black | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-donuts.1.6105444.html | Doughnut chains are rolling into China, Taiwan, South Korea and Japan | False | By Doug Young | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/americas/12iht-court.1.6105286.html | U.S. court says military can't detain civilians indefinitely | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-sandy.1.6105198.html | Sandy Gallin: From managing careers to remodeling Hollywood homes | False | By Laura M. Holson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-turkey.4.6113104.html | Turkish leader shifts stance on raid against Kurds in northern Iraq | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/13/world/africa/13iht-13darfur.6118906.html | Sudan relents on peacekeepers in Darfur | False | By Lydia Polgreen and Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-anz.4.6111578.html | Michael Smith, HSBC's Asia head, is named ANZ's chief executive | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/11/business/worldbusiness/11iht-regreece.1.6096546.html | Greek mall boom challenges tradition | False | By Stelios Bouras | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-12munitions.6116168.html | Discreetly (but loudly), ordnance experts get rid of old Iraqi munitions | False | By Charles J. Hanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edmills.1.6106718.html | How Mugabe & Co. prosper | False | By Greg Mills | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/americas/12iht-korea.1.6106265.html | U.S. poised to break nuclear impasse over North Korean funds | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-chip.1.6106691.html | Intel reported ready to slash prices of some processors | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/08/arts/08iht-rcarpar.1.6055229.html | Monumenta show symbolizes contemporary art revival in Paris | False | By Nazanin Lankarani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/sports/12iht-SAIL.3.6109519.html | America's Cup: Finalists generate some verbal squalls | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-nukes.1.6108061.html | ElBaradei warns of 'brewing confrontation' between U.S. and Iran | False | By David E. Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-12cndblair.6110518.html | In parting shot, Blair calls press a 'feral beast' | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-air.4.6113145.html | EU airline initiative heads for turbulence | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/sports/12iht-PHILADELPHIA.1.6106685.html | Baseball: Phillies near 10,000th loss | False | By Jere Longman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/technology/12iht-qwest.1.6104206.html | Qwest CEO to resign | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/13/world/africa/13iht-13mideast.6118846.html | Attacks escalate as Palestinians fight for power | False | By Steven Erlanger and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-letter.3.6110620.html | A. Craig Copetas: In Saudi Arabia, ancient and modern converge | False | By A. Craig Copetas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/11/arts/11iht-sembene.1.6090292.html | Ousmane Sembene, 84, Senegalese filmmaker and writer | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/asia/12iht-afghan.1.6105280.html | Afghan police and U.S. forces clash after misidentification | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/health/12iht-snland.1.6109282.html | Even on land, seasickness doesn't always go away | False | By Elizabeth Svoboda | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-11.oxan.6104709.html | INTERNATIONAL: G8 must enlarge to remain relevant | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/americas/12iht-venez.1.6104212.html | In Venezuela, a devil's dance ritual brings out tourists | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-bench.4.6113025.html | In Iraq, benchmarks look more like obstacle course | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-anz.1.6106688.html | Michael Smith, HSBC's Asia head, to become ANZ's chief executive | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-insider.1.6104985.html | In Britain, insider trading but no penalties | False | By Alexis Xydias and James Lumley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/13/world/americas/13iht-13cricket.6118955.html | Cricket coach's death not a murder, police say | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-google.4.6113031.html | Google to cut back on how long it keeps search history | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-darfur.4.6113028.html | Sudan accepts revised peacekeeping plan for Darfur | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-subsidies.1.6104209.html | Europe to streamline farm policy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-britain.1.6104922.html | Brown and Cameron lead a rush for voters in British interregnum | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-rules.4.6112527.html | EU rules strengthen role of shareholders | False | By John Rega | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/realestate/12iht-regreece.1.html | Greek malls: Taking on tradition | False | By Stelios Bouras | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-12mideast.6109760.html | Violence in Gaza escalates with attacks targeting Palestinian leaders | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-risks.1.6105944.html | The risk of leveraged loans is reportedly growing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/technology/12iht-stamps.1.6104173.html | Rare British stamps bring $9 million at auction | False | By Matthew Healey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-toyota.4.6112279.html | Toyota passed GM in sales last year - on technicality | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/technology/12iht-browser.1.6104146.html | Apple is offering a browser for Windows-based PCs | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-blume.1.6104245.html | Blanche Marvin: London's best-loved theater critic | False | By Mary Blume | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-danone.1.6106694.html | A brawl threatens a huge investment by Danone in China | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-mideast.4.6113173.html | Palestinians in Gaza nearing civil war | False | By Steven Erlanger and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-france.4.6112573.html | Sarkozy moves quickly to tighten immigration laws | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-cricket.4.6113125.html | Pakistan cricket coach was not murdered, Jamaica police now rule | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-military.1.6106724.html | U.S. commander warns Iraqi of the need for progress | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-bud.4.6112701.html | Anheuser-Busch wins right to use Bud | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-organic.4.6112277.html | EU unifies rules for organic food labelling | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/asia/12iht-rain.3.6110625.html | Death toll rises after more rain hits Bangladesh | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edcourt.1.6106706.html | A ruling for justice | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edlet.html | What to do in Iraq: Israel's resources | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-city.1.6104203.html | A $300 billion metropolis will showcase a new Saudi Arabia | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-toyota.1.6105312.html | Toyota passed GM in sales last year on technicality | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-air.5.6116224.html | EU airline project seeks greener skies | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-vw.4.6113044.html | Defendant in VW case to confess | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-web-earns.6107390.html | Lower open of U.S. stocks ahead of a profit report from Lehman Brothers Holdings Inc | False | By Tim Paradis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-ford.4.6112274.html | Ford looking at 'best options' for Jaguar and Land Rover | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-embassy.4.6112524.html | Investing heavily in the UN's New York neighborhood | False | By J. Alex Tarquinio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/health/12iht-snphoto.1.6109515.html | Felice Frankel: Photographing the beauty of science | False | By Cornelia Dean | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/asia/12iht-thai.2.6108067.html | Chasing Thaksin's cash carries risk for Thai generals | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-iraq.5.6116178.html | U.S. and Iraqi forces find bomb equipment in lollipop factory | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-treaty.4.6113080.html | Russia calls for major changes in European arms control treaty | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-econ.4.6111118.html | Chinese inflation hits 27-month high of 3.4 percent | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/asia/12iht-afghan.3.6110599.html | Afghan police and U.S. forces clash after misidentification | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-taint.1.6105310.html | China plays down food-safety problems | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/opinion/12iht-edgold.1.6106712.html | An 'oil-for-food' program for Darfur | False | By Richard Goldstone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-bristol.1.6104170.html | Bristol-Myers fined $1 million after plea in Plavix case | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/08/arts/08iht-rcardoc.1.6054263.html | An art show in Kassel, Germany, rivals Venice Biennale | False | By Stephan Valentin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/health/12iht-dogs.1.6106697.html | DNA testing vastly extends dog breeders' reach | False | By Amy Harmon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-iraq.4.6112590.html | Insurgents target another Iraqi bridge | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-letter.1.6107100.html | Ancient falconry flies with new visions in Saudi Arabia | False | By A. Craig Copetas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/europe/12iht-brits.4.6113077.html | Blair assails news media as 'feral beast' | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/world/africa/12iht-darfur.3.6110614.html | Sudan accepts revised peacekeeping plan for Darfur | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/business/worldbusiness/12iht-lehman.6108058.html | Lehman Brothers second-quarter profit climbs 27 percent | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-12 | 2007-06-12 | https://www.nytimes.com/2007/06/12/arts/12iht-bunker.1.6105187.html | In a Berlin war bunker, Christian Boros creates a showcase for art | False | By Andreas Tzortzis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13sopranos.html | The Night We Watched as Tony Went ... (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/media/13dow.html | Shake-Up in Newsroom of Journal | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/middleeast/13mideast.html | Attacks Escalate as Palestinians Fight for Power | False | By Steven Erlanger and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/baseball/13mets.html | Bad Month Gets Worse for Maine and the Mets | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13glut.html | Fat, Glorious Fat, Moves to the Center of the Plate | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mob.html | After Finally Admitting Killing, Man Finally Goes Free | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13krugman.html | And Now, the Authentic Candidate (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/education/13education.html | This Is a Test. Results May Vary. | False | By Joseph Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13wed1.html | Silence in the Senate | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/education/13green.html | College Leaders Push for Carbon Neutrality | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/realestate/commercial/13silver.html | A Dose of Art and Entertainment Revives a Suburb | False | By Eugene L. Meyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13pants.html | Judge Tries Suing Pants Off Dry Cleaners | False | By Ariel Sabar and Suevon Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13air.html | Europe Plans a Quieter and Cleaner Passenger Jet | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13hospital.html | Cornell Medical School to Get $400 Million for Research Centers | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13roya.html | Amid Alleluias, Festival Hall Resurrected | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-painter.html | Queens: Man Sentenced for Killing Bridge Painter | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/golf/13golf.html | Named for Piety, Laced With Profanity | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/africa/13briefs-rhino.html | Zambia: Poachers Kill One of Last Two White Rhinos | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13oven.html | A Moroccan Oven Thatâ€šÃ„Â´s Open to All | False | By Joan Nathan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/golf/13links.html | Mickelson Plays in Pain Because Itâ€šÃ„Â´s the Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13kunin.html | A Math Lesson on College Loans | False | By Madeleine May Kunin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/africa/13safrica.html | South Africa Strike Foreshadows Political Contest | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/movies/13inn.html | A Cult Swallows Up Teenagers for a Strange Rental Business | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13haditha.html | U.S. Inquiry Hampered by Iraq Violence, Investigators Say | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13fcal.html | Food Calendar | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/politics/13giuliani.html | Giuliani Sets Forth a Dozen Priorities for His Presidency | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13abuse.html | Day Care Worker Is Convicted of Raping a 4-Year-Old Boy | False | By Ellen Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13combatant.html | The Line Between Civilian and Soldier | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13lorex.html | Recipe: Chicken With Couscous | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13mini.html | Once Upon a Pea | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13yogu.html | A New Yogurt Maker, With an Eye on Earth | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/dance/13mano.html | Returning to a Favorite Role for an Almost-Final Goodbye | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13wed2.html | Good Choice for the Chiefs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13blaze.html | 5 Children Die in Pittsburgh House Fire | False | By SEAN D. HAMILL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/europe/13eu.html | European Union Split on Solution to African and Iraqi Refugee Influx | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/television/13wise.html | Doing the Peopleâ€šÃ„Â´s Business, in All Its Somnolent Glory | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-OFFICIAL.html | Newark: Volunteer Group Official Is Sentenced | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13emer.html | Beethovenâ€šÃ„Â´s Adventures: A Narrative and Context | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13friedman.html | Between Dust and Deliverance | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/baseball/13reynolds.html | Reynolds Finds New Home at MLB.com as Analyst | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13lorex.html | Recipe: Tagine of Fish | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/football/13giants.html | Before Fourth Season, a Chat With Fifth and Sixth Graders | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13pair.html | Lamb With a Pesto that Packs a Wallop | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13station.html | Glitch Blamed for Fire Alarm on Orbiter | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13health.html | Orthopedic Surgery (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-secrets.html | Manhattan: Salesman Admits Stealing Secrets | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/television/13tvcol.html | | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/technology/13yahoo.html | Dissident Shareholders Send Message to Yahoo | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/media/13addo.html | What Was Old Is New as TV Revisits Branding | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13wed4.html | A Different Sudan | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/soccer/13soccer.html | A Trinidadian Dispute Runneth Over as Cup Money Does Not | False | By Jack Bell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/education/13ohio.html | Ohio Experiment Survives Cuts by Becoming a Charter School | False | By Bob Driehaus | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13immig.html | Bush Lobbies G.O.P. Senators on Immigration | False | By Carl Hulse and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13levy.html | Suffolkâ€šÃ„Â´s Leader Wins a Following on Immigration | False | By Paul Vitello | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/design/13rudo.html | New Fate for Rudolph House: Deal to Relocate It Collapses | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-pipeline.html | Albany: New Rules for Pipeline Security | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/131rrex.html | Recipe: Confit Byaldi | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/europe/13sweden.html | Far From War, a Town With a Well-Used Welcome Mat | False | By Ivar Ekman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/corrections.html | Corrections | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/reviews/13wine.html | The Unspeakable Delights of Zweigelt | False | By Eric Asimov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13ethics.html | A Lack of Ethics (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13airwaves.html | Broadcastersâ€šÃ„Â´ Service (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/middleeast/13iraq.html | Second U.S. Official Presses Iraqi Premier for Action | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13duke.html | Ethics Hearing for Duke Prosecutor | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/basketball/13knicks.html | Knicks to Play Exhibition Against Top Israeli Team | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13topexns-ART.html | Correction | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/europe/13turkey.html | Turkish Premier Opposes Move on Militants in Iraq | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13lottery.html | Lottery Numbers | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-union.html | Manhattan: Agreement With Metro-North Workers | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/13herbert.html | Don Herbert, â€šÃ„Â²Mr. Wizardâ€šÃ„Â´ to Science Buffs, Dies at 89 | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/131arex.html | Recipe: Lamb and Bulgar Kibbe With Garlic Yogurt Sauce | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/television/13hale.html | The President and His Friends, Younger and More Animated | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/technology/13google.html | Google to Reduce History of Personal Searches | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13wall.html | Lehman Brothers Profit Climbs 27% | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/health/13cancer.html | Symptoms Found for Early Check on Ovary Cancer | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13texas.html | Answers Sought in Guard Smuggling Case | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13danone.html | A Chinese Company Fights Its French Partner | False | By David Barboza and James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13about.html | Trying to Give Police the Right Answer, Even When Itâ€šÃ„Â´s Wrong | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13earmarks.html | Bill Is Delayed by Republicans Over Earmarks | False | By David D. Kirkpatrick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13parade.html | Dispute Over Arrest Pattern at the Puerto Rican Parade | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/baseball/13shea.html | For the Metsâ€šÃ„Â´ Captain, the Sea Is Always Calm | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/asia/13afghan.html | 7 Afghans Die in Erroneous Exchange of Fire | False | By Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/design/13kul.html | Alas, Poor Art Market: A Multimillion-Dollar Head Case | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13nsa.html | Subpoena Vote Is Set in Wiretap Inquiry | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/basketball/13cavs.html | Young Coach Finds His Way in the Finals | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13cutter.html | Federal Grant for a Medical Mission Goes Awry | False | By Diana B. Henriques and Andrew W. Lehren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13carlat.html | Diagnosis: Conflict of Interest | False | By Daniel Carlat | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/othersports/13nascar.html | Earnhardt Will Announce His Decision and May Join Nemesis | False | By Viv Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13bara.html | Bad Is Good in One-Act Operas Featuring the Sin of Infidelity | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13appe.html | Kibbe Raw (Good) and Cooked (Better) | False | By Melissa Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13wed3.html | Watching Your Every Move | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13albany.html | Spitzer Expects Federal Funds for Congestion Plan; Lawmakersâ€šÃ„Â´ Doubts Remain | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/baseball/13yankees.html | On Sinkerball Night, Yankees Keep Rising | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/reviews/13rest.html | A Setting So Romantic Theyâ€šÃ„Â´re Now Married to It | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13seri.html | Stirring Composers, Musicians and Theater Artists Into a Stew | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/education/13math.html | City Students Lead Big Rise on N.Y. Math Tests | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/reviews/13unde.html | A Place to Go if You Like It Hot | False | By Peter Meehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13hat.html | Seeking a Bank Robber With a Taste for Hats | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13bronx.html | A New Television Campaign, Starring the Bronx as a Touristâ€šÃ„Â´s Delight | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/asia/13briefs-pollution.html | China: Cities Suffer More Pollution | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/131mrex.html | Recipe: Pea and Crab Salad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/americas/13cricket.html | Cricket Coachâ€šÃ„Ã´s Death Not a Murder, Police Say | False | By Marc Lacey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/books/review/13grim.html | Surviving Under Mao: A Slackerâ€šÃ„Ã´s Guide | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/theater/13target.html | Socrates as a Woman, and Other Twists on the Ancients | False | By Alexis Soloski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13dowd.html | A Tale of Two Tonys, Exiting Tormented | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13yuan.html | Chinese Consumer Prices Rose 3.4% in May; Other Gauges More Restrained | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13combatant.html | The â€šÃ„Ã´Combatantâ€šÃ„Ã´ and the Evidence (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/africa/13darfur.html | Sudan Relents on Peacekeepers in Darfur | False | By Lydia Polgreen and Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13pier.html | Contemporary Solar Systems, With Some Classical Moons | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13rata.html | A Rat With a Whisk and a Dream | False | By Kim Severson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-fraud.html | Queens: Doctor Charged With Insurance Fraud | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/131prex.html | Recipe: Lamb Schnitzels With Mint-Horseradish Pesto | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mta.html | M.T.A. Falls Further Behind on Antiterrorism Projects | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13rockyflats.html | Setback for Ill Workers at Nuclear Bomb Plant | False | By Dan Frosch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13vegas.html | Las Vegas Caters to Asiaâ€šÃ„Ã´s High Rollers | False | By Gary Rivlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/technology/13phoneready.html | That iPhone Has a Keyboard, but Itâ€šÃ„Ã´s Not Mechanical | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/pageoneplus/13btmcxns-004a.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/technology/13chip.html | Technology Group Seeks to Save Power | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13conagra.html | ConAgraâ€šÃ„Ã´s Chief Is Moving to Revitalize Some Venerable Brands | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13city.html | Mayor and Council Agree on Budget, Providing Breaks on Property and Sales Tax | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/music/13feis.html | Audience Participation Welcome (but Shhh) | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13energy.html | Senate Democrats Propose Loans for Coal-Based Fuel Plants | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/television/13bell.html | A Home Big Enough to House the Cousins | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13war.html | Cut the Nuclear Arsenal (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13lend.html | Bankrupt Lender Dismisses 2 Executives | False | By Dow Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/golf/13roberts.html | Left Wrist, Meet Right Wrist | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13bond.html | Bond Yields Soar, Driving Shares Down | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/washington/13overseas.html | Casting Ballot From Abroad Is No Sure Bet | False | By Ian Urbina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/basketball/13nba.html | Cavaliers Let Opportunity Pass Them By | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/arts/13hart.html | Hart Was Doyenne of the Arts and Showbiz | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13orex.html | Recipe: Moroccan Anise-Flavored Bread (Khubz) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/middleeast/13benchmarks-iht.html | Iraqis Are Failing to Meet U.S. Benchmarks | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/realestate/commercial/13embassy.html | Near the U.N., a Run on Office Space | False | By J. Alex Tarquinio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/dining/13letters.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/politics/13ads.html | Romney Steps Up Advertising Push | False | By Michael Luo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/l13dowd.html | Aprã'sÂ®s Vous, Oscar Wilde (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/sports/baseball/13pins.html | Clemens Joins Teammates; Johnson Stays in Desert | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13halberstam.html | David Halberstam Remembered as Writer Dedicated to Conveying Truth | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/opinion/13corr.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/movies/13yell.html | Attention, Web Surfers: The Following Film Trailer May Be Racy or Graphic | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13budget.html | Budget Agreement Is Near, New Jersey Officials Say | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13brfs-DNAAFFIRMSCO_BRF.html | Texas: DNA Affirms Conviction | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/us/13list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13labor.html | In Mamaroneck, Taking a More Hospitable Approach to Day Laborers | False | By Fernanda Santos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/europe/13hague.html | War Crimes Tribunal Sentences Serb to 35 Years | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/nyregion/13mbrfs-POT.html | Albany: Spitzer Reconsidering Medical Marijuana | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/movies/13dusk.html | Loser, Loser Burning Bright in the Grim Helsinki Night | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13ford.html | Sale Possible as Ford Considers Its Options for Jaguar and Land Rover | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/business/13tax.html | Scrutiny on Tax Rates That Fund Managers Pay | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 0001-01-01 | https://www.nytimes.com/2007/06/13/world/europe/13britain.html | Blair Compares News Media to â€šÂ„Â¢feral Beastâ€šÂ„Â¢ in Angry Parting Shot | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-eddog.1.6121379.html | Meanwhile: The dog days of summer | False | By Arthur Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-treaty.4.6130115.html | NATO makes concession to Russia on arms treaty | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-dow.4.6129010.html | Shake-up at The Wall Street Journal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/arts/13iht-royal.1.6119317.html | London reclaims its Royal Festival Hall with style | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-funds.4.6128480.html | Former Treasury secretary of U.S. calls for higher taxes on fund managers | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-edmullen.1.6121392.html | Good choice for the Chiefs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-cancer.1.6121318.html | Common symptoms emerge as warning signs of ovarian cancer | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-sncal.6124571.html | Calorie intake may affect bone health of young women | False | By Eric Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/arts/13iht-IDLEDE16.html | 'The Reagan Diaries': A daily journal from the White House | False | By Kevin Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-edsiebert.1.6121401.html | The fatal attraction of invasion | False | By Thomas Seibert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-parmalat.4.6128877.html | 4 banks to stand trial in Parmalat fraud | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-SRCOURSE.1.6119266.html | Golf: The U.S. Open machine kicks into gear - for 2013 | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-obits.1.6123651.html | Don Herbert, 89, 'Mr. Wizard' of children's TV | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-dow.1.6119215.html | Shake-up expected in newsroom at Wall Street Journal | False | By Richard Pá´sÂ©rez-Peñ´sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-funds.1.6119224.html | Robert Rubin calls for higher taxes on fund managers | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-bonds.4.6129286.html | European bond markets plummet on fears that borrowing costs will rise | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-iraq.5.6131190.html | Holy Iraqi shrine is again attacked | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-lanka.1.6121322.html | Misery and death stalk Sri Lanka's north | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-SRFOREIGN.1.6119245.html | Europeans take heart from Australian's 2006 victory at U.S. Open | False | By Tom Spousta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-yuan.4.6129829.html | U.S. senators move to punish China because of the strength of the yuan | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-vegas.1.6119350.html | Las Vegas caters to Asia's high rollers | False | By Gary Rivlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-lanka.4.6128215.html | Misery and death stalk Sri Lankan town | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-green.1.6119194.html | Google and Intel lead effort to cut power wasted by computers | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-pirates.4.6128313.html | Somali pirates out of control | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-13attorneys.6130120.html | 2 former White House officials subpoenaed | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-climate.5.6132829.html | Emissions fell slightly in the EU during '05 | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-SOCCER.1.6120514.html | Soccer: Not all furtive payments are shady | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-snplanet.6124595.html | One planet is too hot for life, one may be just right | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-vietnam.4.6127820.html | Hanoi leader braces for U.S. critics | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-vietnam.1.6120993.html | Hanoi leader braces for U.S. critics | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-colleges.1.6120348.html | U.S. college presidents sign on to pledge to make campuses conservation-friendly | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-whale.1.6123654.html | 19th-century harpoon gives clue on whales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-edprivacy.1.6121398.html | Watching your every move | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/14/world/europe/14iht-treaty.4.6130115.html | NATO offer on weapons falls short, Russia says | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/arts/13iht-romfilm.1.6119353.html | '12:08 East of Bucharest': Looking for the heroes of Romania's revolution | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-danone.1.6121517.html | Wahaha executives threaten to quit Danone venture | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/14/world/africa/14iht-14mideast-web.6134519.html | Hamas seizes broad control in Gaza | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/americas/13iht-gates.5.6132475.html | Gates says Taliban arms shipments are linked to Iran | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-yahoo.1.6119275.html | Yahoo directors survive shareholders' challenge | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-iphone.4.6128342.html | The iPhone is missing a keyboard | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/13iht-mideast.3.6126258.html | Hamas takes control of key Gaza positions | False | By Steven Erlanger and Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-13ballot.6119500.html | Casting ballot from abroad is no sure bet | False | By IAN URBINA | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/arts/13iht-bookjeu.1.6122088.html | Book Review: Shades of Difference | False | By Jeremy Harding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-iraq.3.6126819.html | Revered Shiite mosque in Iraq is bombed again | False | By Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-obits.4.6126750.html | Obituary: Don Herbert, 89, 'Mr. Wizard' of children's TV | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-snlegend.6124574.html | Clues in the legend (or is it fact?) of Romulus | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-mideast.1.6121804.html | Hamas takes control of key Gaza positions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-traffic.1.6121389.html | U.S. allies accused of human trafficking | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-NBA.1.6121266.html | NBA: James and Cleveland miss their chance | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-safrica.1.6123678.html | Strike presages clash in South Africa | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-terror.4.6128972.html | News Analysis: Still seeking a new category for a new kind of criminal | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-leb.4.6130118.html | Anti-Syrian legislator assassinated in Beirut | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-terror.1.6121465.html | New line sought between combatants and criminals | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-wto.4.6128268.html | WTO chief lowers trade deal ambitions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-pants.1.6120982.html | $54 million lawsuit over misplaced pair of pants goes to trial in Washington | False | By Ariel Sabar and Suevon Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-indo.1.6120531.html | Major terrorism suspected arrested in Indonesia | False | By Peter Gelling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-cancer.4.6128443.html | Common symptoms could be warning signs of ovarian cancer | False | By Denise Grady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-taxes.4.6129007.html | Italy changes rules of tax-evasion game | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-iphone.1.6119269.html | The iPhone is missing a keyboard | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/news/13iht-OLDJUNE14.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-iraq.2.6124318.html | Golden Dome mosque is bombed again | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-youtube.4.6129901.html | U.S. presidential debates enter the era of YouTube | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-discrim.4.6128287.html | EU to battle worker discrimination | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/americas/13iht-vote.1.6120330.html | U.S. voters abroad shun Pentagon's Web-based system | False | By Ian Urbina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-web-0613russiapress.6120003.html | Russian press review for: June 13 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-ptendl.4.1.6124795.html | Dell seeking retail appeal | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/technology/13iht-music.1.6119242.html | Bebo and Apple set deal to sell music online | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-BASE.1.6120502.html | Baseball: Verlander throws no-hitter for Tigers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/health/13iht-13dino.html | Giant bird-like dinosaur fossil found in China | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-edlet.html | Middle East stalemate; The missile shield; Priorities for Africa; Reducing deforestation; Terrorism in the U.S. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-cambo.1.6120375.html | Guidelines set for Khmer Rouge trials | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/14/world/americas/14iht-14cong-web.6134508.html | Democrats fear that the focus on the war has blurred | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-twinkies.1.6119218.html | Banana-flavored Twinkies make a comeback | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-iraq.4.6129081.html | Holy Iraqi shrine is again attacked | False | By Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-indo.4.6128857.html | Terrorist leader under arrest in Indonesia | False | By Peter Gelling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-vegas.3.6124051.html | Las Vegas caters to Asia's high rollers | False | By Gary Rivlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-wen.3.6125278.html | China vows to curb inflation | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/arts/13iht-vogel.4.6123973.html | At Art Basel 2007, competition heats up the market | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-yuan.1.6119311.html | China retail sales soar to 3-year high | False | By Alan Wheatley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-spain.1.6130033.html | ETA seeps into trial of Madrid bombings | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-bank.4.6128963.html | Bidders for ABN AMRO jostle for position while waiting for court ruling | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-irish.4.6129754.html | Green Party leaders make deal to join Irish coalition | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/asia/13iht-pakistan.1.6120959.html | Pro-Taliban militants tighten grip on once-bustling Pakistani city | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/opinion/13iht-edsudan.1.6121629.html | A different Sudan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/sports/13iht-SRRIVALS.1.6119278.html | The young Turk who dared: Trash talk for Tiger | False | By Tom Spousta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/iht-06scot.6120989.html | Review: In "12:08 East of Bucharest" a Romanian town slouches toward revolution and beyond | False | By A. O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/12/arts/12iht-dancers.1.6109766.html | For 4 international ballerinas, a final curtain call | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-sweden.1.6123648.html | Cold comfort in Sweden for Iraqi refugees | False | By Ivar Ekman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/africa/13iht-iraq.1.6121632.html | New bombing at Golden Dome mosque | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-letter.1.6120596.html | Patricia Cohen: Does capitalism lead to democracy, and how? | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/business/worldbusiness/13iht-banks.1.6120608.html | 4 banks indicted on charges tied to Parmalat collapse | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-13 | 2007-06-13 | https://www.nytimes.com/2007/06/13/world/europe/13iht-serbia.4.6128921.html | Serbia and EU resume formal talks | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14kitchen-nofood.html | When the Real Estate Market Sizzles, the Oven Stays Cold | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-buyer.html | New Haven: Yale Buying Research Site | False | By Karen W. Arenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14drugs.html | F.D.A. Panel Rejects Drug for Obesity | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/music/14donn.html | Jazz With a Casual Urgency, Played in Support of Peace | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/middleeast/14mideast.html | Hamas Seizes Broad Control in Gaza Strip | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14sside.html | A Personal (pH) Balance | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14park.html | A Resort Cottage to Go | False | By Kate Murphy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14econ.html | A Small Rebound in the 2nd Quarter | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14immig.html | Security Is Focus of Revised Effort on Immigration | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/dance/14jewe.html | Never Mind the Name: Balanchineâ€šÃ„Ã´s â€šÃ„Ã´60s Hit Seeks to Sparkle Again | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/dance/14aria.html | Sex-Positive Feminism and the Single Snail | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14school.html | Teaching Policy Chief Takes Top School Job in Baltimore, and Klein Taps Brooklyn Educator | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14loans.html | House Panel Passes Bill to Cut Subsidies to Student Lenders | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/middleeast/14israel.html | Ex-Premier of Israel Takes Helm of Labor Party | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/crosswords/bridge/14card.html | Reading the Cards Well Enough to Collect Them All | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14diplo.html | Few Good Options for U.S. on Palestinian Violence | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14brfs-nashville.html | Tennessee: University Cannot Sell Artwork, Judge Says | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14basics.html | Putting Energy Hogs in the Home on a Strict Low-Power Diet | False | By Larry Magid | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/14democracy.html | An Unexpected Odd Couple: Free Markets and Freedom | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/dance/14dian.html | Prima Ballerina With Supple Grace and a Will of Steel | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/dance/14pasc.html | Sharing Views of Past, Present and Purgatory | False | By Claudia La Rocco | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14pogue.html | Headphones to Shut Out the World | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/theater/reviews/14bell.html | Detox Survivor, Check Your Straitjacket at the Door and Get Ready to Rock | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14elephants.html | The Dust Is Thick: Itâ€šÃ„Ã´s Time to Vacuum the Elephants | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-burn.html | Staten Island: Sentence in Scalding Case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/science/14dino.html | 70 Million Years Ago, Birdlike Giant in China | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14frisco.html | The Summer of Love (and Rivalry, Too) (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/basketball/14rhoden.html | A First for the Cavaliers Still Endures | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/basketball/14nba.html | Showcasing His Growth, Parker Quiets His Critics | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14kristof.html | Africaâ€šÃ„Ã´s World War | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/design/14fair.html | In for a Penny, in for the Pounce | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14askk.html | Fixing Silent Movies in Windows | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14trade.html | 4 in Senate Seek Penalty for China | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14guns.html | House Votes to Bolster Database on Gun Buyers | False | By Jacqueline Palank and Ian Urbina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/politics/14judith.html | For Mrs. Giuliani, Not the Usual Campaign Trail for a Candidateâ€šÃ„Ã´s Wife | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14thu3.html | Keeper of the Saudi Secrets | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14stylecx.html | Correction: Listen Up, Everybody: Iâ€šÃ„Ã´m in Menopause | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14campaign.html | Congressional Payback (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/middleeast/14lebanon.html | Anti-Syrian Lawmaker Killed in Lebanon Blast | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14gillespie.html | Former Chairman of G.O.P. Will Join Bushâ€šÃ„Ã´s Inner Circle | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14barney.html | Barneys Could Be Sold to Dubai Firm | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-congest.html | Manhattan: More on Congestion Plan | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/business/14tickets.html | Fighting the Web, Sports Teams Seek to Control Ticket Resales | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14gonzales.html | Gonzales and the Senate Vote (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-lead.html | Manhattan: St. Vincent Gets New Chief | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14attorneys.html | 2 Committees Subpoena Ex-Officials on Dismissals | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/basketball/14players.html | N.B.A. Players to Combat Hunger | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/science/14station.html | Computer Flaw Could Imperil Space Station | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/othersports/14nascar.html | As the Rich Get Richer, the Nascar Field Tilts | False | By Viv Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14kitchen-family.html | Multigenerational Cooking | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/golf/14pairings.html | Mixing, Matching and Mirth for Oakmontâ€šÃ„â€šÃ„´s First 36 Holes | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14devices.html | Wall Street to Get Guidelines on E-Mail | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14brfs-graham.html | North Carolina: Grahams Say They Will Be Buried at New Library | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/theater/14sign.html | Big-Name Playwrights, Still Bargain Tickets | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14fish.html | Only Wild Fish Matter in â€šÃ„Â´Endangeredâ€šÃ„Â´ Count, Judge Rules | False | By Felicity Barringer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14kristof.html | A Window Into War (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14CRITIC.html | If You Really Need the Big Price Tag | False | By Mike Albo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14pot.html | Legislators Grapple Over How to Legalize Medical Marijuana Use | False | By Danny Hakim and Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-threat.html | Hartford: Senator Quits Leadership Job | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/africa/14safri.html | South Africaâ€šÃ„â€šÃ„´s City Workers Join Spreading Strike for Higher Wages | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14kellogg.html | Kellogg to Phase Out Some Food Ads to Children | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14egan.html | Where the Goods Are Odd | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/books/14masl.html | You Were Expecting Maybe Tragedy? | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/obituaries/14arnheim.html | Rudolf Arnheim, 102, Psychologist and Scholar of Art and Ideas, Dies | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-hammer.html | Queens: 20 Years for Killing Father | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14duke.html | Lab Chief Explains DNA Report in Duke Case | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14Fside.html | Rules of the Road | False | By Sarah Tuff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14military.html | Violence Rising in Much of Iraq, Pentagon Says | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14shop.html | Power in the Shower: New Zing for the Bathroom | False | By Marianne Rohrlich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/design/14wate.html | Brooklyn Waterfront Called Endangered Site | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14reduction.html | A Sense of Anxiety a Shirt Won't Cover | False | By Alex Kuczynski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/basketball/14ratings.html | For Cavaliers-Spurs, Where Have All the Viewers Gone? | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14goddess.html | In a City of Power Brokers, a Young Visitor Who Is Truly Worshipped | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-003.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14danone.html | Battle for Control of China's Largest Beverage Maker Escalates | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14evacuate.html | Explosives Are Found in Lockers in New Jersey School | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14phone.html | A Phone for the Sly Can Record Calls and Store Them on a Computer | False | By Roy Furchgott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14mbrfs-cling.html | Bronx: Suspect Rescued From Ledge | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14skin.html | You Can Smooth or Zap but Will the Results Hit Home? | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/europe/14irish.html | Irish Green Party to Support Deal That May Give It Governing Role | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14chief.html | Prisoner Killed Kentucky Police Chief, Officials Say | False | By STACY L. NEITZEL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14kitchen-raw.html | The Only Heat Is From Hot Sauce | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14thu4.html | Bork v. Bork | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/asia/14indo.html | Southeast Asian Terrorist Leader Is Under Arrest | False | By Peter Gelling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14drive.html | Commuters Still Driving Alone | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14kitchen-recycled.html | The Artist's Kitchen, Recycled and Curated | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/politics/14brfs-ANDTHEOSCARW_BRF.html | And the Oscar-Winning Filmmaker Goes to ... | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/television/14nbc.html | NBC Developing Web Site for Students | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14shark.html | Georgia Aquarium Mourns Another of Its Whale Sharks | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14scene.html | The Loose Reins on U.S. Teenagers Can Produce Trouble or Entrepreneurs | False | By Tyler Cowen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14hmong.html | Arrest Uncovers Divide in Hmong-Americans | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14pants.html | Dry Cleaner Calls $54 Million Lawsuit Over Pants a 'Nightmare'. | False | By Suevon Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/golf/14links.html | 2 Greens, Blue Line, a Yellow Golfer | False | By Karen Crouse and Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/media/14adco.html | Another Spin for a 'Buy American'. | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/14supe.html | San Francisco Fights Official Over Residency | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14thu2.html | Another Sorry Ascension | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14room.html | Room to Improve | False | By Tim McKeough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14auto.html | Corporate Chiefs, It's Time to Go Green (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14rebuild.html | Chase Bank Set to Build Tower by Ground Zero | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14rosenbaum.html | Losing Count | False | By Thane Rosenbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14parade.html | Parade Officials Criticize Police Over Arrest Total | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/14sec.html | S.E.C. Ends Decades-Old Price Limits on Short Selling | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14camera.html | An Economical Alternative to a Higher-End Canon | False | By Marty Katz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14tree.html | N.J. Legislatorsâ€šÃ„Â´ Pet Spending Projects, Exposed | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14POINTS.html | For Those Who Missed the â€šÃ„Â´60s or Just Canâ€šÃ„Â´t Remember | False | By Kristina Dechter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/design/14proj.html | Yes, Kilroy Was Here, Armed With Agitprop | False | By Andrea K. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/africa/14taylor.html | Panel Says Liberian Ex-Leaderâ€šÃ„Â´s Wealth Hasnâ€šÃ„Â´t Vanished | False | By Lydia Polgreen and Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/baseball/14clemens.html | The Mets Just Love to See Clemens Sweat | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/baseball/14mets.html | Losses Are Taking a Toll on the Frustrated Mets | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/football/14giants.html | Coughlin Wants Less Talk, More Wins | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14tokyo.html | Out-Levi-ing Levi Strauss | False | By Guy Trebay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14parmalat.html | Trial Ordered in Italy for 4 Big Banks in Parmalatâ€šÃ„Â´s Failure | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14kitchen-store.html | Above the Store, a Little R&D | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/health/14insure.html | In Health Care, Cost Isnâ€šÃ„Â´t Proof of High Quality | False | By Reed Abelson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/baseball/14yankees.html | Vintage Performance From Mussina | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14sheep.html | Day of Police Chases, Some Woolly, Some Winged, All Wild | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14towns.html | Wrong Image? It Depends on Beholder | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/l14medical.html | Let Doctors Act (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14work.html | The Pangs of Family Mealtime Guilt | False | By Lisa Belkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14eminent.html | Town Went Too Far in Trying to Take Land, Court Says | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/othersports/14olympics.html | Skateboarding in Olympics: Rad or Bad? | False | By Matt Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/middleeast/14gates.html | Iran May Know of Weapons for Taliban, Gates Contends | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14game.html | What if You Met the Enemy and It Really Was You, and Then It Happened Again | False | By Charles Herold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/garden/14boli.html | A Retreat in Ulster County, Shipped Partly From Bolivia | False | By Fred A. Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14fitness.html | Who, Me Take Running Class? | False | By Sarah Tuff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/music/14reed.html | Stormy Weather for Soloists as Battles Rage All Around | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14ruling.html | In Shift, Judge Eases Limits on Surveillance by the Police | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/media/14journal.html | Wall St. Journal Will Raise Price to $1.50 | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14cong.html | For Democratic Leaders, a Fear That the Focus on the War Has Blurred | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14bodega.html | Queens Bodega Owner Dies After Being Shot in Robbery | False | By Thomas J. Lueck and Ann Farmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/arts/television/14tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By LORI MOORE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/fashion/14ROW.html | The Cat With Only Hats | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/europe/14briefs-SCHRODER.html | Germany: Anger Over U.S. Lawmakerâ€šÃ„Â´s Remark on Schrâ€šäˆÂ´der | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14math.html | Battle Over Math in New Jersey Drives Off a New Schools Chief | False | By Winnie Hu | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14justice.html | Nomination of Chief Justice Raises Questions in Trenton | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/politics/14rezko.html | An Obama Patron and Friend Until an Indictment | False | By Christopher Drew and Mike McIntire | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14ebay.html | EBay Says Fraud Crackdown Has Worked | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/europe/14spain.html | Theories About Separatist Group Muddy Terrorism Trial in Madrid | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/golf/14golf.html | Winning Is Best Change That Els Can Make | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14iran.html | Iranâ€šÃ„Â´s Nuclear Program (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/sports/baseball/14wells.html | At 44, Wells Is the Anti-Clemens | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14rothschild.html | Baron Guy de Rothschild, Leader of French Arm of Bank Dynasty, Dies at 98 | False | By Paul Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/business/smallbusiness/14sbiz.html | Family Forestry | False | By Tanya Mohn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/middleeast/14iraq.html | Efforts to Avert Sectarian Reprisals After Shrine Attack | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14alien.html | A High-Definition Media PC That Evokes Legendary Technology | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14play.html | Unwelcome at Home, Student Play Is a Hit in New York | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/washington/14discrim.html | Justice Dept. Reshapes Its Civil Rights Mission | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/world/asia/14afghan.html | American Held in Torture Case Leaves Prison in Afghanistan | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/technology/14mac.html | MacBook Pros Look Like Older Models, but the Innards Are Different | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/movies/14acad.html | Oscar Rules Regarding Producing Are Relaxed | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/baseball/14blogs.html | Bloggerâ€šÃ„¬Ã´s Ejection May Mean Suit for N.C.A.A. | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/world/asia/14vietnam.html | Vietnamâ€šÃ„¬Ã´s Leader Wants U.S. Visit to Be All Business | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/garden/14kitchen-literary.html | A Classico-Minimalist | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/garden/14kitchen-intro.html | Kitchen Tales | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/baseball/14shea.html | Mets Try Clubhouse Humor to Offset Their Frustration | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/14CODES.html | The Only Thing Missing Is Bananarama | False | By David Colman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/golf/14anderson.html | Millerâ€šÃ„¬Ã´s Path to Eight Under Went From Tee to Green | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/us/politics/14youtube.html | YouTube Passes Debates to a New Generation | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/othersports/14swim.html | Seeing Manhattan From Sea Level | False | By Kate Torgovnick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/washington/14support.html | With Immigration Bill Stalled, Advocates Push Forward | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/technology/14google.html | Google Gives Up on Competing With eBayâ€šÃ„¬Ã´s Big Boston Party | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/pageoneplus/14cxn-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/nyregion/14labor.html | Awaiting Trial, Ex-Labor Leader Puts on a Hard Hat | False | By Steven Greenhouse and Matthew Sweeney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/14/opinion/14thul.html | A Failure to Protect Our Troops | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/business/media/14adde.html | Upfront TV Market Starts With NBC Universal Deal | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/technology/14gps.html | Updating Maps on the Spot and Sharing the Fixes | False | By J. D BIERSDORFER | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/nyregion/14parks.html | Planned Parks May Cost City Too Much, Group Warns | False | By Timothy Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 0001-01-01 | https://www.nytimes.com/2007/06/business/media/14times.html | The Times Promotes Circulation Official | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/americas/14iht-pentagon.1.6136875.html | Violence rises in much of Iraq despite progress in Baghdad | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-bank.1.6136637.html | ABN AMRO bidders buttress positions before key court ruling | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-Indiastox.6148572.html | As stocks soar in India, everyone wants in | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-cars.4.6141609.html | Home of the autobahn losing car buyers | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-hermitage.4.6143824.html | Another Western company is target of a tax investigation in Russia | False | By Miriam Elder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-waldheim.2.6138111.html | Kurt Waldheim dies at 88; ex-UN chief whose unit committed WWII atrocities | False | By Jonathan Kandell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-korea.3.6141109.html | U.S. and Macao begin transferring funds to Pyongyang | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/travel/14iht-trfreql5.html | Frequent Traveler: A 'must' guide for trans-Atlantic flights | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-kellogg.1.6135601.html | Kellogg stopping ads for sugary cereals aimed at children | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-web-0614russiapress.6135121.html | Russian press review: June 14 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-letter.2.6137716.html | Howard W. French: The Chinese footprint growing across Africa | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-bonds.4.6143023.html | Ex-banker claims JPMorgan misled Greeks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/sports/14iht-OLY.1.6135217.html | Olympics: IOC woos skateboarding | False | By Matt Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-mideast.4.6144464.html | Hamas consolidates hold on Gaza | False | By Isabel Kershner and Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/sports/14iht-RAIN.1.6136141.html | Rain softens U.S. Open course | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edgreenway.1.6137318.html | Change nears for Bhutan | False | By H.D.S. Greenway | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-yuan.1.6136663.html | Output surges 18.1 percent in China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-14iraq.6138226.html | Sunni mosques attacked in retaliation for destruction of Shiite minarets in Iraq | False | By John F. Burns and Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/americas/14iht-guns.1.6138037.html | U.S. House passes bill closing gun-law loophole | False | By Jacqueline Palank and Ian Urbina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-email.1.6135642.html | Wall Street panel to propose guidelines for e-mail | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/realestate/14iht-revine.1.6137421.html | A bit of terroir in Hong Kong | False | By Alex Frew McMillan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-liberia.3.6140133.html | Former Liberian leader's personal fortune still exists, panel suggests | False | By Lydia Polgreen and Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/americas/14iht-nato.4.6144192.html | Gates wins NATO backing on U.S. missile shield | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-14cndiraq.6142797.html | Several mosques attacked, but Iraq is mostly calm | False | By John F. Burns and Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-hmong.1.6136628.html | Former Laos guerrilla's arrest divides Hmong-Americans | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/arts/14iht-bookven.html | Book Review: Divisadero | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-letter.1.6135788.html | Howard W. French: The Chinese footprint growing across Africa | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-union.4.6143032.html | Germans and Poles at odds over EU constitution | False | By Dan Bilefsky and Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-vw.4.6141077.html | Ex-lawmaker convicted in Germany | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-chech.4.6143951.html | Russian officers convicted in killings of Chechen civilians | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-ivory.4.6142737.html | One-time ivory sale approved | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-14Waldheim.6137470.html | Former U.N. chief and ex-Austrian president Kurt Waldheim dies at 88 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-google.1.6135664.html | Google cancels Boston event after eBay yanks its ads | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-wto.5.6146328.html | EU must accept biotech crops, EU trade commissioner says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-ebay.1.6135667.html | EBay reports progress against fraud | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-waldheim.3.6141106.html | Kurt Waldheim dies at 88; ex-UN chief hid Nazi past | False | By Jonathan Kandell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edmathio.1.6137329.html | Come together, right now | False | By Margarita Mathiopoulos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edbribery.1.6137305.html | Ethical deep freeze | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/15/world/africa/15iht-14cndmideast-web.6150183.html | Gaza turmoil prompts Abbas to dissolve government | False | By Isabel Kershner and Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/news/14iht-14.oxan.6136649.html | RUSSIA: Oil taxes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-14ptpogue.6135323.html | Flying? Sit back and relax â€šÃ„Â® and zone out for less | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/13/world/americas/13iht-13.oxan.6120985.html | UNITED STATES: FTAs shape domestic agricultural policy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-14cndmideastB.6145917.html | Palestinian president dissolves government | False | By Steven Erlanger and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/sports/14iht-BASE.1.6135933.html | Baseball: Red Sox can hear Yankees' feet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-ports.4.6143076.html | European ports struggle to keep up with imports | False | By Anna Mudeva | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/health/14iht-14cndarctic.6144214.html | Arctic plants have adjusted to climate changes | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edavandia.1.6137299.html | Studying Avandia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-ebay.4.6143038.html | EBay reports progress against fraud | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/15/world/americas/15iht-15gay-web.6150169.html | Massachusetts gay marriage referendum is rejected | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-web-0614russiapress.6135106.html | Russian press review: June 14 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/sports/14iht-GOLF.1.6136590.html | Golf: Johnny Miller remembers magical round | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/news/14iht-dems.1.6137934.html | Democrats vow to revive debate over Iraq war | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-coal.4.6143627.html | Germany finds solution to its withering coal mines | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-pals.4.6144201.html | Options dwindle for U.S. in dealing with Palestinians | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/health/14iht-14shuttle.6140814.html | Russians and Americans work to resolve space station computer glitch | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-web-obit.6134962.html | Baron Guy de Rothschild, leader of French arm of bank dynasty, dies at 98 | False | By PAUL LEWIS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-youtube.1.6135743.html | Few sure what to expect from YouTube presidential debate | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/americas/14iht-rights.4.6142728.html | In a shift, Justice Dept. takes on more cases of religious expression | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-short.1.6136253.html | SEC ends decades-old price limits on short selling | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/arts/14iht-venfest.4.6140011.html | At Venice Biennale, art that murmurs rather than shouts | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/13/arts/13iht-blogs.1.6125176.html | The raucous world of black celebrity blogs | False | By Vanessa E. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-13gitmo.6143035.html | Human rights groups call on Canada to press for release of Guantanamo prisoner | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/news/14iht-old15.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-pentagon.4.6142662.html | Violence rises in much of Iraq despite progress in Baghdad | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-france.4.6143796.html | Proposed tax increase in France causes a stir days before parliamentary elections | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/americas/14iht-14endlibby.6144472.html | Judge won't delay Libby prison term | False | By Neil A. Lewis and David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/europe/14iht-russia.4.6143020.html | Austria detains 2 for espionage | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edgat.1.6137311.html | The return of Authoritarian Capitalists | False | By Azar Gat | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edbeam.1.6137302.html | Meanwhile: This summer, I know what I won't do | False | By Alex Beam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/americas/14iht-goddess.1.6137263.html | Washington's latest luminary: a child goddess from Nepal | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edlucas.1.6137324.html | Why Albanians love America | False | By Peter Lucas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-pals.1.6136917.html | Options few for U.S. in Palestinian dispute | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-14endmideast.6142296.html | Hamas seizes Fatah security force headquarters | False | By Steven Erlanger and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-moscow.4.6144376.html | Austria questions Russia's findings in contract murder | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-tycoon.5.6147210.html | Indian entrepreneur moves on to next deal | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-kodak.1.6135604.html | Kodak says new technology doubles digital cameras' light sensitivity | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14iht-kellogg.4.6142873.html | Kellogg scales back ads for sugary cereals aimed at children | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/technology/14ptgadgets.6135377.html | Gadgets of the Week: Products on the cutting edge | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/travel/14iht-14customs.6145723.html | EU sets €10,000 rule on cash customs declarations | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edsaudi.1.6137332.html | Keeper of the Saudi secrets | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/realestate/14iht-refey.1.6137383.html | A dazzling château, up for sale | False | By Jean Rafferty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/15/world/asia/15iht-15lanka-web.6150224.html | Sri Lanka's scars trace lines of war without end | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-korea.2.6137367.html | U.S. and Macao begin transferring funds to Pyongyang | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/arts/14iht-fmreviewl5.1.6135492.html | Movie Review: A disappointing 'Nancy Drew' is too cute and pseudo-smart | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/sports/14iht-SOCCER.1.6136623.html | Soccer: Boca takes lead in Libertadores final | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-swiss.4.6143091.html | U.S. subprime woes could hurt Swiss banks, report says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-econ.1.6135598.html | Unremarkable U.S. data thrills Wall Street | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-mideast.5.6147589.html | Hamas consolidates hold on Gaza | False | By Isabel Kershner and Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/travel/14iht-14steak.6142188.html | Steak frites: The best of a classic | False | By MARK BITTMAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/africa/14iht-mideast.3.6140025.html | Hamas seizes key building in bid to control Gaza | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/world/asia/14iht-hong.1.6136617.html | At risk in Hong Kong: A slice of hawkers' magic | False | By Patrick L. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-14 | 2007-06-14 | https://www.nytimes.com/2007/06/14/opinion/14iht-edletters.html | Partitioning Iraq; Saving Afghanistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/football/15brain.html | Lineman, Dead at 36, Exposes Brain Injuries | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/africa/15briefs-annan.html | South Africa: New Post for Annan | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15ahead.html | Where It All Started | False | By Austin Considine | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/books/15book.html | On Royalty | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/golf/15sidebar.html | Striving for Perfection, García´ʹ⁄₂% Forgets to Practice | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15wils.html | If You Dare to Sing of Truth, You Can´ʹ⁄‚Â´t Avoid Some Pain | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/design/15voge.html | Japanese Show Seeks a Berth in Basel | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15haiti.html | Haitian Teammates Turn Up After a Detour | False | By Dalton Walker and Laura Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/politics/15romney.html | Romney Faces Another ´ʹ⁄‚Â²Flip-Flopâ´ʹ⁄‚Â´ Question: Has He Changed on Stem Cells? | False | By Michael Luo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/theater/reviews/15mill.html | What Do a Guy and a Gal Do in a Truck? They Sing | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15auct.html | Now Americana, Pac-Man and Its Ilk May Gobble Auction Bids | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15jazz.html | If Itâ´ʹ⁄‚Â´s June, This Must Be Jazz | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15kids.html | Spare Times: For Children | False | By Laurel Graeber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/dance/15bala.html | From Supernatural Tales to Storybook Endings | False | By Claudia La Rocco | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15fri4.html | When Good Weeds Go Bad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15bchea.html | And if You Pay Too Much, Itâ´ʹ⁄‚Â´s a Shame | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/design/15veni.html | That Unruly, Serendipitous Show in Venice | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15tax.html | Bill Would Raise Taxes on Public Equity Firms | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/movies/15gyps.html | Four Countries, Five Bands, One Coast-to-Coast Party | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15paul.html | McCartney, Almost Within Touching Distance | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15venture.html | In the Venture Capital World, a Helping Hand for Women and Minorities | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/politics/15obama.html | A Hit Shows Big Interest in Racy Material â€šÃ„Â® and Obama | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15gay.html | Massachusetts Gay Marriage to Remain Legal | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15charity.html | I.R.S. Seeks More Charity Transparency | False | By Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15jet.html | Indian Tycoon Considers Buying Airline Stake | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/asia/15lanka.html | Sri Lankaâ€šÃ„Â´s Scars Trace Lines of War Without End | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/15racing.html | Winners of Series May Meet in Travers | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/l15venez.html | Venezuelaâ€šÃ„Â´s Media (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15mortgage.html | More Trouble in Subprime Mortgages | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15waldheim.html | Kurt Waldheim, Former U.N. Chief, Is Dead at 88 | False | By Jonathan Kandell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/movies/15movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15britain.html | British Court Names Terror Case Escapee | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15American.html | Mountains, Woods and Noisy Waters That Dig Deep | False | By Sam Hooper Samuels | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15chea.html | Climbing to the Upper Decks (Before Theyâ€šÃ„Â´re Torn Down) | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/africa/15briefs-militant.html | Nigeria: Militant Released From Jail | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15zagat.html | Eating Beyond Sichuan | False | By Nina Zagat and Tim Zagat | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15indiastox.html | Indiaâ€šÃ„Â´s Economic Boom Transforms Stock Trading Into a National Pastime | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15econ.html | Gasoline Pushed Up Producer Prices in May | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/dance/15ober.html | Apples, Pears and Flow in World of Sensual Sparks | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/media/15dow.html | Family Seeks Assurances on Protecting Dow Integrity | False | By Richard PÃ¡ÅˆÃ©rez-PeÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/l15congestion.html | Congestion-Pricing Flaws (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15prison.html | Helping Ex-Cons Find a New Label: College Graduate | False | By Dalton Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/l15pakistan.html | Elections in Pakistan (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/realestate/greathomes/15havens.html | Cleared to Tee Off or Take Off | False | By PAUL SMALERA | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15taxes.html | U.S. Supreme Court Supports New York Cityâ€šÃ„Â´s Effort to Collect Taxes on Some U.N. Missions | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/asia/15briefs-northkorea.html | Hong Kong: North Korean Funds Transferred | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15krugman.html | America Comes Up Short | False | By Paul Krugman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15gardening.html | Plant! Water! Weed! | False | By JOANNE KAUFMAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/theater/15boye.html | A Trans-Atlantic Deal for Plays From London | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15radical.html | Experts Advise on Combating Radicalization | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/television/15flig.html | The New Zealand Invasion: Digi-Folk Now! | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15fri3.html | Good News on Math | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15subsidy.html | Assisting the Good Life | False | By David Cay Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/middleeast/15mideast.html | Palestinian Split Deepens; Government in Chaos | False | By Isabel Kershner and Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15sirens.html | Earsplitting Symphony, With the Maestro in Blue | False | By Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/golf/15golf.html | Oakmont Is Rough, and Mickelson Feels Pain | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/othersports/15curlin.html | Part Owners of Curlin Charged With Defrauding Clients | False | By Joe Drape | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15leaders.html | Deal Updates Contracting Law, but No Progress on Campaign Finance | False | By Danny Hakim and Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15duke.html | At Ethics Hearing, Duke Prosecutor Is Called Unprofessional | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15wall.html | Wall St. Firms Hurt by the Subprime Lending Fallout | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15scotus.html | Justices, 5-4, Accept No Excuses From Inmate for Mistaken Late Filing of an Appeal | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/baseball/15yankees.html | Rodriguez and Pettitte Turn Success Into Victory | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15brfs-laws.html | Manhattan: Four Laws Are Enacted | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15chechnya.html | Russian Military Officers Are Convicted of Killing 6 Chechens | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15episcopal.html | Anglican Demand for Change Is Rebuffed by Episcopalians | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/books/15food.html | Eating the Environment: A Literary Kitchen Cornucopia | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15writer.html | Going to Court Over Fiction by a Fictitious Writer | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/science/earth/15arctic.html | Many Arctic Plants Have Adjusted to Big Climate Changes, Study Finds | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/politics/15giuliani.html | Giuliani Cites Reagan, Not Bush, as Model for Strong Leadership | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15hepatitis.html | Hepatitis Cases Linked to M.D. | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/realestate/greathomes/15oxnard.html | Oxnard, the Un-Malibu | False | By MONICA CORCORAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/asia/15india.html | Tiny Bones Unearthed at Facility in India | False | By Hari Kumar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/middleeast/15iraq.html | Curfews and Pleas for Unity Keep Sectarian Retaliation at Bay in Baghdad | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15budget.html | In Trentonâ€šÃ„Ã´s Culling of Pet Projects, Legislators Feel a Bit Left Out | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15pension.html | Trying to Save, New Jersey Drove Up Pension Costs | False | By Jo Craven McGinty and David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15cx-001.html | Correction: A One-Light Town Grows Into a Second-Home Hotspot | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/movies/15fido.html | Hard to Find Good Help? Not in This Little Town | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/middleeast/15haditha.html | Forensic Experts Testify That 4 Iraqis Killed by Marines Were Shot From a Few Feet Away | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15graves-copyblock.html | Finally, on a Sunny Hill in Ukraine, Respect for Victims of the Nazis | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15taco.html | Proposed Ban on Taco Trucks Stirs Animosity in a California Town | False | By Carolyn Marshall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15libby.html | Delay Denied, Libby Is Seen as Weeks From Prison | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15jazzlist.html | Jazz Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15mbrfs-heroin.html | Manhattan: Two Guilty of Heroin Smuggling | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15auto.html | Chinese in Talks to Send Pickups to Mexico | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/design/15gall.html | Art in Review | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15loans.html | Report Details Deals in Student Loan Industry | False | By Karen W. Arenson and Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15nyc.html | The Father Figures, Though Not as Much | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15shark.html | Protesters of Shark Hunt Have New Strategy: They Get a Bigger Group | False | By Julia C. Mead | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/theater/reviews/15brit.html | A Gallery of Characters, a Galaxy of Possible Outcomes | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15mbrfs-immigrant.html | Brooklyn: Federal Officials Must Testify | False | By Nina Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15gates.html | U.S. to Keep Europe as Site for Missile Defense | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15part.html | Songs About a Wanderlust That Always Leads Her Home | False | By Stephen Holden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15fake.html | Writer Expresses Remorse for Sex Attack, but Still Claims He Is Ill | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/television/15tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By LORI MOORE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/realestate/greathomes/15live.html | The Playâ€šÃ„Â´s the Thing | False | As told to BETHANY LYTTLE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15churn.html | People | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15QandA.html | Commuters Get a Chance to Take Their Complaints to the Top | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15nbrfs-soumare.html | Bronx: Man Seeks Permission to Stay in U.S. | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/football/15giants.html | Giantsâ€šÃ„Â´ Jacobs Hopes Burberâ€šÃ„Â´s Shoes Are a Comfortable Fit | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/movies/15ange.html | A Deal Too Far: Interviewers Balk at Jolieâ€šÃ„Â´s Terms | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15attorney.html | Justice Dept. Expands Inquiry of Gonzales | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/design/15rauc.html | Curious Time Travel Through Art History | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15west.html | The Laptop Is Mightier Than the Sword | False | By Owen West and Bing West | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15sharpe.html | Often Accused, Never Charged, Newarkâ€šÃ„Â´s Ex-Mayor Faces U.S. | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15suit.html | Lawsuit Seeks to Break Deal Over Use of Randalls I. | False | By Timothy Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/baseball/15chass.html | A Reversal of Fortunes for the Yankees and the Mets | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15pop.html | Pop and Rock Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15birds.html | Meadow Birds in Precipitous Decline, Audubon Says | False | By Felicity Barringer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15land.html | A Man Would Lose His Land While Another Would Benefit | False | By David Cay Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15brooks.html | The National Pastime | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15nbrfs-bias.html | Brooklyn: Youth Accused of Bias Killing | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15food.html | Global and Local | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15nbrfs-congestion.html | Manhattan: Aid for Congestion Plan Disputed | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/africa/15egypt.html | Arrests in Egypt Point Toward a Crackdown | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/l15autism.html | Autism on the Rise: Just Look Around (2 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15Adventurer.html | Where Mountain Bikers Carved Their Dream Terrain | False | By Abrahm Lustgarten | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15brfs-SENATORBLOCK_BRF.html | Senator Blocks Vote on Subpoenas Over Eavesdropping | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15sec.html | 2 Lawyers Sued by S.E.C. in Penny Stock Fraud Case | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-009.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/football/15jets.html | Kendall Reports but Is Not a Happy Camper | False | By Lynn Zinser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15florida.html | To Dismay of Some in Florida, Legislators Cut Property Taxes | False | By Abby Goodnough and Christine Jordan Sexton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15reid.html | Senate Leader Criticizes Performance of Joint Chiefs Leader | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15diplo.html | White House Seems Ready to Let Hamas Seize Gaza | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/golf/15links.html | A Quick Honeymoon for a Caddy at Home at Oakmont | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15recall.html | Thomas the Tank Engine Toys Recalled Because of Lead Paint | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/realestate/greathomes/15break2.html | Vero Beach Hotel & Club and Pacifico | False | By NICK KAYE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/obituaries/15graham.html | Wife of Rev. Billy Graham Dies at 87 | False | By Richard Severo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15spare.html | Spare Times | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15energy.html | Energy Measure Blocked by Republicans in Senate | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15shasta.html | On Mt. Shasta, Winterâ€™Ã‚Â´s Wrath Knows No Calendar | False | By Stephen Regenold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15cherokee.html | Cherokees and Blacks (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/design/15anti.html | Toy Building Sets Are Up for Auction | False | By Wendy Moonan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/othersports/15nascar.html | Crew Chiefâ€™Ã‚Â´s Strategy Gives Gordon an Edge | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15cx-002.html | Correction: Built for Stargazing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15cancer.html | Time With a Patient (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15brooks.html | The Great Divide on Immigration (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/pageoneplus/15corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/baseball/15giambi.html | Mitchell-Giambi Meeting Under Discussion as Deadline Nears | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/golf/15roberts.html | A Rakish Sabbatini Yuks It Up | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/washington/15immig.html | Senate Leaders Agree to Revive Immigration Bill | False | By Robert Pear and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15fri1.html | Palestinians at War | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/science/space/15station.html | NASA Optimistic on Space Station Repair | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15moscow.html | Austrians Cast Doubt on Russian Arrests in Murder Case | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/media/15adco.html | MySpace Mini-Episodes, Courtesy of Honda | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/health/15tb.html | Experts Call for More Research and More Vigilance Against TB | False | By Kevin Sack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15attack.html | Four Women Are Sentenced in Attack on Man in Village | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15brfs-INDICTMENTIS_BRF.html | Kentucky: Indictment Issued in Fen-Phen Settlement | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/theater/15maye.html | Annette Bening Set to Revisit Broadway After Two Decades | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15venezbank.html | Boom Times for Banks in Venezuela | False | By Jens Erik Gould | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/travel/escapes/15letter.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15bond.html | Rising Rates Squeeze Consumers and Companies | False | By Gretchen Morgenson and Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15briefs-ireland.html | Ireland: Prime Minister Wins Third Term | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15lives.html | A Feisty Philanthropist at 100, With a Five-Year Plan | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/15fri2.html | Congress and the Caregivers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/politics/15clintons.html | To Avoid Conflicts, Clintons Liquidate Holdings | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/business/15norris.html | A Tower of Babel in Accounting? | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/us/15list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/pageoneplus/15corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/opinion/l15menopause.html | Coping With Menopause (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/15lutcher.html | Nellie Lutcher, 94, R & B Singer, Dies | False | By Peter Keepnews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/othersports/15landis.html | Landis Uses New Book to Address Charges | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15mbrfs-gangs.html | Newark: Authorities Announce Gang Arrests | False | By Andrew Jacobs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/nyregion/15dix.html | Judge Promises Speedy Trial in Fort Dix Case | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/television/15wild.html | Are You Tough Enough? An Adventurerâ€šÃ„Ã´s Guide to Surviving the Wilds | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/arts/music/15pink.html | Grab a Cocktail and Listen to the Vintage-Chic Band | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/movies/15nanc.html | Junior Sleuth Finds Her Way to the Screen, With Knee-Socks Pulled Up High | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/sports/golf/15anderson.html | For Woods, Itâ€šÃ„Ã´s Not Only How, but How Many Other Players | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/world/europe/15rochambeau.html | Remembering French Hero of the American Revolution | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 0001-01-01 | https://www.nytimes.com/2007/06/15/technology/15robot.html | Driver Not Included in This Performance Test | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-libby.1.6150934.html | Judge rules Libby's prison term must start soon | False | By Neil A. Lewis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edbremmer.1.6153154.html | A difficult plan whose time has come | False | By Ian Bremmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-britain.4.6158886.html | 7 sentenced in British terrorism trial | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edletters.html | Sharansky loses a supporter; Palestinian self-destruction; Henchmen and separatists; Bush on tour | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-poison.4.6160784.html | Russia suspects Britain of espionage | False | By Steven Lee Myers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-mideast.4.6161020.html | Hamas seizes control in Gaza, ousting Fatah | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-music.4.6160922.html | Universal Music buys Sanctuary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-15endgaza.6156661.html | As calm settles over Gaza, focus shifts to political aftermath | False | By Steven Erlanger and Mike Nizza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-flik16.1.6151183.html | 'Fido': A guffaw-splattered zombie spoof | False | Reviewed by Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/16iht-16westbank-web.6166442.html | On West Bank, a show of force by Fatah | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-idbriefs16A.6154245.html | Book Review: Taxi! | False | By Pete Hamill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-srteams.1.6151561.html | Diesel engines come of age at Le Mans | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-wbplastic.1.6157657.html | The future of aircraft: Plastics | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-iraq.5.6163093.html | U.S. jet crashes in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edspence.1.6153187.html | Meanwhile: Some notes from the underground | False | By Chris Spence | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-GOLF.1.6151400.html | U.S. Open offers up grueling first round | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-letter.1.6153269.html | German women seized during World War II seek recognition | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-indo.1.6152360.html | Second major terrorism arrest in Indonesia | False | By Peter Gelling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edkosov.1.6153178.html | Kosovo must be independent | False | By Former foreign ministers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-klan.1.6151090.html | Ex-Klansman convicted of kidnapping in 1964 murder of 2 black teenagers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-yuan.1.6150756.html | Torrid China investment levels portend tighter monetary policy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-melik16.1.6151514.html | At Tajan auction, rare Chinese tray adds tiny clue to historical whodunit | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/14/business/worldbusiness/14iht-mmanage16.1.6145726.html | How Do You Manage?: To pick winners, start by weeding out the losers | False | By Barry Rehfeld | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-srliz.1.6151576.html | A woman driver breaks barriers in a macho sport | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-wbmarket16.1.6150611.html | Off the Charts: The great Chinese export machine | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/health/15iht-environ.1.6156576.html | Plants adapted to climate, study shows | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-15endshuttle.6155123.html | Problems with space station's computers persist | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-dow.1.6150554.html | Bancrofts demand assurances from Murdoch | False | By Richard Pá˚sÂ©rez-Peÿ˚sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-egypt.1.6153602.html | Egyptian arrests may be linked to political crackdown | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/your-money/15iht-minvest16.html | Investing: Good times as a sell signal | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-hmong.1.6152251.html | U.S. indicts 11 in Hmong plot to overthrow Laos government | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-gm.4.6159926.html | GM shifts staff to concentrate on hybrids | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-BASKET.1.6151973.html | NBA: Spurs capture 4th title in 9 years | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-fake.4.6159215.html | Asian counterfeiters shift focus to consumer goods from luxury goods | False | By Stephanie Bodoni, Hugo Miller and Naween Mangi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-ship.2.6154242.html | Ship run aground draws Australians to the beach | False | By Tim Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edwests.1.6153193.html | The laptop is mightier than the sword | False | By Owen West and Bing West | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-rates.1.6150599.html | Fallout from end of low-interest rates likely to be widespread in U.S. | False | By Gretchen Morgenson and Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-web-0615russiapress.6152350.html | Russian press review: June 15 | False | Compiled by By Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edchina.1.6153160.html | China's dubious distinction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-sramat.1.6151520.html | From dreamers to celebrities, the amateur driver is a Le Mans tradition | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/opinion/15iht-edpalestine.1.6153184.html | Palestinians at war | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-journal.1.6150653.html | French count savors link to history at ancestral chateau | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-SOCCER.4.6159518.html | Soccer: 5 English clubs named in report on transfer irregularities | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-visa.4.6160771.html | U.S. proposals on visa rules raise fears in Europe | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-idbriefs16C.6154343.html | Book Review: The Last Mrs. Astor | False | By Liesl Schillinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-journal.4.6160409.html | French count savors link to history at ancestral chateau | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-srphysio.1.6150710.html | On call for the hard-driving at Le Mans, night and day | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-nato.1.6156599.html | NATO gives go-ahead to U.S. missile proposal | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-wbspot16.1.6151733.html | Spotlight: Farooq Kathwari of Ethan Allen | False | By William J. Holstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-srmans.1.6150647.html | Le Mans returns to summit of its former glory | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-mideast.5.6163185.html | Hamas seizes control in Gaza, ousting Fatah | False | By Taghreed El-Khodaryand Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-thai.4.6160204.html | Ousted leader makes long-distance appeal in Thailand | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-shop.4.6160537.html | Qatari fund buys more of Sainsbury, raising takeover speculation | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-china.4.6160781.html | Child slave labor revelations sweeping China | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-coral.1.6151693.html | Japan plants coral around islets to bolster territorial claim | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-srdrivers.1.6150664.html | Motor Racing: A tale of 2 champions and a favorite son | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-kosovo.4.6160800.html | U.S. open to new talks on independence for Kosovo | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-mideast.2.6153380.html | Hamas seizes control in Gaza, ousting Fatah | False | By Isabel Kershner and Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/your-money/08iht-minvest09.1.6053081.html | U.S. profit margins have probably peaked | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-thai.1.6151573.html | 7 Thai soldiers dead after roadside bombing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/your-money/15iht-mrent.1.6152041.html | Renting out your home to vacationers can be lucrative. | False | By Shelley Emling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-treaty.4.6159756.html | Russia digs in deeper against conventional forces treaty | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-idbriefs16B.6154294.html | Book Review:The Nature of Monsters | False | By Miranda Seymour | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-15clintons.6159766.html | To avoid conflicts, Clintons liquidate holdings | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-autos.1.6151198.html | Deal could send Chinese pickups and SUVs to Mexico | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-15iraq4.6160733.html | Sunni mosque destroyed in Iraq as revenge cycle simmers under the surface | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-iran.5.6163096.html | A rift emerges over U.S. policy toward Iran | False | By Helene Cooper and David E. Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-tyler16.1.6150590.html | Tyler Brûlé's : At Forte dei Marmi, a seaside resort that's cozy and intimate | False | By Tyler Brûlé | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-15Goodlife.6157940.html | Assisting the good life | False | By DAVID CAY JOHNSTON | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-ports.1.6150560.html | Bottlenecks worsen at European seaports | False | By Anna Mudeva | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-irish.1.6156550.html | Ahern re-elected as prime minister of Ireland | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-funds.1.6151912.html | Senators push bill to raise taxes on publicly traded equity firms | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-bae.4.6159680.html | BAE Systems hires Woolf to lead ethics committee | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/europe/15iht-europe.4.6160647.html | EU offers support to Palestinian president | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/asia/15iht-taiwan.1.6151720.html | U.S. put pressure on Taiwan to end alleged nuclear quest in 1970s | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/sports/15iht-PRIX.4.6158868.html | Formula One: Hoping for thrills, without the spills, at U.S. Grand Prix | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-visa.5.6163203.html | Congress debates stricter visa rules | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/news/15iht-china.2.6153272.html | Child slave labor revelations sweeping China | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/americas/15iht-gaza.1.6152626.html | U.S. considers accepting Hamas takeover of Gaza | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-15writer.6155178.html | Going to Court over fiction by a fictitious writer | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/arts/15iht-rusart.1.6153101.html | Art4.ru, a contemporary art museum opens in Moscow | False | By Sophia Kishkovsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-nymex.4.6160644.html | Nymex in talks with three exchanges to sell itself | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-15 | 2007-06-15 | https://www.nytimes.com/2007/06/15/world/africa/15iht-egypt.4.6158856.html | Egyptian arrests may be linked to political crackdown | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/television/16tvcol.html | What's on Tonight | False | By LORI MOORE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16classical.html | Arts Criticism (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/middleeast/16gates.html | In Iraq, Gates Says Progress Toward Peace Is Lagging | False | By Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16quar.html | Discovering New Truths in Themes Developed Long Ago | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16indiana.html | Former Bush Aide Fights Nickname: Gov. Privatize | False | By Monica Davey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/americas/16briefs-mounties.html | Canada: Report Critical of 'Broken' Mounties | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16kelly.html | Washington's Secret Gun Files | False | By Raymond W. Kelly | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/middleeast/16iraq.html | Blast Destroys Sunni Mosque in Iraq, Raising Fears of Reprisals | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16nocera.html | Can a Vision Save All of Africa? | False | By Joe Nocera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16egan.html | Hazardous Teenage Years (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16shack.html | A Fixture in the Heart of Harlem Faces Another Fight | False | By Roja Heydarpour | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/media/16dow.html | Pearson Is Said to Seek a Partner for a Takeover of Dow Jones | False | By RICHARD PÉREZ-PEÑA | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16armrests.html | An End to Pants-Grabbing Armrests: 2010, Railroads Say | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16about.html | Considering the Crime, Not the Suspect | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16sat4.html | Adult-Only Froot Loops | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16sat2.html | Prescription for Pain | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/worldbusiness/16charts.html | Not Everyone Is in the Red on Trade With China | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/theater/reviews/16lid.html | An Artist's Look Back at Her Life, Now Ended | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16eruv.html | Ritual Fence Set for Jews in Manhattan Is Extended | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/asia/16pakistan.html | Pakistani Judge's Lawyers Are Confident of Winning His Reinstatement | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16mercer.html | William C. Mercer, 88, Former Phone Executive, Dies | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16blessing.html | Spiritual Guidance and Smooth Sailing for the Fire Dept. | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/middleeast/16westbank.html | On West Bank, a Show of Force by Fatah | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/science/16shuttle.html | Work Done on Space Station Computers | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16border.html | Arizona-Mexico Discussion Focuses on Border Violence | False | By RANDAL ARCHIBOLD | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16eu.html | Europe Backs Abbas in Fight for Control of West Bank | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16interview.html | Colonial Roots Have Spread Worldwide | False | By WILLIAM J. HOLSTEIN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16gilead.html | Gileadâ€šÃ„Â´s Drug Is Approved to Treat a Rare Disease | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/washington/16diplo.html | Iran Strategy Stirs Debate at White House | False | By Helene Cooper and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/television/16sopr.html | Fans Online Sift for Clues in the â€šÃ„Â²Sopranosâ€šÃ„Â´ Finale | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16religion.html | An Advocate Lends a Hand as Social Justice Goals Unify Faiths | False | By Samuel G. Freedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16pickell.html | Leonard Pickell Jr., 53, Is Dead; Ex-Leader Who Stole From Beard Foundation | False | By Nick Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/crosswords/bridge/16card.html | The Matriarch of Penticton Against the World | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16bonds.html | On His First Visit to Fenway, Bonds Has Some Kind Words | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/washington/16homeland.html | House Passes Security Bill That President Opposes | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16econ.html | Cost of Gas and Food Rose Sharply Last Month | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/media/16mag.html | Publisher of Menâ€šÃ„Â´s Magazines Is Sold to Private Equity Fund | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16nestegg.html | With a Few Exceptions, the Advice Remains: Donâ€šÃ„Â´t Touch That Nest Egg | False | By Shira Boss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16found.html | Mother Charged After Sonsâ€šÃ„Â´ 4 A.M. Walk | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16pursuits.html | Well, He Did Get an A on the Eating Part | False | By Harry Hurt III | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/worldbusiness/16food.html | Globalization in Every Loaf | False | By Alexei Barrionuevo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16full.html | Singing! Dancing! Tragedy! Comedy! Resurrecting a 1600s Operatic Spectacle | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16powers-hurowitz.html | Home on the Rainforest | False | By William Powers and Glenn Hurowitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16pins.html | Jeter Lets Chance to Know Whatâ€šÃ„Â´s Coming Sail On By | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16shea.html | For the Mets, C Is for Cold Bats and L Is for Lineup Change | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16mortgage.html | Slumping Confidence in Bonds Tied to Subprime Mortgages | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/americas/16izarrap.html | Building a TV Station and a Platform for Leftists | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16cherokee.html | Cherokee Freedmen (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16shot.html | Contractor Is Shot Twice in Queens | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/othersports/16outdoors.html | Father and Son Try Sparing the Rod | False | By Timothy Delaney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/16wright.html | Julie Thoma Wright, 49, Who Helped Create Market for Modern Design, Is Dead | False | By William L. Hamilton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16justice.html | Nomination Feud Redraws Battle Lines in Trenton | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16dowd.html | Of London and Paris (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/16weber.html | Martin J. Weber, 102, Dies; Innovator in Graphic Techniques | False | By Steven Heller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/movies/16dead.html | Video Game Arrives in the Flesh (Lots of It) | False | By Jeannette Catsoulis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16herbert.html | Flip Side of the Dream | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16offline.html | How Great Leaders Juggle Ideas | False | By PAUL B. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16symp.html | Government Financial Crisis May Claim Jerusalem Symphony | False | By Dina Kraft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16writer.html | In Writer's Trial, Testimony of Life as Strange as Fiction | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/dance/16danc.html | Hoofers in Search of Heroes | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16tax.html | Tax Gap Puts Private Equity Firms on Hot Seat | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16phil.html | A Program to Match the Personality of Its Conductor | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16faus.html | Out Amid the Cold Night Air the Devil Dares to Tread | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16mindful.html | In the Classroom, a New Focus on Quieting the Mind | False | By Patricia Leigh Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16budget.html | Council Budget Is Adopted, With Members' Pet Projects Identified | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16guide.html | The Suicide Anarchists (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/golf/16roberts.html | U.S.G.A.'s Urban Drive Is Well Short | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/asia/16briefs-chinaenergy.html | China: Workers Told to Wear T-Shirts to Save Energy | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/middleeast/16mideast.html | In Aftermath of Gaza Battle, Grim Realities | False | By Taghreed El-Khodary and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16sat3.html | Slashing and Warming | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/washington/16elston.html | Another Justice Dept. Official Resigns | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/golf/16sidebar.html | Injured Mickelson's Chances of Making Cut Were Fat or Slim | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/16arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16swedenburg.html | Juanita Swedenburg, 82, Dies; Won Suit on Wine Shipping | False | By Frank J. Prial | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/technology/16fraud.html | Web Help for Getting Mortgage the Criminal Way | False | By Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/worldbusiness/16air.html | One Word for Airplane Makers: Plastics | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16five.html | Some Curbs Put on the Appetites for Debt and Sugar | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/basketball/16ratings.html | N.B.A. Finals Have Lowest Viewership | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/washington/16immig.html | Broad Effort to Resurrect Immigration Bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16curry.html | Against Former Teammate, Delgado Again Struggles to Produce for Mets | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/basketball/16nba.html | Spurs Give Cavaliers, and Others, a Look at How It'Äôs Done | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/asia/16indonesia.html | Indonesia Reports the Arrest of a 2nd Top Terrorism Suspect | False | By Peter Gelling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/washington/16secure.html | U.S. Eyes Antiterror Rules for Small Jets and Boats | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16egan.html | The First Domed City | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/16araton.html | He Wants to Make It Here, Again | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16yankees.html | Spark From Reyes Overcomes Heat From Clemens | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16dix.html | Clerk Accused of Fixing Tickets for Suspect in Ft. Dix Terror Plot | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16casino.html | Penn National Gaming Accepts Takeover Bid | False | By Gary Rivlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16orch.html | Podiums of London Welcome Newcomers | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16slay.html | Man Is Guilty of Manslaughter in â€šÃ„Ã¶'06 Stabbing of Neighbor | False | By Stacey Stowe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16tulsa.html | A 50-Year-Old Time Capsule Sees Daylight, but Will It Start? | False | By Cate Doty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16cohen.html | Claudia Cohen, 56, Socialite and a Reporter of Gossip, Is Dead | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/television/16bell.html | A Criminal in the Suburbs, but With a British Accent | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16summer.html | At Camp, Conquering Fears and Hearing Cheers | False | By Tina Kelley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/design/16chal.html | The Handwriting on the Road: An Artist Draws the Flood Line | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/television/16stew.html | Specialist in Tough (to) Love | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/technology/16online.html | Sleuth Expands the Case File | False | By DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/asia/16china.html | Reports of Forced Labor Unsettle China | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/golf/16links.html | A 66 on a Tough Course Wows a Tough Audience | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/politics/16romney.html | Polished and Upbeat, Romney Tries to Connect | False | By Mark Leibovich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16herbert.html | The Dental Needs of Our Children (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/dance/16neta.html | In the Underworld, Looking for Beams of Blessed Light | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16turkey.html | Bill for Direct Vote to Elect President Is Blocked in Turkey | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/movies/16bara.html | Bollywood Goes to Europe and Finds Love | False | By Rachel Saltz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16snakes.html | Pests That Bite and Slither? Call Snake Wranglers | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/golf/16golf.html | Course Is Hard, No Matter How You Cut It | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16mideast.html | Sifting the Palestinian Rubble (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16briefs-successor.html | Russia: A â€šÃ„ÃºSurpriseâ€šÃ„Ã´ Putin Successor Is Hinted | False | By Steven Lee Myers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/politics/16obama.html | A New Kind of Politics Closely Resembles the Old | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16chaseQ.html | As Lower Manhattan Recovers, Many Question Use of Subsidies | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16shelter.html | Homeless in New York (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/nyregion/16pass.html | Shunned by Bloomberg, Newsman Is a Gadfly in Exile | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/16sat1.html | The Scarlet Letter | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16britain.html | 7 Men Sentenced in Qaeda Bomb Plot in the U.S. and Britain | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16duke.html | Facing Sanction, Duke Prosecutor Plans to Resign | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/us/16dial.html | R. F. Dial, 62, Dies; Convict Fled With Wardenâ€šÃ„Ã´s Wife | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16kosovo.html | Hints of New Kosovo Talks | False | By Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/world/europe/16russia.html | Russia Says It Opened Criminal Inquiry Into British Espionage | False | By Steven Lee Myers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/sports/baseball/16mets.html | Speedy Reyes and Gomâ€šÃ„Ã³z Help Fuel a Stellar Outing by Pâ€šÃ„Ã©rez | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/opinion/l16health.html | Disease Prevention (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/business/16instincts.html | It Might Pay to Follow Your Bliss | False | By M. P. DUNLEAVEY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/arts/music/16tour.html | Streisand Tours, and New York Musicians Cheer | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 0001-01-01 | https://www.nytimes.com/2007/06/16/pageoneplus/16corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/world/asia/16iht-afghan.1.6168592.html | Suicide bomber kills 4 bystanders in Afghanistan | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/sports/16iht-duke.1.6167794.html | Prosecutor of Duke lacrosse players resigns in disgrace | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/business/worldbusiness/16iht-dowjones.1-76863.html | Pearson may seek a partner for rival Dow Jones bid | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/world/africa/16iht-baghdad1.6168601.html | Bombs destroy 2nd Sunni mosque in 2 days in Iraq | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/health/16iht-17poison.6169104.html | F.D.A. tracked poison drugs, but trail went cold in China | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-16 | 2007-06-16 | https://www.nytimes.com/2007/06/16/world/europe/16iht-space.1.6167779.html | Space station computers seem to be repaired | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Ã´Brien | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17whelan.html | Christine Whelan, Peter Moyers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/l17liberia.html | In War-Crimes Trial, a Signal to Africans (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17peoplewe.html | Tackling Giuseppe Verdi | False | By Roberta Hershenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17LOWENBERG.html | Tara Lowenberg, Scott Lonker | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/middleeast/17iraq.html | G.I.â€šÃ„Ã´s in Iraq Open Big Offensive Against Al Qaeda | False | By Thom Shanker and Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17mainwe.html | Working Under a New Title, but Using the Same Albany Charm | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17count.html | â€šÃ„Ã²Mr. Momâ€šÃ„Ã´ Aside, Dads at Work Are Still the Norm | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17theatnj.html | Pure Gilbert and Sullivan? No. But Still a Glorious Thing. | False | By Naomi Siegel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17shelf.html | Oh, to Be 19 and an Entrepreneur | False | By Harry Hurt III | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/l17dog.html | Puppy Love (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/golf/17anderson.html | Donâ€šÃ„Ã´t Expect a Surprise Winner at Oakmont | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17word-ART.html | Let Me Compare Thee to a Feral Beast | False | By Mary Jo Murphy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17PORCARO.html | Lauren Porcaro, Christopher Dorment Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17correction.html | Correction: Income Inequality, Writ Larger | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17bus.html | To the Rumble of Trucks, Add the Roar of Buses | False | By Jeff Vandam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17fyi.html | Unleashed Joy | False | By Michael Pollak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17noticedwe.html | For Graduate, 84, World Was Her Classroom | False | By Michelle Falkenstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17listingsLI.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17HARRIS.html | Darlã¨â€žÃ©n Harris, Frank Monterisi Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17explore.html | Going Nose-to-Nose With a Great White | False | By Joshua Hammer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17sun4.html | When Demagogues Play the Leprosy Card, Watch Out | False | By Lawrence Downes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17vows.html | Shirley Lasker and Stephen Fox | False | By Eric V Copage | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/automobiles/autoreviews/17BLOCK.html | A Powerful Workhorse for Odd Jobs | False | By Christopher Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17career.html | Turning Down the Volume in the Next Cubicle | False | By Eilene Zimmerman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17LYNN.html | Sophia Lynn, David Frederick | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/middleeast/17assess.html | Palestinian Split Poses a Policy Quandary for U.S. | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17njzo.html | â€šÃ„¸Ã²Gold Coast,â€šÃ„¸Ã´ Sterling Views, but ... | False | By Antoinette Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17hymowitz.html | Maggie Hymowitz, Scott Sequeira | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/europe/17trabant.html | A Rattletrap East German Icon Has Its Day Again | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17calmon.html | Elain Calmon, Barry Waldman | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17CIobrien.html | Investing Your Way Out of Poverty | False | By ROURKE L. O'BRIEN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/movies/17ciep.html | Two Screenwriters With No Complaints | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/theater/17good.html | Willkommen! Life Is a Spiegeltent, Old Chum | False | By Joy Goodwin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17rudkin.html | Kathleen Rudkin and William McMullan Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17cultured.html | Nine Centuries of History and Wine Making | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17mets.html | A Final Swing Typifies Beltrâ´sÃ³nâ€šÃ„¸Ã´s Struggles | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17view.html | When Does a Housing Slump Become a Bust? | False | By Anna Bernasek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17transfest.html | Royal Festival Hall Reopens After Facelift | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/17land.html | An Unpleasant Trudge Toward Baseballâ€šÃ„¸Ã´s Record Books | False | By Dan Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17deal.html | Will Blackstone Have the Honor of Its Own Tax Law? | False | By Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17rule.html | For a Salute to Neighborhoods, Some Heartfelt Bronx Cheers | False | By Dan Levin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Thomson.html | Vivian Thomson, Patrick Roach | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/17alscorr-003.html | Correction: The Geisha-and-Houseboy-Liberation Theater | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/automobiles/17BEAMS.html | A Constellation of Tauruses | False | By Phil Patton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/CT-special-session.html | Miles to Go Before They Sleep | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17weekend.html | Small Detours for Sweet Rewards | False | By Seth Kugel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17hunt.html | Roommates Who Almost Werenâ€šÃ„¸Ã´t | False | By Joyce Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17listingswe.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17wczo.html | Homes for an â€šÃ„¸Ã²Overlooked Market,â€šÃ„¸Ã´ | False | By Elsa Brenner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17proskurowski.html | Anika Proskurowski and Kenneth Natori | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/NYalbany.html | Four More Days | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/obituaries/17shenker.html | Israel Shenker, 82, a Reporter With the Instincts of a Scholar, Dies | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17cx-001.html | Correction: Remembering the Royal Wedding of 1947 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17potternj.html | Potter Fans Are on Board, Eagerly Awaiting the Finale | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17direct.html | The Light Stuff | False | By Christopher Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17scul.html | The Union Street Hall of Fame | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/crosswords/17chess-1.html | Aronian-Carlsen Was Liveliest of the Candidates Matches | False | By Dylan Loeb McClain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17yankees.html | 4 Hits for Jeter as Yankees Keep Glavine in a Rut | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17boite.html | Young Beyond Its Years | False | By Monica Corcoran | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17obitewe.html | Taking the Cannoli to a New Level | False | By Emily DeNitto | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17pederson.html | Brooke Pederson, Peter Lund | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17stah.html | A Friday Night Out, a Bloody Bar Fight, and the Death of a Brother | False | By Cara Buckley and Annie Correal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17wine.html | Where Experts Go for Answers | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17stagg.html | Alice Stagg, Thor Mann | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/subNJcourt.html | Slow Track This Nominee | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17page.html | Now Showing: The Pager and the Noisy Moviegoer | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/commercial/17sqft.html | The Cranes Are Back, and So Are the Tenants | False | By Kristina Shevory | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17home.html | What's Insured and What Isn't | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17PINNELL.html | Brigit Pinnell, Lucas Falk | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17check.html | Prague: Mandarin Oriental | False | By Evan Rail | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17yardley.html | Up North, Looking for Direction | False | By William Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17dinect.html | A Cozy Inn With Upscale Cuisine | False | By Stephanie Lyness | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/health/17poison.html | F.D.A. Tracked Poisoned Drugs, but Trail Went Cold in China | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17qa.html | Whose Air-Conditioner Is It? | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17KRAUSE.html | Molly Krause, Edward Fienning | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17sun3.html | Don't Listen to What the Man Says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17dadbands.html | The Boys in the Band Are in AARP | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17gret.html | Hear Ye, Hear Ye: Corralling Executive Pay | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17friedman.html | A Boycott Built on Bias | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17age.html | Mirth, in Honor of Dad | False | By Bob Morris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17comings.html | Comings and Goings | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17musi.html | A Little Night Music | False | By Caroline H. Dworin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17peopleli.html | Trapeze Program Helps Students Develop Passion for Flying | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17jersey.html | A Regional Approach to Economic Growth; My Son, Too, Lost to Drugs (2 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17RAMIREZ.html | Dexterrie Ramirez, Robin Hom | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17artsct.html | From California, With Color | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17labor.html | Teamsters Official Is Expected to Succeed Indicted President of Central Labor Council | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17basicA.html | Fluent in Politics, but Will It Translate? | False | By Sarah Wheaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17stracher.html | Periodically at the Table | False | By Cameron Stracher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/television/17stan.html | In the Prime of Their Time | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/ncaabasketball/17pope.html | A Basketball Prospect Yearning for Peace and Quiet | False | By Thayer Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17travelstead.html | Page Travelstead, Joshua Keay | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17vinesli.html | New Releases Reflect Artistry | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/17baltimore.html | A High-Tech Center Moves Into Baltimore, and Residents May Be Driven Out | False | By Melody Simmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17shoot.html | Queens Man, Possibly Armed, Shot by Police | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17lizo.html | The Green Home of Their Dreams | False | By Valerie Cotsalas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/design/17veni.html | Venice. Art. Ubiquitous. | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17transhotels.html | The Best Hotel in Town May Now Be at the Airport | False | By Beth Greenfield | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/17duke.html | Prosecutor in Duke Case Disbarred by Ethics Panel | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17danticat.html | Impounded Fathers | False | By Edwidge Danticat | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17noticedli.html | Ferry and Wineries Extend Tourism Campaign | False | By Stewart Ain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17island.html | Debating the Benefits of Wind Power (2 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17manny.html | Manny and the Socialites: Letâ€šÃ„Â´s Roll | False | By Allen Salkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/football/17giants.html | The Rush Is On to Improve the Giantsâ€šÃ„Â´ Defense | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/obituaries/17remington.html | Charles Lee Remington, Butterfly Expert, Dies at 85 | False | By Carol Kaesuk Yoon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17mainnj.html | Connecting With the Voters on Bond Issues | False | By Debra Nussbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17lobbyli.html | No Need to Leave the Lobby for a Seat at These Shows | False | By Nicole Cotroneo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17smith.html | Hamas May Find It Needs Its Enemy | False | By Craig S. Smith and Greg Myre | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17colli.html | A Kids€šÂ„Â´ Invention That Rocks (and Scoops) | False | By Corey Kilgannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17tokyo.html | Hidden Tokyo | False | By Julia Chaplin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17harlow.html | Brooke Harlow, Kevin Lynyak | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17watchlist.html | The Watch List | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/pageoneplus/17topcxn.html | Correction | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/golf/17link.html | Stricker May Be Fashioning Another Comeback Story at U.S. Open | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17data.html | Rallies Soothe Investor Fears on Bond Yields | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17goods.html | Birdies, Bogeys and Stogies | False | By Brendan I. Koerner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17mcgr.html | Endings Without Endings | False | By Charles McGrath | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17goldfarb.html | Where the Arts Were Too Liberal | False | By Michael Goldfarb | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/17tattoo.html | Erasing Tattoos, Out of Regret or for a New Canvas | False | By Natasha Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/17oest.html | While Lyrical Moments Abound, Tension Sometimes Simmers | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17plastic.html | Who Needs Pocket Change When You€šÂ„Â've Got Plastic? | False | By Elizabeth Olson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/dance/17gure.html | An €šÂ„Â²Arts Organism€šÂ„Â´ That€šÂ„Â´s Still Growing | False | By Matthew Gurewitsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17lottery.html | Lottery Numbers | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/television/17tvcol.html | What€šÂ„Â´s on Sunday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17theaterwe.html | An Elegy for Three Sisters. Chekhov? No, Wasserstein. | False | By Sylviane Gold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17topicli.html | Bike Path in Jeopardy as Power Company Balks | False | By Nicole Cotroneo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/technology/17ecom.html | Online Sales Lose Steam | False | By Matt Richtel and Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17scap.html | When Spain Reigned on Central Park South | False | By Christopher Gray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17baserail.html | Covering the Bases | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/17inbox.html | Letters to the Editor | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17TARADASH.html | Lana Taradash, Adam Scheiner | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17love.html | Ah, to Be Old, Male and Single | False | By Amy Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17rohde.html | Can Pakistan Mix Well With Democracy? | False | By David Rohde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17post.html | Downtown, an Amenities Rivalry | False | By C. J. Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/music/17whit.html | Christian Composer, Inspired by Allahâ€šÃ„Â´s 99 Names | False | By Michael White | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/movies/17lim.html | The New Lady Chatterley: Sober, Sensual, French | False | By Dennis Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/music/17play.html | Whereâ€šÃ„Â´s the Melody? Itâ€šÃ„Â´s Everywhere You Look | False | By NE-YO | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Doyle.html | Lauren Doyle, Andrew Exnicios | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/golf/17open.html | With a Big Name Out, a New Favorite Emerges | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/theater/17fahi.html | Broadway Road Show: Out-of-Towners on Tour | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17listingsnj.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17tips.html | An Inflation Hedge May Be Worth a Second Look | False | By NEIL A. Oâ€šÃ„Â´HARA | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17sun2.html | Presidential Stone Walls | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/golf/17roberts.html | European Contender Has History to Overcome | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Monaghan.html | Elizabeth Monaghan, Noah Treuhaft | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17colt.html | A Mural That Redefines the Word â€šÃ„Â²Bigâ€šÃ„Â´ | False | By Woody Hochswender | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/music/17decu.html | Ryan Adams Didnâ€šÃ„Â´t Die. Now the Work Begins. | False | By Anthony DeCurtis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17taxes.html | Some May See Cityâ€šÃ„Â´s Tax Cut as Anything But | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17street.html | Time Travel | False | By Bill Cunningham | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17murray.html | Unlikely Problem: Anchor of Rotation Drags Mets Down | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17natreal.html | New Homes Confront Old Burial Grounds | False | By Kate Galbraith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17foraging.html | Portland, Ore.: Cacao | False | By Alice Feiring | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17POSS.html | The Merman of La Scala | False | By David Colman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17stamford.html | Recycling With a Twist: When Trash Becomes Art | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17cbitenj.html | Storefront Takeout, From Scratch | False | By Kelly Feeney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17noticedct.html | On the Fence, War Protest Signs | False | By Jan Ellen Spiegel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17lett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/WE-Mamaroneck.html | First Steps in Mamaroneck | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17pins.html | Posada May Start at First Base on Interleague Trip | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17mainli.html | Mosquito Arrives, Its Enemies Divided | False | By John Rather | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17CHO.html | Yun Cho, Peter Lyons | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/othersports/17nascar.html | Nascar Watches as Team Blends Oil and Water | False | By Viv Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/17alsmail.html | Leon Fleisher; Why Classical Matters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17dinenj.html | Fusion Fare, With a Seafood Emphasis | False | By Karla Cook | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17WEdorf.html | Freedom to Want | False | By MICHAEL C. DORF | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17mainct.html | Sunáé̃Å„Ã„´s Success Assists Casino and W.N.B.A. | False | By Robert Moseley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17topicnj.html | Sale of Hospital Grounds Will Pave Way for Housing | False | By JENNIFER V. HUGHES | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17Rparenting.html | Lessons in Giving, and Getting, More | False | By Michael Winerip | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17journeys.html | Making the House Party a Movable Feast | False | By Gisela Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17habi.html | A Mix of Mass-Market and Couture | False | By Fred A. Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17vera.html | Can You Be Too Fashionable? | False | By Eric Wilson and Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/CT-Trains.html | Thinking Beyond Asphalt | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/x17cheer.html | The Best Seat Above the House | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17hours.html | 36 Hours in Milan | False | By Fred A. Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/middleeast/17mideast.html | Fatah, Routed in Gaza, Reinforces Hold on West Bank | False | By Ian Fisher and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17polsnj.html | Filling the Coffers With $10 Here and There | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/soccer/17mls.html | Mets Said to Be Looking Into an M.L.S. Franchise | False | By Jack Bell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17surfacing.html | The Taming of Southie | False | By Bonnie Tsui | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17brawl.html | Mayoráé̃Å„Ã„´s Turbulent Evening Is Big Case for Small Court | False | By Jonathan Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17west.html | Vital Decisions for the Dying; My Son, Too, Lost to Drugs; The Needed Benefits of Wind Power (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17topicct.html | School Basics: Reading, Writing, Arithmetic, Real Estate | False | By C. J. Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17cx-002.html | Correction: Snapshots That Do More Than Bore Friends | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17city.html | Recent Immigrants and Latino Religion; Water Towers: Old and Reliable; Crack Down on Sidewalk Sheds; Vital Decisions for the Dying; Growing Up at the Library (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17dinewe.html | As Close to Mexico as the County Gets | False | By Emily DeNitto | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17suits.html | Whoáé̃Å„Ã„´s Vacuuming Minnie Pearláé̃Å„Ã„´s House? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/television/17evans.html | Those Eyes. That Grin. Those Ding Dongs. | False | By Greg Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/dance/17maca.html | Design Meets Dance, and Rules Are Broken | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17kramer.html | Sarah Kramer, Robert Fenster | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17pre.html | Here to Take Your Order (and Biting Their Tongues) | False | By Alison Owings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/NIcampbell.html | Campbellâ€šÃ„¸Â´s Opportunity | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/middleeast/17olmert.html | Olmert Assails Hamas and Vows Cooperation With Abbas | False | By Steven Erlanger and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17laboon.html | Lindsey LaBoon, Samuel Rothenberg | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17transbean.html | L. L. Bean May Let You Try Gear at Maine Center | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/politics/17firefighters.html | Among Firefighters in New York, Mixed Views on Giuliani | False | By Michael Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17TIERNEY.html | Sara Tierney, George Wisnieski | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17chung.html | Patrick Chung, Matthew Burt | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17snowdon.html | Ashley Snowdon, Elliott Blanchard | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17Deal1.html | Manhattan House Divided | False | By Josh Barbanel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/washington/17ghraib.html | General Says Prison Inquiry Led to His Forced Retirement | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/design/17bard.html | A 50-Year-Old Upstart Redefines â€šÃ„¸Ã²Emergingâ€šÃ„¸Ã„´ | False | By Elizabeth Bard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17stre.html | Twilight of the Trainspotters? | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17STECKOWYCH.html | Jayde Steckowych, Marty Schenker | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/middleeast/17baghdad.html | Despite Calls for Restraint, Sunni Mosque Is Bombed in Southern Iraq City | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17score.html | New Statistic Says Pitchers Need to Be Lucky and Good | False | By Dan Rosenheck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17pole.html | Tall, Gangly and Not So Hidden in Plain Sight | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17rest.html | And Still the Champion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17KING.html | Julie King, Daniel Oliver | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17elop.html | Itâ€šÃ„¸Ã„´s Not Over Until the Brideâ€šÃ„¸Ã„´s Father Sings | False | By Sari Botton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17bodega.html | Where Thieves Lurk, Making a Wary Living | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/17alscorr-001.html | Correction: A Reluctant Fraternity, Thinking Post-Black | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/washington/17memo.html | White House and Lawmakers Alike Face Risks in an Executive Privilege Fight | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17cov.html | Not in My Front Yard | False | By Fred A. Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17MAHAJAN.html | Amita Mahajan and Deepak Vadada | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17romero.html | Bolivians in High Dudgeon Over Soccer Ban | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17nati.html | New Homes Confront Old Burial Grounds | False | By Kate Galbraith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17port.html | Port Authority Needs More Openness, Governors Say, and They Have a Plan | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Rahl.html | Kaitlin Rahl, Nicholas Brandt | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17tall.html | High Anxiety | False | By Jim Rasenberger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/l17bomb.html | We Canâ€šÃ„Ã´t Just Duck and Cover (7 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17curry.html | Backman Ready for His Show of Shows | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17TEMKIN.html | Eva Temkin, David Lehn Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17cside.html | For Questions and Complaints | False | By Fred A. Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17mark.html | A Chance to Focus on Earnings | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17koulish.html | Lisa Koulish, Matthias Holdhoff | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17dineli.html | A Seafood Place With Roots in the Bay | False | By Joanne Starkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17stream.html | What Does Africa Need Most: Technology or Aid? | False | By Jason Pontin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17redsox.html | Matsuzaka Blanks Bonds and the Giants | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17boss.html | The Power of Teaching | False | As told to Patricia R. Olsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17mail.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17MORRIS.html | Jennifer Morris, Michael Gollust | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/theater/17piep.html | Returning to Broadway on Celestial Roller Skates | False | By Erik Piepenburg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17mccormick.html | Amanda McCormick, Matthew Bacal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17tynan.html | Catherine Tynan, Brendan Oâ€šÃ„Ã´Dwyer | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Rabinovitch.html | Maya Rabinovitch, Eric Fishman | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17backpage.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17topicve.html | Three Districts Urge Voters to Accept Reduced Budgets | False | By Diana Marszalek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17AMBLE.html | Susan Amble, Michael Higgins | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/17CImiller.html | Crackpot Legislation | False | By HENRY I. MILLER | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17hall.html | Elizabeth Hall, Pamela Palumbo | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/arts/17alscorr-002.html | Correction: New in Town, Talking Funny | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17gbadegesin.html | Bosede Gbadegesin and Oreoluwa Adeyemi | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/us/17habitat.html | Habitat for Humanityâ€šÃ„Â´s Homes Faulted in Florida | False | By John Leland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17listingsCT.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/movies/17kehr.html | Asian Cinema, Swimming in Crime and Cuteness | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/realestate/17livi.html | At Long Last, Developers Show an Interest | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17sun1.html | Why Protect Shady Gun Dealers? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17mobile.html | Yes, the Screen Is Tiny, but the Plans Are Big | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/pageoneplus/17bottomcxn-001.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17zimmer.html | Take It Slow, Donâ€šÃ„Â´t Have Many Kids and Enjoy Cold Water | False | By Carl Zimmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/nyregionopinions/LI-Hempstead.html | In the Heart of Hempstead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/world/asia/17afghan.html | 5 Die in Kabul Suicide Blast; U.S. Gunfire Kills Afghan | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17TORRE.html | Evita Torre, Christopher Walsh | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/automobiles/17CRASH.html | Crashing Cars When Theyâ€šÃ„Â´re Still a Gleam in the Designerâ€šÃ„Â´s Eye | False | By STUART F. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17colwe.html | One Place Where Everything Is Harmonious | False | By Kate Stone Lombardi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17proto.html | The Shoe Changes, but the Fit Doesnâ€šÃ„Â´t. He Can Explain. | False | By Michael Fitzgerald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/baseball/17chass.html | New Park Brings New Ways for Aâ€šÃ„Â´s to Spend | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/l17conn.html | My Son, Too, Lost to Drugs; For an Affordable State, Letâ€šÃ„Â´s Come Together (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/football/17jets.html | Pennington Gives the Jets an Arm Up on This Season | False | By Lynn Zinser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/business/yourmoney/17fund.html | Mea Culpa, Said the Bond Market Watchers | False | By Paul J. Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17musicwe.html | With a Bow to Springsteen, a Band Plays On | False | By Peter Gerstenzang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17jggreen.html | Julia Green, Andrew Shane | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17nite.html | A Family in Harmony | False | By Zoâ€šÃ´ Wolff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17shah.html | Sujani Shah, Sameer Kapasi | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/automobiles/17SCION.html | Mad Scionists: Young, Hip and a Bit Less Square | False | By Phil Patton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17NORKUS.html | Michelle Norkus, Scott Kreitz | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17maplenj.html | Renewal Push Turns Avenue in Decline Into Tree-Lined Shopping District | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17hist.html | To These Preservationists, Ordinariness Is the Charm | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17dowd.html | Can He Crush Hillary? | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17peoplect.html | A Guru for Achieving and Enjoying the Good Life | False | By Cynthia Wolfe Boynton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17diyout.html | On This Street, Bargains Are Just Part of the Appeal | False | By Andrew Ferren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/weddings/17Herzog.html | Eve Herzog, Jack Robbins | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17weeknj.html | The Week in New Jersey | False | By JENNIFER V. HUGHES | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17Rgen.html | A Father Never Stops Counting | False | By STEVE LEWIS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17R911.html | Cellphone Exposes Flaw in 911 System | False | By David McKay Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17qna-1.html | Family Excursions in and Around Taormina, Sicily | False | By DAVID G. ALLAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/sports/17golf.html | As Leaders Tumble Back, Woods Is There to Meet Them | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17artsli.html | Making Musical History | False | By Karin Lipson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/automobiles/autoreviews/17AUTO.html | AMG: Passcode to Absolute Power in a Mercedes-Benz | False | By Lawrence Ulrich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/fashion/17rehab.html | Stars Check In, Stars Check Out | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/travel/17practical.html | A Guide to Anywhere, Right in Your Hand | False | By Michelle Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17colnj.html | Putting the Wild Back Into the River | False | By Kevin Coyne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/weekinreview/17slat.html | Next in Child Prodigies â€šÃ„Â® the Gamer | False | By Michelle Slatalla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17wedd.html | Love Is All Around | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/nyregionspecial2/17Rbuddies.html | Partners Bound by the Ties of 9/11 | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/17towns.html | In Tense Time, Prank Is Read as Bomb Scare | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17pubed.html | The Ugly Part Wasnâ€šÃ„Â't His Face | False | By Clark Hoyt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/opinion/17rich.html | Scooterâ€šÃ„Â's Sopranos Go to the Mattresses | False | By Frank Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 0001-01-01 | https://www.nytimes.com/2007/06/17/nyregion/thecity/17corr.html | Correction: Timeâ€šÃ„Â's Guardian | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-iraq.1.6172333.html | U.S. forces in Iraq start offensive against Al Qaeda | False | By Thom Shanker and Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-nuke.1.6172189.html | North Korea gets warm response to atom offer | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-pope.4.6176689.html | Pope pleads for an end to warfare and terrorism | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-autos.1.6171099.html | Testing safety for new cars with simulated crashes | False | By Stuart F. Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-afghan.4.6176849.html | Huge explosion kills dozens in Kabul | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-addis.4.6177525.html | In Ethiopian desert, horrors of a hidden war | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/americas/17iht-snake.1.6171204.html | Drought means booming business for Southern California snake handlers | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-rugby.1.6171044.html | Rugby Union: South Africa beats Australia in Tri-Nations opener | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/americas/17iht-restrict.1.6171336.html | U.S. considers new requirements for operators of small planes and boats | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-france.5.6177291.html | French election cements control by Sarkozy | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-trade.4.6176695.html | Protectionism specter looms amid Doha trade talks | False | By Simon Kennedy and Mark Drajem | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-online.1.6170726.html | As some grow weary of Web, online sales lose momentum | False | By Matt Richtel and Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-17web-union.6176380.html | Merkel bracing for a battle over EU treaty | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-OPEN.1.6171125.html | Oakmont, site of U.S. Open golf, has a storied history | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-obits.5.6178691.html | Gianfranco Ferrâ'sÂ©, fashion designer, is dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-cars.1.6171122.html | Car buffs celebrate East Germany's 'Trabi' | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/15/style/15iht-design18.1.6153315.html | The technical challenge of making space travel easy | False | By Alice Rawsthorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-LEMANS.3.6174730.html | Motor Racing: Audi wins Le Mans 24-hour race for 4th year in a row | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-frisbee.1.6170947.html | How the Frisbee got its name | False | By Michael Liedtke | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-ravtax.6161385.html | U.S. fliers battle over plan to reform finances of air traffic control | False | By Don Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-visa.1.6171339.html | Europeans fear 48-hour notice plan will impede travel to U.S. | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-cong.html | Democrats propose billions for renewable energy | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-brits.4.6177120.html | Iran calls giving a knighthood to Salman Rushdie an insult to Muslims | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17pakistan-nyt.6170740.html | Can Pakistan Mix Well With Democracy? | False | By David Rhode | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-housing.1.6171032.html | When does a housing slump become a bust? | False | By Anna Bernasek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-funds.1.6172192.html | Tax gap puts private equity firms on hot seat | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-17funds.6171997.html | Tax gap puts private equity firms on hot seat | False | By Jenny Anderson and Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-assess.4.6177102.html | New Mideast, new strategy | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/technology/17iht-wireless18.1.6170711.html | Money transfers by text message: A new service begins | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-union.4.6177134.html | Merkel toils to secure a deal on EU treaty | False | By Judy Dempsey and Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-food.1.6171482.html | Australian High Court calls restaurant review defamatory | False | By Tim Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/15/business/worldbusiness/15iht-channel418.1.6162684.html | BBC's little brother struggles to make ends meet | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-marvel.4.6176146.html | With 'The Incredible Hulk,' Marvel rolls out risky gambit | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/opinion/17iht-edrosen.1.6171749.html | The Holocaust's defrauded survivors | False | By Thane Rosenbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/18/world/africa/18iht-web.18mideast.6181111.html | Abbas swears in emergency Palestinian government | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/15/news/15iht-15.oxan.6152417.html | AFGHANISTAN: Taliban tactics | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-ravchop.6171116.html | The dawn of helicopter flight 100 years ago will be honored at the Paris Air Show | False | By Christina Mackenzie | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-ravairbo.2.6173526.html | Boeing keeps a low profile at Paris air show | False | By Don Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-dow.1.6170827.html | Pearson may seek a partner for rival Dow Jones bid | False | By Richard Pä˜sÄ©rez-Peä˜sÄ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-slavery.2.6173397.html | Manhunt captures suspected slave boss in China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/opinion/17iht-edguns.1.6171740.html | Protecting shady gun dealers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/news/17iht-15.oxan.6170720.html | AFGHANISTAN: Taliban tactics | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/technology/17iht-games18.1.6170684.html | Kinder, not killer, video games | False | By Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-17web-obits.6178166.html | Gianfranco Ferre, "architect of fashion," dies | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/americas/17iht-memo.2.6173403.html | Bush faces dilemma on congressional subpoenas of aides. | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-india.2.6173394.html | India rebuffs Beijing on disputed border | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-PRIX.5.6178485.html | Motor Racing: McLaren's Hamilton wins U.S. Grand Prix | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-china.2.6173388.html | Concern rises over flooding and landslides in China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-trade.1.6171023.html | The U.S. has proposed revisions for a free-trade agreement with South Korea | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/news/17iht-poison.2.6173376.html | FDA tracked tainted drugs, but trail went cold in China | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-pakistan.1.6171941.html | Pakistan and democracy a precarious mix for U.S. | False | By David Rohde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-BONDS.1.6171510.html | It ain't the bat, Bonds says, it's the player | False | By Dan Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/americas/17iht-tattoo.4.6176079.html | Tattoo removal business moves into the mainstream | False | By Natasha Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/americas/17iht-general.1.6171664.html | General says he was forced out over Abu Ghraib report | False | By David S. Cloud | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/opinion/17iht-edshrine.1.6171755.html | Nihilists without borders | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/europe/17iht-serbs.4.6176632.html | Police arrest former Serbian police general in Montenegro | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/13/arts/13iht-asianfest.1.6125266.html | At Asian Film Festival in New York, works with a softer side | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-mideast.4.6177219.html | Abbas names new cabinet in bid to restore order | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-show.2.6173385.html | Airbus pins its hopes on sales at Paris show | False | By Nicola Clark and Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-17web-mideast.6173664.html | Abbas swears in emergency cabinet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/15/arts/15iht-bookmon.1.6153303.html | Book Review: Woody Allen's "Mere Anarchy" | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/opinion/17iht-edsafire.1.6171752.html | Language: Tiers in my eyes on the campaign trail | False | By William Safire | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/opinion/17iht-edletters.html | Redlining by Russia; Hidden health care taxes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-terror.2.6173382.html | Indonesia redefines itself by 'rolling up' terrorists | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-bofa.4.6176698.html | Bank of America tries to burnish its image as it caters to the very rich | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-arms.4.6176716.html | United Nations may officially end search for Iraq's illicit weapons | False | By Nicholas Kulish | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/sports/17iht-golf.1.6170714.html | Golf: Woods coming on strong in U.S. Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-baghdad.1.6172389.html | Bombs destroy 2nd Sunni mosque in 2 days in Iraq | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/africa/17iht-olmert.2.6173406.html | Despite violence, Olmert sees opportunity with Fatah | False | By Steven Erlanger and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-adl.8.1.6170675.html | Advertising: Al Gore finds friends at a Cannes ad festival | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/business/worldbusiness/17iht-ravbio.3.6174315.html | Military looks at synthetic fuel for bombers and fighters | False | By Don Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-17 | 2007-06-17 | https://www.nytimes.com/2007/06/17/world/asia/17iht-letter.3.6173412.html | An 'advance obituary' for the Vietnam generation | False | By Richard Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/washington/18visa.html | Europeans Fear New U.S. Requirement Could Hurt Travelers | False | By Brian Knowlton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/television/18tvcol.html | What's on Tonight | False | By LORI MOORE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18autism.html | Autism Debate Strains a Family and Its Charity | False | By Jane Gross and Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/education/18pay.html | Long Reviled, Merit Pay Gains Among Teachers | False | By Sam Dillon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18thoof.html | Another Attempt to Match Readers and Relevant News | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/crosswords/bridge/18card.html | In Defense, the Timing Is Everything | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/18tracy.html | Robert Tracy, 52, Dance Writer, Is Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18vamp.html | Preppie Afro-Pop and Other Odd Blends | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/technology/18ecom.html | EBay Moves to Recharge Its Auctions | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18mbrfs-shot.html | Queens: Man Shot by Police in Critical Condition | False | By Michael Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/theater/reviews/18tosc.html | Opera's Inner Soap Dishes the Divas | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/television/18bell.html | Doctor, Give Me the News, and Sew Me Up Pretty | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18paris.html | Airbus Hopes Its Planes, Not Its Setbacks, Will Stand Out | False | By Nicola Clark and Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18kristof.html | Dinner With a Warlord | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/golf/18golf.html | Cabrera Is Last Man Standing at U.S. Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/middleeast/18weapons.html | End Looms for Iraq Arms Inspection Unit | False | By Nicholas Kulish | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/18conn.html | Postmodern Thoughts, Illuminated by the Practices of a Premodern Tribe | False | By Edward Rothstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18giov.html | Hey, Giovanni, Put a Shirt on. Youâ€šÃ„Ã´ll Catch Cold. | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18drill.html | Computer Cookies and How They Crumble | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18onn.html | A Festival With More Than Just Jam-Bands | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18green.html | Gore to Bring Talk of Green to Ad Festival | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18selmer.html | Death Toll Climbs to 6 After Stunt by Race Car | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18rhoden.html | For A-Rod and Critics, Itâ€šÃ„Ã´s Now Wait and See | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18homer.html | Wind Helps Push Bonds Closer to Mark | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18lat.html | The Supreme Courtâ€šÃ„Ã´s Bonus Babies | False | By DAVID LAT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18empire.html | For Upper Manhattan, â€šÃ„Â¢Congestion Pricingâ€šÃ„Â´ Has a Hidden Cost | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18bonds.html | Treasury Auctions Scheduled for This Week | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/dance/18nina.html | Veteranâ€šÃ„Ã´s â€šÃ„Â¢Giselle,â€šÃ„Â´ Full of Spontaneity, and No Apologies | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/europe/18herbert.html | Sir Wally Herbert, Explorer of the Iciest Corners on Earth, Dies at 72 | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/asia/18afghan.html | After Bus Attack, Afghan Police Mourn Their Own | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/politics/18mccain.html | Taking On Big Donors, McCain Takes a Big Risk | False | By David D. Kirkpatrick and Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/l18krugman.html | Short and Happy (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18theater.html | During Intermission, Cellphones Are Brandished in a Promotion | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18coney.html | Coney Island Plan Is Scaled Back, but Critics Are Skeptical | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18mon1.html | Two Cheers for Global AIDS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/golf/18anderson.html | True Winner at Oakmont: The Course | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18mbrfs-crashes.html | Brooklyn: Two Killed in Crashes | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/golf/18links.html | Furykâ€šÃ„Ã´s Emotional Charge Up the Leader Board Fizzles on the 17th | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18debate.html | CNN and YouTube Keep Reporters Dangling | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18luke.html | Regardless of the Reason, Women Have the Stage | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/books/18bron.html | Holding a Mirror Up to Israeli Destiny, the Past and the Prologue | False | By Ethan Bronner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18nightlife.html | In Albany, Life Has Seeped Out of Night Life | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/africa/18nations.html | Sudan and U.N. Reach New Peacekeeping Deal for Darfur | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18lebor.html | New Lyrics for Israel | False | By Adam LeBor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/washington/18oil.html | Democrats Press Plan to Channel Billions in Oil Subsidies to Renewable Fuels | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/technology/18games.html | Focus of Video Games Shifts to Lure More Casual Players | False | By Doreen Carvajal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18DIARY.html | Dear Diary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/technology/18link.html | Conquering the Peak Test of Technology | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18cadence.html | Talks for Chip Software Maker Are Said to Bog Down on Price | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18dow.html | G.E. and Pearson Are Said to Study Bid for Dow Jones | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/politics/18campaign.html | Staking His Campaign on Iowa, Edwards Makes a Populist Pitch to the Left | False | By Adam Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18mbrfs-cab.html | Brooklyn: Three Struck by Cab on Sidewalk | False | By Michael Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/americas/18venezuela.html | Behind the Che Bandannas, Shades of Potential Militias | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/europe/18ferre.html | Gianfranco Ferrã´sÃ©, Italian Designer, Dies at 62 | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/football/18jets.html | Using His Best Sales Pitch, Wadsworth Receives a Chance With the Jets | False | By Karen Crouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/asia/18indo.html | Indonesian Terror Group Limits Attacks | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18citywide.html | A Harsh Lesson in Finances for After-School Students | False | By David Gonzalez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18bank.html | Retail Giant Will Remake Private Bank | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18jeter.html | In Beginning, Even Jeter Doubted Jeter | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18ahead.html | Looking Ahead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18channel.html | A British Channel and Its Two Faces | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18journey.html | Journeyã€sÃ„Ã´s Song Gets a Bump From TV Once Again | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18biotech.html | Private Equity Deal Expected for Lexicon Pharmaceutical | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18mon4.html | A Wary Veteran Patrols the Daunting Home Front | False | By Francis X. Clines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18biofuels.html | Air Force Hopes to Cut Oilã€sÃ„Ã´s Role in Fuel | False | By Don Phillips | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18carr.html | New Caposã€sÃ„Ã´ Taut Smiles at HBO | False | By David Carr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18addes.html | Best Buy Awards Accounts to BBDO and Crispin Porter | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18cadbury.html | Cadbury Expected to Sell Beverage Unit, Including 7-Up | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/l18holocaust.html | Holocaust Survivors Seek Accountability (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18post.html | Get Ready for More Canoodling: Page Six Expands | False | By Elizabeth Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/l18doctors.html | Drug Companies and Doctorsâ€šÃ„Â´ Education (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18marvel.html | Marvel Wants to Flex Its Own Heroic Muscles as a Moviemaker | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18bar.html | Editorâ€šÃ„Â´s Charge: His Lawyer Fell Short | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18cyclones.html | Vowing to Love, Cherish and Root for Brooklyn Cyclones | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18CHOI.html | New CDs | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18adcol.html | Pigs With Cellphones, but No Condoms | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18yankees.html | Wang, Baffling Mets, Extends Yankeesâ€šÃ„Â´ June Push | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18mon2.html | Muddy Waters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/europe/18france.html | French Conservatives Win; Socialists Make Gains | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/pageoneplus/18corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/music/18mann.html | Classic Qualities Have Role in Contemporary Sound | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/pageoneplus/18corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/theater/reviews/18targ.html | Checking In With Glimmer Twins, Plato and Aristotle | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18colors.html | Showing Style With Black and Gold, or Giving Cause for Arrest? | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18notebook.html | Late Start Has Sent Metsâ€šÃ„Â´ Mota to Fringe | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18moth.html | Tiny but Hungry, Moth May Peril California Crops | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/africa/18ethiopia.html | In Ethiopia, Fear and Cries of Army Brutality | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/18opentable.html | Restaurant Reservations Go Online | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/arts/television/18stan.html | Matching Masterpieces With Historyâ€šÃ„Â´s Flash Points | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/l18cancer.html | Early Diagnosis of Ovarian Cancer (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18trussoni.html | End Vietnamâ€šÃ„Â´s Air War | False | By Danielle Trussoni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/baseball/18redsox.html | Things Going Right for Red Sox, but for All the Wrong Reasons | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/nyregion/18mbrfs-boy.html | Brooklyn: 18-Month-Old Run Over in Driveway | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/us/18dallas.html | Ex-Businessman Wins Runoff for Dallas Mayor | False | By Gretel C. Kovach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/business/media/18blair.html | Upbraided by Blair, the British Press Bites Back | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/opinion/18mon3.html | The Best Judges Business Can Buy | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/middleeast/18iraq.html | Iraqi Journalist Found Dead as Security Lags | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/world/middleeast/18mideast.html | Abbas Swears In Emergency Government | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 0001-01-01 | https://www.nytimes.com/2007/06/18/sports/18bigten.html | Not Everyone Wants Channel Thatâ€šÃ„Ã´s All Big Ten, All the Time | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-border.1.6185251.html | Iran deporting 2,000 Afghans a day in crackdown | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/19iht-web.0619afghan.6201617.html | Coalition airstrike kills 7 Afghan children | False | By Barry Bearak and Taimoor Shah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-paris.4.6193794.html | A blow for Sarkozy as the left bounces back | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-mideast.4.6193605.html | Abbas dissolves Palestinian National Security Council, rallying international support | False | By Ian Fisher and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-adco.4.6193338.html | New advertising partnership targets law firms | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-hot.4.6196733.html | BC Partners is said to be front-runner in bidding for Intelsat | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-darfur.4.6193573.html | UN and Sudan reach accord on Darfur peacekeeping force | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edletters.html | What's in a logo?; Learning the music; Bandar, Blair and Bush business | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-18moth.6181968.html | Tiny but hungry, Australian moth threatens California crops | False | By Jesse Mckinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-france.1.6185258.html | French right retains majority in National Assembly, but doesn't trounce left | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-zim.4.6193579.html | Zimbabwe government and opposition hold talks | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-fiat.4.6184026.html | Resurgent Fiat to reintroduce the 500 | False | By Alessandro Torello | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-cadbury.4.6195861.html | Cadbury is expected to sell U.S. beverage unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-france.4.6193812.html | 'The Rapture': A blow to France's Socialist Party | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edkristof.1.6184779.html | Dinner with a warlord | False | By Nicholas D. Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18iht-CRICKET.1.6185326.html | A milestone unlikely to be reached again | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-perth.2.6185762.html | Commodity boom brings new wealth - and inflation - to Perth | False | By Wayne Arnold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-rights.5.6198244.html | China deals setback to UN human rights watchdog | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-18nkor.6186218.html | North Korea may be ready to begin closing plutonium reactor | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-malay.1.6185319.html | Trial over Mongolian model's death begins in Malaysia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18iht-BIKE.1.6185329.html | Cycling: Teams hold a crisis meeting | False | By Samuel Abt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-arms.1.6185255.html | UN weapons inspection team for Iraq, Unmovic, nears its end | False | By Nicholas Kulish | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18iht-SOCCER.3.6190756.html | Best may not be good enough for Real | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-forests.1.6183390.html | A crisis is growing in America's vast forest lands | False | By Tanya Mohn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-thoof.1.6182665.html | Thoof attempts to improve on Web site linkages | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/11/style/11iht-fgala.1.6086892.html | Graduate Fashion Week in London | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-cuba.4.6193120.html | EU agrees to open dialogue with Cuba | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/15/arts/15iht-booktue.1.6153190.html | Book Review: On Royalty | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-toys.4.6193391.html | Unsafe Chinese-made toys cause alarm | False | By Eric Lipton and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-iraq.4.6193581.html | Combat expands to areas outside Baghdad | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-china.4.6192697.html | Ideals and reality conflict on Chinese child labor | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-18cndafghan.6185792.html | At least 7 Afghan children killed in U.S. airstrike | False | By Barry Bearak and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-italy.4.6193482.html | Trial of CIA operatives is delayed in Italy | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edaids.1.6184165.html | Two cheers in the battle against global AIDS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/style/18iht-fnaoki.1.6183884.html | Naoki Takwizawa, designer, is honored | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-18mccain.6181962.html | Taking on biggest donors, McCain takes a big risk | False | By David D. Kirkpatrick and Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18iht-GOLF.1.6184496.html | Golf: Cabrera holds off Woods to win U.S. Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edzagat.1.6184537.html | Meanwhile: Eating Beyond Sichuan | False | By Nina Zagat and Tim Zagat | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-cadbury.1.6184958.html | Cadbury expected to sell American beverage unit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-court.4.6193576.html | Banks get legal shield in U.S. antitrust lawsuits | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-18afghan.6189456.html | At least 7 Afghan children killed in U.S. airstrike | False | By Barry Bearak and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-18nations.6181988.html | Sudan and UN reach new peacekeeping deal for Darfur | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/arts/18iht-peeptue.html | People: Annie Lennox, Vanessa Redgrave, Ringo Starr | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-airbus.2.6186058.html | Airbus lands deals worth almost $20 billion from Qatar Airways and Emirates airlines | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-web-rose.html | Charlie Rose interviews Zbigniew Brzezinski, Henry Kissinger and Brent Scowcroft | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/style/18iht-fnaoki.1.6190845.html | Naoki Takwizawa, designer, is honored | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-venez.1.6184665.html | CháˇsÂˇvez's base flaunts its leftist colors | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-tycoon.1.6184509.html | Kim Seung Youn, Hanwha Group chairman, admits punching bar workers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-britmedia.1.6182777.html | Britain's 'feral beast' - the press - bites back at Blair | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-brits.4.6193568.html | Knighthood for Rushdie foments anger in Pakistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-miners.4.6193394.html | In Ukraine, illegal mines beckon the jobless | False | By Andrew Matheny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/arts/18iht-dance.1.6186686.html | The Merce Cunningham Dance Company's 'theater of marvels' | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18golf.6181336.html | Cabrera is last man standing at U.S. Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-chistox.1.6185324.html | China's key index surges as investors snapped up stocks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-scotus.4.6193160.html | Supreme Court upholds car passengers' rights to challenge police stops | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-18oil.6182421.html | U.S. Democrats press plan to cut oil subsidies | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/style/18iht-froland.1.6191327.html | Roland Mouret's designs: Back in the fold | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/technology/18iht-lemonde.4.6193335.html | Le Monde board settles on new leadership | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/19/world/asia/19iht-web.0619korea.6201665.html | U.S. says North Korea may begin shutting reactor in weeks | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-18venezuela.6181976.html | Behind the Che bandannas, shades of potential militias | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-mccain.4.6184736.html | McCain's record is liability as he plays financial catch-up with rivals | False | By David D. Kirkpatrick and Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edcarroll.1.6186615.html | War's sacred toll | False | By James Carroll | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-blu.1.6182718.html | Blockbuster will rent high-definition DVDs only in the Blu-ray format | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-charter.4.6193123.html | EU fails to break deadlock over treaty | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/arts/18iht-ryan.1.6184197.html | 'Easy Tiger': Harnessing big energy | False | By Anthony DeCurtis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-pearson.4.6191550.html | GE and Pearson may find Dow Jones bid pricey | False | By Richard PâˇsÂˇrez-PeâˇsÂˇa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-ginseng.1.6182786.html | Kentucky faces ginseng export ban | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-nystocks.1.6184194.html | Wall Street reforms yield franker analysts | False | By Nick Baker and Daniel Hauck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edpowers.1.6184755.html | Let the polluter protect the rainforest | False | By William Powers and Glenn Hurowitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-mideast.2.6185765.html | Abbas dissolves Palestinian National Security Council, rallying international support | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19iraq.6201827.html | U.S. military strikes insurgents' base near Baghdad | | By Michael R. Gordon and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-afghan.1.6185776.html | Coalition jets bomb Qaeda compound and hit a school | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-airbus.1.6184907.html | Airbus lands deals worth almost $20 billion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-politics.2.6185669.html | Small, uneasy Georgia praises the new France | False | By John Vinocur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-airbus.3.6190842.html | Airbus lands big orders at Paris Air Show | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/news/18iht-OLDJUNE19.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-18bank.6182267.html | Retail banking giant will remake private bank | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/technology/18iht-telekom.4.6198508.html | Deutsche Telekom offers deal to end strike | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-charm.4.6193125.html | EADS woos U.S. politicians to try to win support for military contracts | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-19toys.6201835.html | As more toys are recalled in U.S., the trail ends in China | False | By Eric S. Lipton and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-fiat.6196852.html | Resurgent Fiat sets sights higher | False | By Alessandro Torello | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-rencap.4.6193168.html | Chief of BP urges Western countries to open up to Russian investment | False | By Miriam Elder (Moscow Times) | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-union.4.6193590.html | EU to release aid to Palestinian Authority | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19diplo.6202046.html | U.S. and EU unfreeze millions in aid to Palestinians | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-smuggle.4.6194084.html | Egyptian smuggling is fueling crisis in Gaza | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/sports/18iht-BASE.1.6184487.html | Baseball: Red Sox slump but win | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edkhouri.1.6184785.html | Palestinian incompetence, Western hypocrisy | False | By Rami G. Khouri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-perth.4.6192694.html | Commodity boom brings new wealth - and inflation - to Perth | False | By Wayne Arnold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-web-0618russiapress.6185511.html | Russian press review: June 18 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-ravregion.6184524.html | Regional airliners battle for market share | False | By Daniel Solon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-emit.4.6195927.html | EU and U.S. agree to use cleaner air traffic system | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/style/18iht-fmarc.1.6183182.html | Marc Audibet to become design director at Vionnet | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/19/technology/19iht-19yahoo.6202656.html | Yahoo's chief resigns, and a founder takes over | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-alitalia.4.6193402.html | Alitalia auction losing momentum | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/americas/18iht-18autism.6181702.html | Debate over cause of autism strains a family and its charity | False | By Jane Gross and Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-airbus.4.6193587.html | Airbus gets big lift as airlines back A350 | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/opinion/18iht-edscience.1.6184764.html | Attracting children to the world of science | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-obits.1.6184944.html | Obituary: Wally Herbert, first to cross Arctic on foot; Gianfranco Ferré'SÂ®, Italian fashion designer | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-china.1.6185508.html | Abuse at Chinese brick kiln is only one of many incidents of child labor | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-darfur.1.6185619.html | UN and Sudan reach accord on Darfur peacekeeping force | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-18endiraq.6187915.html | U.S. and Iraqi troops begin big offensive | False | By Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-ecom.1.6184172.html | EBay moving to speed growth of its auctions | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-cambo.1.6184964.html | New text gives Cambodians glimpse of Khmer Rouge period | False | By Ker Munthit | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/style/18iht-fsun.1.6183663.html | Sunglasses: The last affordable luxury | False | By Jessica Michault | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/africa/18iht-mideast.4.6193605.html | Shooting erupts at Israel-Gaza border as Fatah supporters try to flee | False | By Ian Fisher and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-court.5.6197704.html | Banks get legal shield in U.S. antitrust lawsuits | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/asia/18iht-afghan.4.6193570.html | Coalition strike on Afghan compound leaves 7 children dead | False | By Barry Bearak and Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-18 | 2007-06-18 | https://www.nytimes.com/2007/06/18/world/europe/18iht-18France-elections.6184790.html | French right retains majority in Assembly | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19shea.html | Randolph Isnâ€SÂ„Â't Concerned With Beltrâ€SÂ°nâ€SÂ„Â's Leg Woes | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/asia/19afghan.html | 7 Children Killed in Airstrike in Afghanistan | False | By Barry Bearak and Taimoor Shah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/washington/19immig.html | Despite Bushâ€SÂ„Â's Promises, Georgians Remain Skeptical About Immigration Bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19ambulance.html | A Yankee Needs an Ambulance, to Help His Home Country | False | By David Gonzalez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/africa/19zimbabwe.html | Zimbabwe Opens First Talks With Opposition | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19into.html | Sweet Spark May Hold Clue to How Things Break | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19topcorrex-ART-002.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-008.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19lirr.html | New Leader of the L.I.R.R. Looks North for Inspiration | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/media/19adco.html | Getting Law Firms to Like Commercials | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19mortgage.html | Mortgages Give Wall St. New Worries | False | By Vikas Bajaj and Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19poly.html | Sifting the Garbage for a Green Polymer | False | By Nonny De La Peà'SÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19ajami.html | Brothers to the Bitter End | False | By Fouad Ajami | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19loans.html | Some Lenders Are Setting Rates College by College | False | By Karen W. Arenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/119immig.html | Across the Borders, Across the Years (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19iraq.html | Military Strikes Insurgentsâ€šÃ„Ã´ Base East of Baghdad | False | By Michael R. Gordon and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/music/19emer.html | A Beethoven Whoâ€šÃ„Ã´s Happy but Fed Up With Niceties | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19ink.html | A Tough Act I, but the Second Has Some Funny Bits | False | By Thomas Lin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/washington/19scotus.html | Passengers Granted Same Right as Drivers | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/asia/19korea.html | U.S. Says North Korea May Begin Shutting Reactor in Weeks | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/earth/19conv.html | At 90, an Environmentalist From the â€šÃ„Ã²70s Still Has Hope | False | By Thomas Vinciguerra | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/football/19nfl.html | Arrington Injured in a Motorcycle Accident | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19suit.html | A Co-op on Sutton Place Sues to Keep Its Backyard | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/golf/19golf.html | Woods Faces Challenges, Being a Father Among Them | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19brooks.html | A New Global Blueprint | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19tren.html | Bridging Gaps Between Hospital and Home | False | By Jan Hoffman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19tower.html | New Focus on a Forlorn Cleveland Tower | False | By Christopher Maag | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19toys.html | As More Toys Are Recalled, Trail Ends in China | False | By ERIC S. LIPTON and DAVID BARBOZA | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19maine.html | Maine Law Caps Carbon Dioxide Emissions | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/theater/reviews/19brit.html | Travels With Charlie, From Kansas to the Moon | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19mbrfs-mta.html | Albany: Nomination for M.T.A. Chairman | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/othersports/19fletcher.html | Colin Fletcher, 85, a Trailblazer of Modern Backpacking, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19tue3.html | Endangered After-School Programs | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19adirondacks.html | Conservancy Buys Large Area of Adirondack Wilderness | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/dance/19glov.html | Sivion Gloverâ€šÃ„Ã´s Objections to Festivals Reflect a Schism in the Tap World | False | By Claudia La Rocco | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/119brooks.html | Sperm Donors (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19diplo.html | U.S. Unfreezes Millions in Aid to Palestinians | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19arena.html | Owners Push New Arena, but Residents Fear Change | False | By Andrew Jacobs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19lebanon.html | A Militant Fights From a Basement on Emergency Street | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/design/19smit.html | Report Faults Oversight by Smithsonian Regents | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19outc.html | Outcomes: Hospital Work-Hour Rules Seen as Better for Patients | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19observ.html | Cockroaches Conditioned to Salivate at a Scent, Not Pavlovâ€šÃ„Ã´s Dinner Bell | False | By Henry Fountain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/movies/19king.html | â€šÃ„Â¢The Kingdomâ€šÃ„Â´ Gambles That Entertainment Can Trump Politics | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-009.html | Correction: For the Record | | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/television/19tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By LORI MOORE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19brod.html | Saving Young Skin From the Sunâ€šÃ„Ã´s Perils | False | By Jane E. Brody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19real.html | The Claim: Hydrogen Peroxide Is a Good Treatment for Small Wounds | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19florida.html | Florida Is Slow to See the Need to Save Water | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19tue4.html | Millions of Missing Birds, Vanishing in Plain Sight | False | By Verlyn Klinkenborg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19nyc.html | The Cityâ€šÃ„Ã´s New Motto: â€šÃ„Â¢See You in Courtâ€šÃ„Â´ | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/l19nuclear.html | Imagining the Day After the Unimaginable (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19seats.html | Not All Plane Beds Are Equally Restful | False | By Perry Garfinkel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/music/19eap.html | Handel Instead of Tchaikovsky With the Rocketsâ€šÃ„Ã´ Red Glare | False | By James R. Oestreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19sandomir.html | A Staple of the News Media, but Is Rodriguez a YES Man? | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19duke.html | Judge Says He Will Suspend Durham Prosecutor | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19vote.html | States Face Decisions on Who Is Mentally Fit to Vote | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/europe/19italy.html | Kidnapping Trial of C.I.A. Agents Is Suspended by Judge in Italy | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19mideast.html | Desperation Rises at Closed Border Crossings Between Gaza Strip and Israel | False | By Ian Fisher and Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/europe/19briefs-vessel.html | Italy: Search for Immigrants Whose Vessel Sank | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-004.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19cons.html | With Rise in Radiation Exposure, Experts Urge Caution on Tests | False | By Roni Caryn Rabin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/technology/19yahoo.html | Yahooâ€šÃ„Ã´s Chief Resigns, and a Founder Takes Over | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/theater/reviews/19seeo.html | The Power of Memory to Triumph Over Death | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/othersports/19outdoors.html | For the Angler, a Flash of Color Among the Freighters | False | By Dave Sherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/soccer/19boulder.html | A Passion for Soccer and the Environment | False | By Robert Andrew Powell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19qna.html | Power Foods | False | By C. Claiborne Ray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19thomas.html | RC2â€šÃ„Ã´s Train Wreck | False | By David Barboza and Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19docs.html | Radiology Was Young, and So Was I | False | By Lawrence K. Altman, M.D. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/psychology/19risk.html | At Risk: Hostile Outlook May Affect Breathing, Research Shows | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19patt.html | Patterns: Aspirin Linked to Lower Risk of Cancer and Heart Disease | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/design/19moca.html | Trying to Capture a Trick of Light, a Tug of Memory | False | By Bridget L. Goodbody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/19racing.html | Rags to Riches Will Probably Not Race Colts Again This Year | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19congest.html | Senate Republicans Propose Changes to Congestion Plan | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/technology/19electric.html | Google and Utility to Test Hybrids That Sell Back Power | False | By Felicity Barringer and Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/19araton.html | Duncan and Jeter: Fundamental Similarity | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19drug.html | Big Part of OxyContin Profit Was Consumed by Penalties | False | By Barry Meier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19letters.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19green.html | Climate-Change Scorecard Aims to Influence Consumers | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19memo.html | Memo Pad | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19mbrfs-sentence.html | Brooklyn: Sentencing for Womanâ€šÃ„Â´s Murder | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19mbrfs-shootings.html | Queens: Two Men Killed in Separate Shootings | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19chass.html | A Veteran Umpire Isnâ€šÃ„Â´t Ready to Toss Himself | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19mayor.html | U.S. Is â€šÃ„Â¨Really in Trouble,â€šÃ„Â´ Says Bloomberg, Sounding Like a Candidate | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19fake.html | Writer Sentenced for Sexually Tormenting Former Colleague | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19undercover.html | Police May Face an Alcohol Test After Shootings | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19road.html | Test Driving an Air Taxi: Quiet, Quick but Not Cheap | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19topcorrex-ART-001.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19chelsea.html | Change at the Chelsea, Shelter of the Arts | False | By Lisa Chamberlain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/books/19kaku.html | A Literary Dynasty, Warts and All | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19tier.html | Taxes a Pleasure? Check the Brain Scan | False | By John Tierney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19shuttle.html | Space Station Passes Test After Repairs to Computers | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/19wasserstein.html | Lola Wasserstein, Playwrightâ€šÃ„Â´s Mother, Dies at 89 | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/l19phoenix.html | Loving Arizona, Even When It Sizzles (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19tue1.html | Crunch Time on Energy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19brfs-deport.html | Pennsylvania: Deportation Stay Is Extended | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19child.html | Judge Dissolves Civil Union in Custody Fight | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19asth.html | Antibiotic Use in First Year May Increase Asthma Risk | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19schools.html | Schools Plan to Pay Cash for Marks | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/television/19genz.html | The Stories of Refugees, Wrapped in Stereotypes | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19herbert.html | When Dollars Trump Compassion | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/theater/19walsh.html | Thommie Walsh, Dancer and Tony Winner, Dies at 57 | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19chemical.html | ICI Rejects Bid by Akzo Nobel | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19mets.html | Maine Is Back on Track, and So Are the Mets | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/19tue2.html | Symptoms and Ovarian Cancer | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/media/19black.html | Closing Arguments Begin in Black Trial | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19shoe.html | Finish Line to Buy Genesco for $1.5 Billion | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/psychology/19beha.html | On the Horizon, Personalized Depression Drugs | False | By Richard A. Friedman, M.D. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19tanker.html | Airbus Seeks a Welcome in Alabama | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19airbus.html | Airbus Secures Big Orders at Air Show | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/washington/19rizzo.html | Question Time for Nominee Linked to Interrogations | False | By Mark Mazzetti and Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/basketball/19bryant.html | Amateur Video Is Latest in Bryant Drama | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19twins.html | For Twinsâ€šÃ„Ã' Santana, Pitchingâ€šÃ„Ã's Fine Line Leads Straight to .500 | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/europe/19briefs-hague.html | The Netherlands: Milosevic Aide Faces Trial | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19mbrfs-fire.html | Central Islip, N.Y.: Man Charged in Auto Shop Fire | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19execute.html | New Jersey Court Says Showing of Mental Retardation Can Block Execution | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/politics/19campaign.html | Iowa Goes for Edwards (Elizabeth, at Least) | False | By Adam Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19flier.html | Liberating Effects of Captive Conversation | False | By Russ Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/science/19kush.html | Scholars Race to Recover a Lost Kingdom on the Nile | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19rafah.html | Running Guns to Gaza: A Living in the Desert | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/sports/baseball/19pins.html | Yankees Get Boost From Loss of Giambi | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19brfs-bear.html | Utah: Bear Kills Boy on Family Camping Trip | False | By Martin Stolz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19beer.html | Unwanted Result of Ballot Confusion: A Beerless Town | False | By Michelle York | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/nyregion/19civil.html | New Jersey Civil Union Board Hears Bias Charge | False | By Tina Kelley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/media/19mag.html | Glossy Insert at Gannett, and Maybe Dow Jones | False | By Richard Pã˘sÂ©rez-Peã˘sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/opinion/119friedman.html | Is Boycotting Israelis an Anti-Semitic Act? (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/movies/homevideo/19dvd.html | New DVDs | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/health/19awar.html | Awareness: Enforcement of Hygiene Inconsistent at Petting Zoos | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/europe/19france.html | French Socialistâ€šÃ„Â´ First Couple Disclose a Parting of Ways | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/business/19bizcourt.html | Justices Back Underwriters on New Issues | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/technology/19compute.html | I.B.M. to Show Stream Computing System | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/us/19brfs-obama.html | Obama Apologizes for Memo | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/world/middleeast/19briefs-investigation.html | United Nations to Help Lebanon Investigation | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 0001-01-01 | https://www.nytimes.com/2007/06/19/pageoneplus/19botcorrex-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-france.2.6207811.html | Power couple at helm of French Socialists split up | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-wage.4.6216471.html | German government backs away from blanket minimum wage | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/technology/19iht-youtube.1.6205454.html | YouTube to expand in Europe and Asia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-nanking.1.6205438.html | 'No massacre in Nanking,' Japanese lawmakers say | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon14kyoto.6190273.html | #14: Kyoto combines antiquity with style | False | By Fiona Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/20/world/africa/20iht-web.0620military.6224206.html | U.S. seeks to block exits for the insurgents in Iraq | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-vote.1.6204706.html | U.S. states are re-evaluating who is unfit to vote | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19endolmert.6215371.html | Olmert and Bush discuss ways to strengthen Abbas | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-letter.2.6206411.html | No regrets from an ex-Algerian rebel immortalized in film | False | By Daniel Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-mrngcoal.1.6204819.html | Chinese coal industry in need of a helping hand | False | By Ted Plafker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-rights.1.6208358.html | UN body sets rules on how to move against top rights abusers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/arts/19iht-rorty.1.6204450.html | Rorty and the Cadaveo: A postmodern take on a premodern tribe | False | By Edward Rothstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-court.1.6207082.html | U.S. Supreme Court clears investment banks in antitrust suit | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edlet.html | Hamas, Fatah and the West | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-terror.4.6216257.html | Senate Democrats get chance to assess CIA's interrogation methods | False | By Mark T. Mazzetti and Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-web-0619russiapress.6204831.html | Russia press review: June 19 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-obits.1.6204825.html | Obituary: Vilma Espã̀sã‰n Guillois, wife of Raã̀sã̀‹l Castro, 77 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19iraq.4.6212449.html | Devastating truck bomb kills at least 70 in Baghdad | False | By Michael R. Gordon and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-insider.4.6217391.html | U.S. regulators track insider trades worldwide | False | By Landon Thomas Jr. and Michael de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-google.4.6217444.html | Google jumps into green arena | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-cadbury.4.6216427.html | Cadbury reorganizing to focus on candy | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/sports/19iht-BASE.1.6205168.html | Baseball: Figgins goes 6-6 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-trtokyo.1.6187109.html | A hide-and-seek nightlife in Tokyo | False | By Julia Chaplin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/18iht-rnrgpole.6190468.html | Eastern Europe gears up to reap more power from wind | False | By Kimberly Conniff Taber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/news/19iht-france.1.6216430.html | After French election stumble, Sarkozy alters his team | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-water.4.6217200.html | Water pollution blights fast-growing Irish city | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-19taiwan.6203234.html | Taipei tries new path to gain seat at the UN | False | By Marc Perelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-vodka.4.6216260.html | EU distills vodka rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-nanking.1.6208148.html | 'No massacre in Nanking,' Japanese lawmakers say | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon2copenhagen.6190610.html | #2: Copenhagen is Scandinavia's most desirable city | False | By Stuart Husband | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edajami.1.6209996.html | Brothers to the bitter end | False | By Fouad Ajami | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-iraq.4.6217342.html | Baghdad bombing sends potent message | False | By Michael R. Gordon and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/health/19iht-snbioplastic.1.6210448.html | Bioplastics lifts garbage out of the trash heap | False | By Nonny de la Pena | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-mideast.4.6217235.html | U.S. and Israel bolster beleaguered Palestinian leader | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-yuan.2.6208473.html | China cuts tax rebates on exports | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon17singapore.6190312.html | #17: Singapore's newly blossoming cultural landscape | False | By Daven Wu | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-gaza.5.6219897.html | Hamas basks in role of Gaza conqueror | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon6helsinki.6190751.html | #6: Helsinki's western chic retains a Finnish edge | False | By Elna Nykã̀sã̂nen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/technology/19iht-log.1.6204439.html | Tribe and Google Earth team to support Amazon forests | False | By Alan Clendenning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-afghan.1.6204937.html | Taliban step up attacks in southern Afghanistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/health/19iht-panda.1.6204834.html | Pandas' lineage traced back millions of years | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/travel/18iht-rmon3zurich.6190628.html | #3: For Zurich, new vibrancy in Switzerland's finance capital | False | By Marc Spiegler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-union.4.6217263.html | Poland is warned not to block EU deal | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/sports/19iht-GOLF.1.6205200.html | Golf: Woods does not enjoy 2nd place | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-mobile.4.6217597.html | Europe opens the door to in-flight phoning | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/travel/18iht-rmon15vancouver.6190284.html | #15: Vancouver is experiencing a boom | False | By Jeff Town | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/news/19iht-19.oxan.6205431.html | INTERNATIONAL: WTO reform prospects | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-19tanker.6203967.html | Airbus seeks a welcome in Alabama | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-19vote.6203813.html | U.S. states face decisions on who is mentally fit to vote | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon13barcelona.6190265.html | #13: Barcelona boasts a cosmopolitan mix | False | By Graham Keeley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/20/sports/20iht-SOCCER.1.6208693.html | South Africa confronts cost of glory | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-usair.1.6208380.html | US Airways to step up long-range flights with Airbus A350s | False | By Mary Schlangenstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/sports/19iht-SOCCER.1.6208693.html | Soccer: In South Africa, vision of better future | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/arts/18iht-lon20.1.6187064.html | 'Philistines': When the ensemble is the star of the show | False | By Matt Wolf | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon18hamburg.6190388.html | #18: Hamburg's hip, modern metropolis | False | By William Boston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-late.1.6206040.html | Cambodia detains 8 Western protesters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-hybrids.1.6204349.html | Google and PG&E; show off hybrid vehicles | False | By Felicity Barringer and Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-terror.1.6203755.html | Hearing to assess lawyer's role in CIA interrogation methods | False | By Mark T. Mazzetti and Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-iraq.1.6206562.html | Car bomb kills dozens in Baghdad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/news/19iht-18.oxan.6203796.html | INTERNATIONAL: Inexpensive laptops | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-pals.1.6205263.html | U.S. ends embargo on Palestinian Authority in move to bolster Fatah | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/news/19iht-OLDJUNE19.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon1munich.6190600.html | Munich emerges as Monocle's most liveable city | False | By William Boston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edcancer.1.6210180.html | Listing the symptoms of ovarian cancer | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-dumplings.1.6207938.html | Chinese officials order recall of dumplings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/health/18iht-autism.1.6184479.html | Autism creates a rift in a family and its large-scale charity | False | By Jane Gross and Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-korea.2.6207957.html | South Korea says North fired short-range missile | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/travel/19iht-rmonmunichbox.html | Five things that would make Munich even better | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-afghan.1.6206738.html | Taliban step up attacks in southern Afghanistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-cyprus.4.6216417.html | UN project traces the missing on Cyprus | False | By Jon Gorvett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/travel/19iht-rmontyler.1.6210443.html | Urban manifesto: The factors that make a city great | False | By Tyler BrûˆsÂ³lˆˆsÂ© | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edgoltz.1.6210268.html | Come share our rusty, resented radar | False | By Thomas Goltz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-obama.1.6203898.html | Obama apologizes over 'Hillary Clinton (D-Punjab)' memo | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/arts/19iht-peepwed.html | People: Julia Roberts, Robert De Niro, Tiger Woods | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/arts/19iht-melik.1.6205177.html | Christie's sets record with Â¬Â£121 million sale | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon16auckland.6190292.html | #16: Auckland slowly gets to know itself | False | By Diana Bagnall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-bombs.1.6203810.html | U.S. reverses position and is now willing to negotiate a cluster bomb treaty | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/business/worldbusiness/18iht-rmrgtrade.1.6193387.html | European emissions trading scheme generates unexpected fallout | False | By Matthew Saltmarsh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/sports/18iht-prix.1.6184788.html | Formula One: Hamilton again shows his control | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/technology/19iht-compute.1.6203752.html | IBM brings faster data to Wall Street | False | By Steve Lohr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-pfaff.4.6213720.html | Europe's new leaders | False | By William Pfaff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-youtube.1.6217195.html | YouTube introduces nine non-U.S. country sites | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-iraq.2.6207168.html | Car bomb kills scores in Baghdad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-log.1.6204439.html | Amazon tribe links up with Google Earth to slow rain forest devastation | False | By Alan Clendenning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/iht-yahoo.4.6216347.html | New Yahoo chief prepares for fight with Google | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/arts/19iht-bookwed.1.6204804.html | Book Review: 1967 | False | By Ethan Bronner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-yuan.3.6212104.html | China cuts tax rebates on exports | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-slay.4.6217207.html | New World's first gunshot victim is uncovered in Peru | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/arts/19iht-nile.1.6205517.html | Archaeologists explore lost kingdom on the Nile | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-thai.1.6206660.html | Junta orders Thaksin back to Thailand | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edcoldwar.1.6210230.html | Please, Mr. President, not another Cold War | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-lebanon.1.6205707.html | A militant Islamist, and local hero, rules this corner of Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/americas/19iht-florida.4.6213359.html | Florida unprepared for looming water crisis | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-response.1.6208265.html | Recall hints at the downside of RC2's outsourcing strategy | False | By David Barboza and Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edclines.1.6210205.html | Meanwhile: A veteran patrols the home front | False | By Francis X. Clines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19lebanon.6203825.html | Militant fights from a basement on Emergency Street in Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/20iht-youtube.5.6223792.html | YouTube introduces nine non-U.S. country sites | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-pearson.4.6216438.html | Journalists walk out at Les Echos | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/asia/19iht-afghan.4.6216436.html | Taliban terror attacks due to frustration, Karzai argues | False | By C.J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-rights.1.6205451.html | UN body sets rules on how to move against top rights abusers | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-rmrghydro.1.6204822.html | Giant dam projects aim to transform African power supplies | False | By Sarah J. Wachter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edgreenway.1.6210440.html | Once again, U.S. policy lies in shambles | False | By H. D. S. Greenway | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-ruble.4.6217212.html | Russian oligarch lashes out at government interference | False | By Simon Shuster (Moscow Times) | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-lebanon.1.6208053.html | A militant Islamist, and local hero, rules his corner of Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-beds.1.6207036.html | Airlines use reclining seats to compete for passengers on long-haul flights | False | By Perry Garfinkel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/travel/19iht-klostemeuburg.6212041.html | Stift Klosterneuburg, Austria: Nine centuries of history and wine making | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-hyundai.1.6207963.html | Prosecutors seek to double jail sentence for Hyundai Motor chief | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-toys.3.6209736.html | Toys made in China, recalled in U.S. | False | By Eric Lipton and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/opinion/19iht-edbowring.1.6210126.html | The fog of 'war on terror' | False | By Philip Bowring | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-vat.4.6216266.html | 10 commandments from Vatican | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-air.4.6217249.html | Boeing lands big order for 787 Dreamliners | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/europe/19iht-poland.4.6216408.html | Poland won't back down on EU voting system | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-iraq.5.6222093.html | Baghdad bombing sends potent message | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/technology/19iht-yahoo.1.6207281.html | Yahoo, in a funk, names founder as CEO | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/world/africa/19iht-19endiraq.6209139.html | Coalition troops engage in major offensive against insurgents | False | By Michael R. Gordon and Damien Cave | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-beds.4.6216752.html | Airlines use reclining seats to compete for passengers | False | By Perry Garfinkel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/technology/19iht-sony.6212941.html | PlayStation architect leaving Sony | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-book.1.6203808.html | Restaurant reservations go online with OpenTable | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-19 | 2007-06-19 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon20geneva.6190605.html | #20: Geneva's efficient savoir-vivre | False | By Marc Spiegler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20immig.html | White House Report Lauds Immigrantsâ€šÃ„Â´ Positive Effects | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20farm.html | Old MacDonald Now Has a Book Contract | False | By Dana Bowen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20omb.html | Head of Budget Office Quits; Successor Is Chosen | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/automobiles/20auto.html | Politics Forcing Detroit to Back New Fuel Rules | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-006.html | Critic Leaves Newsday for New York Magazine | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/asia/20thai.html | Thai Government Orders Ousted Leader to Return to Face Charges | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20pour.html | Grapes and Power: A Mondavi Melodrama | False | By Eric Asimov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/l20antioch.html | Losing Antioch, and Its Flame (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-005.html | 007 Director Named | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20pins.html | In a Quick Fix, the Yankees Put Phillips at First Base | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20black.html | Blackâ€šÃ„Â´s Lawyers Hammer Former Partnerâ€šÃ„Â´s Testimony | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20stem.html | Bush Will Pair Veto With New Cell Initiative | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20yousef.html | What Hamas Wants | False | By Ahmed Yousef | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/television/20heff.html | Staking Out the Dead and Having a Lively Time of It | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/l20loans.html | College Loan Program (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/20duke.html | Prosecutor in Duke Case Is Suspended | False | By Duff Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/20olds.html | Robin Olds, 84, Fighter Ace and Hero of Big Vietnam Battle, Dies | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20israel.html | Israel Lets Food and Medicine Enter Gaza to Avert Crisis | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20farms.html | House Committee Favors 5-Year Extension of Farm Policies, Rejecting Even Modest Shifts | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20transfer.html | Trash Station on West Side Creates Split in Assembly | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/dance/20dunn.html | A Spotlight on African-Americans in Modern-Dance History | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/technology/20google.html | YouTube to Be Available in 7 Additional Languages | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/europe/20france.html | Sarkozy Reshuffles Cabinet After an Election Setback | False | By Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/americas/20espin.html | Vilma Espaˊsˋã‰n, Rebel and Wife of Raˊˊsˋ«l Castro, Dies at 77 | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/science/space/20brfs-SHUTTLEDETAC_BRF.html | Shuttle Detaches From Space Station | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/television/20tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20sect.html | Police Say Fugitive Hunted for a Shooting on S.I. Was Heavily Armed | False | By Andy Newman and Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20beach.html | Smoothing the Way for Those Seeking a Day at the Beach | False | By David K. Randall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20legis.html | Drunken Drivers May Face Two New Felony Charges | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/music/20true.html | Power to the People (and Some Pop Too) | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/dance/20rome.html | Shakespeareâ€šÃ„Ã´s Doomed Lovers, Acting and Dancing | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-004.html | Balanchineâ€šÃ„Ã´s â€šÃ„Ã²Square Danceâ€šÃ„Ã´ Returns to Square One | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/television/20expo.html | PBSâ€šÃ„Ã´s â€šÃ„Ã²Exposˋˆâ€šÃ„Ã´ Is to Appear Online Before Being Broadcast | False | By Elizabeth Jensen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20barclay.html | Barclays May Drop Symbol | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20depot.html | Home Depot Sells a Unit That Never Fit | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/design/20gove.html | Competing Visions for Governors Island | False | By Nicolai Ouroussoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/golf/20sportsbriefs-cabrera.html | U.S. Open Has Higher Ratings | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20kopp.html | Life Term for Killer of Buffalo-Area Abortion Provider | False | By David Staba | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/science/20inca.html | Earliest Gunshot Victim in New World Is Reported | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20dcxn.html | Correction: A Rat With a Whisk and a Dream | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20roberts.html | Selig May Have Perfect Witness in Giambi | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/americas/20blood.html | In the Amazon, Giving Blood but Getting Nothing | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/movies/20sick.html | Some Cities Will Get Early Look at â€šÃ„Ã²Sickoâ€šÃ„Ã´ | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20lett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/technology/20mobile.html | European Agency Backs In-Flight Calls | False | By Thomas Crampton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/media/20adco.html | Embracing Change, TV Networks Find Stronger Demand for Ads | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/20border.html | Some Texans Fear Border Fence Will Sever Routine of Daily Life | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20mush.html | Food Stuff | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/201arex.html | Recipe: Braised Spring Vegetables | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20cong.html | Lawmakers to Investigate Bush on Laws and Intent | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20boeing.html | Boeing Scores With Dreamliner Order | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/realestate/commercial/20biotech.html | AIDS Research Gets a Home at Brooklyn Army Terminal | False | By Terry Pristin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/ncaafootball/20hoeppner.html | Terry Hoeppner, 59, Who Coached Football at Two Universities, Dies | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/obituaries/20morgan.html | Mac Morgan, 89, Bass-Baritone Who Went on to Teach Voice, Dies | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/books/20grim.html | For a Corrupt New York, a Lawman Who Fit In | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20gaza.html | Gazans Adjust to Power Shift as New Rulers Revel in Their Victory | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20iraq.html | Truck Bomb Hits Baghdad Mosque, and 61 Are Killed | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20lebanon.html | Army Provides a Sense of Unity in Fractured Lebanon | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20curry.html | Beltrã¨sÂ¨n Is Talking to Himself, but Is Still Muted at the Plate | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-004.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20yankees.html | Yankees Offer Only a Wisp of Offense | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20intel.html | Nominee for C.I.A. Counsel Offers Few Details in His Senate Confirmation Hearing | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/120doctors.html | Doctorsâ€¦Ã„‚Ã„' Education (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20about.html | The Changing of the Guard at the Chelsea | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20blackstone.html | Blackstone to Set a Stock Offering Price Sooner Than Expected | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-003.html | Smithsonian Report Due | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20soprano.html | Seeking a Souvenir of Those Mobsters You Hate to Love | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20mbrfs-bribery.html | Brooklyn: Developer Charged With Bribery | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20appe.html | A Dish Whose Heart Longs for Spring | False | By Melissa Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20mets.html | Comedy of Errors Is No Laughing Matter for the Mets | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20dess.html | Pastry Chefs, Refusing to Be Sweet | False | By Peter Meehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20mbrfs-shootings.html | Florham Park: Two Shooting Victims Found in House | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20mbrfs-TRAIN.html | Avenel: Girl Killed on Train Tracks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/baseball/20girardi.html | Girardi Likely Front-Runner After Meeting With Orioles | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/20list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20labor.html | Clash Nears in the Senate on Legislation Helping Unions Organize | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20military.html | U.S. Seeks to Block Exits for Iraq Insurgents | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20friedman.html | Behind the Masks | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/realestate/commercial/20law.html | New York Law to Expand by Staying Put | False | By Sana Siwolop | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/middleeast/20prexy.html | After Meeting Israeli Leader, Bush Gives Support to Abbas | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/asia/20pakistan.html | More Than 20 Killed in Pakistani Tribal Region | False | By Ismail Khan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/theater/20gree.html | Examining Black-Latino Relations, Gently | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/20sportsbriefs.html | Sports Briefing | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/othersports/20run.html | Running Fast and Free, Elite Team Keeps It Simple | False | By Aimee Berg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20waki.html | From a Japanese Chef, Chinese, but Not Takeout | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/120poet.html | A Poetic Moment (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20justice.html | Senator Drops Objections to Corzine Court Nominee | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/politics/20netwatch.html | Former First Couple Mimics TVâ€šÃ„Ã´s Former First Couple | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20rell.html | Medical Marijuana Measure Falls With Connecticut Governorâ€šÃ„Ã´s Veto | False | By Matthew J. Malone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/education/20colleges.html | Some Colleges to Drop Out of U.S. News Rankings | False | By Alan Finder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20energy.html | Panel Supports Tax Breaks for Coal and Non-Oil Fuel | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20dowd.html | Carmela Got Gold Jewelry. Hillary Wants a White House. | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-008.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20wertheim.html | The Shadow Goes | False | By Margaret Wertheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20insider.html | Insider Trading Can Now Touch Many Corners of the World | False | By Landon Thomas Jr. and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20silver.html | Silver Wields Power by Keeping Albany Guessing | False | By Joyce Purnick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20wecB.html | New Rules for Undercover Cops | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20vide.html | Microsoft Has Deal to Get Exclusive Episodes of Grand Theft Auto IV for Its Xbox Unit | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/football/20broadcast.html | N.F.L. Program Gives New Meaning to a Set Formation | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/technology/20yahoo.html | After Shake-Up, What Now for Yahoo? | False | By Miguel Helft and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/120tattoo.html | Tattoo Remorse: When the Thrill Is Gone (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20undercover.html | Police Sobriety Test Proposal Could Lead to a Showdown With Unions | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/education/20education.html | A Graduate of Stanford by Way of a Transfer | False | By Samuel G. Freedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-002.html | Royal Visit Is an NBC Hit | False | By Benjamin Toff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-001.html | Baghdad Book Takes $60,000 Prize | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20mini.html | Not for Bean Counters | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/l20israel.html | â€šÃ„Â²Soulâ€šÃ„Â´ of an Anthem: Jewish or Israeli? (3 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20fcal.html | Calendar | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-009.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/soccer/20soccer.html | Anyone Wanting Aduâ€šÃ„Â´s No. 11 Must Pay Dearly | False | By Jack Bell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/politics/20mayor.html | Bloomberg Severs G.O.P. Ties, Fueling Further Talk of â€šÃ„Â´08 Bid | False | By Diane Cardwell and Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/theater/reviews/20thum.html | You May Call It a Daydream. She Just Calls It Her Life. | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20hate.html | To Commit a Hate Crime, Must the Criminal Truly Hate the Victim? | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/theater/20what.html | For Julie Harris, a Stage to Call Her Own | False | By Laura Collins-Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-008.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/world/asia/20afghan.html | Karzai Cites Taliban Shift to Terror Attacks | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20chee.html | If Rules Change, Will Camembert Stay the Same? | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/movies/20palm.html | An Athlete Doing Battle With His Past | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20budget.html | Tentative Budget Agreement Is Reached in Connecticut | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20mbrfs-tiffany.html | Manhattan: Tiffany Support for Lower Manhattan | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/technology/20soft.html | Microsoft to Alter Windows Vista | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/movies/20land.html | Industrial Chinaâ€šÃ„Â´s Ravaging of Nature, Made Disturbingly Sublime | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/20arts-007.html | More Monet Millions | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-001.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20mrex.html | Recipe: Bean Salads | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-002.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-006.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20passport.html | State Dept. Expands Staffing to Handle Passport Backlog | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20menus.html | Enforcement of Calorie-Count Rule Is Delayed | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/20corrections-ART-007.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/l20loops.html | Kidsâ€šÃ„Â´ Eating Habits (1 Letter) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/washington/20repubs.html | Giuliani Left Group on Iraq After Warning, Article Says | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/nyregion/20molest.html | Between Teacher and Student: The Suspicions Are Growing | False | By Lisa W. Foderaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/football/20concussions.html | Player Silence on Concussions May Block N.F.L. Guidelines | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20mortgage.html | Some Lenders Dislike Plan to Save Bear Stearns Fund | False | By Julie Creswell and Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20bristol.html | Court Upholds Plavix Patent | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20leonhardt.html | A Lesson That Thomas Could Teach | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/education/20face.html | Recruited to Rescue Washingtonâ€šÃ„Â´s Schools | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/arts/music/20pand.html | Beneath the Bucolic Gurgling, Throbbing Electronica | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/202arex.html | Recipe: Cornmeal-Herb Dumplings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/sports/tennis/20tennis.html | Coriaâ€šÃ„Â´s Lawyers Look to Restore a Reputation | False | By John Eligon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20wed2.html | Well, We Found 140,000 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20wed4.html | A Deal Worth Cheering | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/opinion/20wed1.html | China and the Chest Thumpers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/us/20charleston.html | 9 Firefighters Die in South Carolina Blaze | False | By Shaila Dewan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/business/20biztoday.html | TODAY IN BUSINESS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/reviews/20rest.html | Some Things to Change, and Some to Leave the Same | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/dining/20brie.html | Dining Briefs | False | By Frank Bruni, Nick Fox and Marian Burros | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-telekom.5.6244412.html | Deutsche Telekom and labor union agree on a deal to cut pay | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-lse.4.6239332.html | London Stock Exchange confirms merger talks with Italian bourse | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-libya.4.6239888.html | Deal expected on medics jailed in Libya | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/technology/20iht-msft.1.6226171.html | Microsoft will alter Vista to accommodate Google desktop search | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/health/20iht-19asth.6226976.html | Antibiotic use in first year may increase asthma risk | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/health/20iht-19brod.6226990.html | Saving young skin from the sun's perils | False | By Jane E. Brody | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-food.1.6226334.html | China pledges to beef up food-safety standards | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/health/20iht-19risk.6226986.html | At risk: Hostile outlook may affect breathing, research shows | False | By Nicholas Bakalar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/travel/20iht-trshark.6226907.html | Shark Diving in South Africa: Nose-to-nose with a great white | False | By Joshua Hammer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-emit.1.6227564.html | China overtakes U.S. in greenhouse gas emissions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-gamble.1.6227650.html | Antigua seeks U.S. payback for curbs on Internet gambling | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/news/20iht-20.oxan.6227626.html | US/VIETNAM: Bush-Triet talks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-slay.1.6227240.html | Skeleton in Peru believed to be first confirmed gunshot victim in New World | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-oil.1.6226998.html | Gazprom moves in as TNK-BP expands in Russian oil fields | False | By Miriam Elder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-lebanon.4.6239553.html | Lebanese rally behind their army | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-gamble.4.6239891.html | Antigua urges sanctions on U.S. over online gambling | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-airfin.1.6205434.html | Start-ups fuel demand for new planes | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/sports/20iht-CRICKET.1.6226949.html | Cricket: Chanderpaul shines stubbornly in defeat | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edchina.1.6231925.html | Dangerous chest thumping on China | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-gamble.5.6244146.html | U.S. faces growing pressure over online gambling | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon8tockholm.6190834.html | #8: Stockholm shows the big charms of a small city | False | By Elna Nykä'sÂŝnen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-nissan.4.6237721.html | Nissan scraps bonuses for Ghosn and other top executives | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-planes.1.6228380.html | Boeing and Airbus rack up orders at Paris Air Show | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-20blood.6224416.html | In the Amazon, giving blood but getting nothing | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edmako.4.6234731.html | It's up to Hamas now | False | By David Makovsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-cheese.3.6233459.html | To inflame cheese purists, just add heat | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-greencol21.1.6224829.html | A card to keep tabs on personal carbon emissions | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-20mayor.6224545.html | Bloomberg severs party ties, fueling talk of '08 bid | False | By Diane Cardwell and Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edmako.1.6232048.html | It's up to Hamas now | False | By David Makovsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-spy.5.6243863.html | Russian suspected of espionage in Austria will be freed | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-planes.3.6235673.html | Indian airline tycoon takes show on the road | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-20colleges.6224681.html | Some colleges to drop out of U.S. News rankings | False | By Alan Finder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edeurope.1.6231989.html | Trying to unite Europe, once again | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20israel.6224674.html | Israel lets food and medicine enter Gaza to avert crisis | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-view.1.6227390.html | Chinese-made toys with a morality play about hubris | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-socks.4.6239198.html | U.S. and Europe seek more talks on Kosovo plan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-20texas.6226213.html | Some Texans say border fence will sever routine | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-cong.5.6244160.html | Bush tries to blunt stem cell veto | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/asia/20iht-canal.3.6233456.html | An ecological triumph in Hangzhou | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-mosque.4.6239394.html | Unrest overtakes Shiite heartland | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-union.4.6239603.html | Germany seems resigned to failure on EU treaty | False | By Dan Bilefsky and Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/arts/20iht-peepthu.html | People | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-poland.4.6241688.html | Tensions persist between Germany and Poland | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-bloomberg.1.6226879.html | Mayor Bloomberg of New York leaves Republican Party | False | By Diane Cardwell and Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-web-0620russiapress.6227806.html | Russian press review: June 20 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/news/20iht-nigeria.4.6239698.html | Nigeria powers down as strike against gas price increase starts | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-mideast.4.6239556.html | Israeli-Palestinian clashes leave at least 6 militants dead | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-yahoo.1.6226112.html | Yahoo shake-up leaves investors with questions | False | By Miguel Helft and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20iraqB.6234142.html | U.S. and Iraqi troops battle insurgents in Diyala province | False | By Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/health/19iht-snradio.1.6209999.html | Rise in radiation exposure leads to warning | False | By Roni Caryn Rabin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20iraq.5.6244666.html | Fighting in Iraq is heavy as U.S. troops pursue insurgents | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-assess.1.6228481.html | U.S. seeks to block Iraqi insurgents' escape paths | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-telekom.4.6239695.html | Deutsche Telekom and labor union agree on a deal to cut pay | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-stone.1.6225596.html | Blackstone to set a stock offering price sooner than expected | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/asia/20iht-taiwan.1.6227629.html | Taiwan officials to push for vote on rejoining UN | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/technology/20iht-ptend21.4.6244242.html | The End User: Web sites with borders | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-planes.4.6236026.html | Indian airline tycoon takes show on the road | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20iraq.6224647.html | Truck bomb hits Baghdad mosque, and 61 are killed | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/20iht-letter.1.6206559.html | Letter from Vietnam: Emblems of war persist, but enmity is long gone | False | By Samuel Abt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20assess.6224348.html | U.S. seeks to block exits for Iraq insurgents | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edyousef.1.6232105.html | Your move, U.S./Israel | False | By Ahmed Yousef | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-airfin.3.6212110.html | Start-ups fuel demand for new planes | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-20auto.6224752.html | U.S. politics forcing Detroit to back new fuel rules | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon9honolulu.6190865.html | #9: Honolulu is a truly global city | False | By Alexander Provan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/sports/20iht-BASE.1.6226891.html | Baseball: Two aces go the distance | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-morgan.4.6239559.html | Morgan Stanley profit rises 40 percent | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-iraq.4.6239912.html | U.S. and Iraqi troops continue battle with insurgents | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-diplo.5.6244956.html | U.S. presses Blair to undertake mission to Mideast | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-orleans.4.6238930.html | Flooding risk remains in parts of New Orleans | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/asia/20iht-rushdie.1.6228425.html | Protests spread to Malaysia over knighthood for Salman Rushdie | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-secrets.4.6238923.html | France bans BlackBerries in government ministries as a security threat | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-plavix.1.6225604.html | Court upholds Plavix patent | False | By Stephanie Saul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/arts/19iht-kingdom.1.6212038.html | 'The Kingdom': When politics pales to a good thriller | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edjacoby.1.6231995.html | The fight is on the right | False | Jeff Jacoby | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edwert.1.6232051.html | The shadow goes | False | By Margaret Wertheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-charities.1.6226165.html | U.S. tax agency plans to scrutinize charities' salaries and expenses | False | By Sacha Pfeiffer and Beth Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-arabs.4.6239460.html | Arab leaders uneasy over Hamas victory in Gaza | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/travel/20iht-trnyice.html | Ice Cream & New York: Small detours for sweet rewards | False | By Seth Kugel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon4tokyo.6190683.html | #4: Tokyo's peace behind the glitter | False | By Fiona Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-bizjet.4.6239550.html | Billionaire pitches supersonic business jets at Paris Air Show | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/arts/19iht-rehab.1.6211115.html | Rehab 'round the swimming pool: Does it buy sobriety? | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-view.4.6241226.html | Chinese-made toys with a morality play about hubris | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/technology/20iht-20yahoo.6224779.html | After shake-up, what now for Yahoo? | False | By Miguel Helft and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-stan.5.6244693.html | Turkmenistan leader pledges to expand relations with U.S. | False | By C.J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-autos.1.6224863.html | Politics forcing Detroit to back new fuel-economy rules | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-air.4.6238872.html | Airbus clinches 59 more plane orders | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/18/travel/18iht-rmon5vienna.6190746.html | #5: In Vienna, Mittel-European grandeur meets modernity | False | By Adam Lebor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/19/world/asia/19iht-late.2.6207423.html | Cambodia detains 8 Western protesters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-money.4.6234700.html | Carbon trading: Where greed is green | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-france.4.6238920.html | Sarkozy pledges France to a bold path of reforms | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-greencol21.2.6235007.html | Carbon emissions: Now it's getting personal | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/arts/20iht-bookthu.4.6239201.html | Book Review: Sheer Abandon | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edlet.html | War crimes compensation | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-school.1.6226973.html | Sexual abuse increasingly an issue in U.S. schools | False | By Lisa W. Foderaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/europe/20iht-20spy.html | Austria set to release Russian who was accused of spying | False | By Nikolaus von Twickel (The Moscow Times) | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/opinion/20iht-edkifle.1.6232045.html | Meanwhile: Learning to leave no child behind | False | By Yemisrach Kifle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/asia/20iht-20pakistan.6224666.html | More than 20 killed in Pakistani tribal region | False | By Ismail Khan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-oil.4.6238316.html | Gazprom moves in as TNK-BP expands in Russian oil fields | False | By Miriam Elder (Moscow Times) | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-equity.4.6239391.html | Equity firms defend lower tax rate in Britain | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20mideast.6230213.html | Israeli troops kill 6 Palestinian militants in Gaza and West Bank | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/business/worldbusiness/20iht-college.1.6226384.html | Colleges to shun magazine's annual survey | False | By Alan Finder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/technology/20iht-20soft.6225772.html | Microsoft will alter Vista operating system | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-refugee.4.6235235.html | UN agency cites worsening refugee crisis | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-obits.1.6227387.html | Robin Olds, 84, 'triple ace' pilot in two wars | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/news/20iht-cong.4.6236900.html | Bush will try to blunt stem cell veto | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/americas/20iht-20terror.6224688.html | Nominee for CIA counsel offers few details in confirmation hearing | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 2007-06-20 | https://www.nytimes.com/2007/06/20/world/africa/20iht-20lebanon.6224659.html | Army provides a sense of unity in fractured Lebanon | False | By Hassan M. Fattah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/21topexns-002.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-20 | 0001-01-01 | https://www.nytimes.com/2007/06/20/pageoneplus/21topexns-001.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmexns-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21pins.html | Where Jeter Is Concerned, Rockie Shortstop Is Just a Fan | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21bluetooth.html | Another Step Toward Invisibility for the Cellphone Headset | False | By Marty Katz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-003.html | Toby Keithâ€šÃ„Ã´s â€šÃ„Ã²Big Dogâ€šÃ„Ã´ Is No. 1 | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21cxn-001.html | Corrections: Kitchen Tales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21lecture.html | 50 Years of Heavy Reading, and Looking for More | False | By Paul Vitello | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/music/21pres.html | Serving Some Gumbo From Old New Orleans | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21sside.html | Beauty Tips and Clips | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21laptop.html | For the Fashion-Conscious, a Laptop With Substance and Style | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21equity.html | Britainâ€šÃ„Ã´s Private Equity Firms Try to Make the Case for Their Low Taxes | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21pogue.html | Digital S.L.R.â€šÃ„Ã´s That Let You Shoot Like a Pro | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/soccer/21lilly.html | Lilly, Matriarch of U.S. Team, Refuses to Fade to Gray | False | By JER&#201; LONGMAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21fridays.html | T.G.I. Fridayâ€šÃ„Ã´s Finds Smaller Portions Add to Customer Traffic | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21sandomir.html | Mini-Series Revisits the Yankeesâ€šÃ„Ã´ Melodrama During the Summer of â€šÃ„Ã¢'77 | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-mother.html | Bronx: Woman Guilty in Sonâ€šÃ„Ã´s Death | False | By Timothy Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21missing.html | A Week Since She Vanished, and Still Little Light Is Shed | False | By Christopher Maag | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/golf/21anderson.html | Woods Chases Nicklaus as a Father | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21browser.html | If You Like the Safari Browser for the iPhone, Youâ€šÃ„Ã´ll Love Opera Mini for Cellphones | False | By Joe Hutsko | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/europe/21BRIEFS-kosovo.html | United Nations: Russia Rejects Kosovo Plan | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-ETHICS.html | Albany: New Head of Ethics Commission | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21natsale.html | Residential Sales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21HIPPIE.html | Another Summer of Love | False | By Ruth La Ferla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21congest.html | Spitzer Pushes for a Last-Minute Deal on 3 Disputed Issues | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/middleeast/21mideast.html | A Leader of Hamas Warns of West Bank Peril for Fatah | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21yankees.html | Once Again, Yankeesâ€šÃ„Ã´ Bats Are Stifled by Rockies | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21mideast.html | Words, Actions and Hamas (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21bribe.html | Congressmanâ€šÃ„Ã´s Brother Is Said to Have Bribed School Official | False | By Adam Nossiter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21player.html | An MP3 Player That Is Designed to Shake Up Music Listening | False | By Warren Buckleitner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21basics.html | All the Films You Want to See, but When? | False | By Joe Hutsko | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/tennis/21tennis.html | Coria Settles With Company He Claims Made a Bad Pill | False | By John Eligon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21garden.html | Northwest Ingenuity, Many Ways | False | By Anne Raver | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21video.html | An iPod Rival Can Browse the Net and Download Audio and Video | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/basketball/21brown.html | Lack of References Subverts Brownâ€šÃ„Ã´s Glowing Râ€šÃ©sumâ€šÃ© | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-judge.html | Brooklyn: Ex-Judge Ordered to Prison | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/media/21dow.html | Few Choices for Workers at Dow Jones | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21data.html | Report Warns of Risks in Federal Liens Notices | False | By Ron Nixon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-assault.html | Brooklyn: Suspect Sought in Sex Attack | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-005.html | â€šÃ„Ã²Citizen Kaneâ€šÃ„Ã´ Wins an Election | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21thul.html | Mr. Bushâ€šÃ„Ã´s Stem Cell Diversion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/movies/21coun.html | Grown-Up Films Vie for Viewers in Summer | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21matsui.html | In Colorado, Matsuiâ€šÃ„Ã´s Problems Have Vanished Into Thin Air | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21passport.html | New Delay for Passports Along Borders | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/books/21masl.html | Rival Hunters on the Run in a Cat-and-Mouse Game | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/middleeast/21schiff.html | Zeev Schiff, 74, Author and Dean of Israel Military Correspondents, Dies | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-002.html | Lawsuit Casts Doubt on TV Reality | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21college.html | College Lists? No Thanks (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21Fitness.html | They Take the Bounce Out of Bowser | False | By David Sheff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21milgram.html | Poised to Be New Jerseyâ€šÃ„Ã´s Attorney General | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/othersports/21action.html | Tricks Get Trickier, Raising Questions of Safety | False | By Matt Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21flood.html | Up to 5 Are Missing in Flooded Catskill Town | False | By Jennifer 8. Lee and Lisa W. Foderaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21china.html | Fast-Growing China Says Little of Child Slaveryâ€šÃ„Ã´s Role | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21kellogg.html | Truth in Cereal (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21orleans.html | New Orleans Still at Risk, Army Data Show | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21phone.html | Bell Canada Discussing a Merger With Western Provinces Carrier | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21BRIEFS-afghanbomb.html | Afghanistan: Bomb Kills 3 Canadians | False | By Taimoor Shah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21marriage.html | Gay Marriage, a Touchy Issue, Touches Legislatorsâ€šÃ„Ã´ Emotions | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21ROW.html | Red Carpet or Rehab, It All Sells | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-lesbians.html | Trenton: Lesbians File Discrimination Complaint | False | By Tina Kelley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/middleeast/21arabs.html | Hamas Conquest of Gaza Disturbs Arab World With Echoes of Recent Splits and Alliances | False | By Michael Slackman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/music/21inte.html | A Band Minds Its Manners, but Is Coy About Its Suits | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21franklin.html | Kenneth Franklin, Astronomer, Dies at 84 | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21bank.html | At Wal-Mart, a Back Door Into Banking | False | By Michael Barbaro and Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21racism.html | Anger at Coach Fuels Racial Divide in Rural Colorado | False | By Dan Frosch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21euchner.html | The Empire Slate | False | By Charles Euchner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21fobriefs.html | World Business Briefing | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21bonds.html | Bear Stearns Staves Off Collapse of 2 Hedge Funds | False | By Vikas Bajaj and Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21kazakhstan.html | Kazakhstan Ballot Called 2 Years Early | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21dust.html | Report Says U.S. Misled City on Dust From Ground Zero | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21york.html | As National Candidate, Bloomberg Would Have to Multitask | False | By Sam Roberts and Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21CRITIC.html | Trying on Enlightenment for Size | False | By Zarah Crawford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21pension.html | Pension Relief for Airlines Faulted by Some Legislators | False | By Mary Williams Walsh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21coal.html | Science Panel Finds Fault With Estimates of Coal Supply | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/books/21newl.html | Newly Released | False | By Amy Virshup | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21Physical.html | For Some Things, Itâ€šÃ„Ã´s O.K. to Be Sticky (Yoga Mats) | False | By Jessica Cassity | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/theater/reviews/21mara.html | Economics, Religion and Politics, in Bite Size | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21thu3.html | Trying to Unite Europe, Again | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21stem.html | Bush Vetoes Measure on Stem Cell Research | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21lemessurier.html | William LeMessurier, 81, Structural Engineer, Dies | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-001.html | Japanese Company Donates Funds to Restore Munch Paintings | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/21zoellick.html | Zoellick Obtains Board Support to Lead World Bank, Officials Say | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21moore.html | Dark Work in a Sunny Spot | False | By Joyce Wadler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21artist.html | Joggers Know His Sculptures; Meet the Artist Behind Them | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21thu4.html | Democratizing the Nationâ€šÃ„Â´s Capital | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21Cyber.html | Staying Connected via Cellphone (and Cellphone Bill) | False | By Michelle Slatalla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/football/21nfl.html | Jones Faces Felony Charges in Las Vegas | False | By Clifton Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-STABBING.html | Queens: Man Fatally Stabbed | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/middleeast/21iraq.html | Heavy Fighting as U.S. Troops Squeeze Insurgents in Iraqi City | False | By MICHAEL GORDON and ALISSA J. RUBIN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21towns.html | A Plea to Let a Punishment Fit the Prank | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/music/21gay.html | Song That Comes From the Words of Friends | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/africa/21libya.html | Libyans Weigh a Deal to Free Medical Workers in H.I.V. Case | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21korea.html | U.S. to Hold Direct Talks in North Korea on Arms | False | By David E. Sanger and Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21nanotech.html | New Rules Expected on Safety of Nanotechnology Products | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21fryer.html | His Charge: Find a Key to Studentsâ€šÃ„Â´ Success | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/television/21rosi.html | Really, Really Rosie | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21bills.html | Late-Session Measures Stir Scrutiny and Skepticism | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/africa/21leone.html | 3 Sierra Leone Rebels Found Guilty in First Verdicts by War Tribunal | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/education/21board.html | National Education Board Reviews Election Procedures | False | By Cornelia Dean | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21egan.html | Republicans Losing the West | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/africa/21nigeria.html | General Strike Over Rising Fuel Price Takes Hold in Nigerian Cities | False | By Sarah Simpson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/media/21adco.html | Bringing Home Lessons Learned on the Battlefield | False | By Elizabeth Olson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21pakistan.html | Unusual Court Case at Center of Pakistanâ€šÃ„Â´s Political Fight | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21ranch.html | North Dakota Is Sued in Church-State Case | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21thu2.html | The Bloomberg Question | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-006.html | London Weighs In on â€šÃ„Â´Ringsâ€šÃ„Â´ | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21room.html | Room to Improve | False | By Mitchell Owens | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21sox.html | Injured Schilling to Miss Two Starts | False | By Ray Glier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21yahoo.html | Yahoo Buying a High School and College Sports Network | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21bizjets.html | Fast, Dazzling, Large and Deluxe | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21peso.html | Mexico Moves to Cut Back Tax Loopholes for Businesses | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21wall.html | Morgan Stanleyâ€šÃ„Ã´s Profits Rise, Defying Subprime Slump | False | By Landon Thomas Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21meal.html | Starting the Day Together (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-shooting.html | Queens: Man Charged in Fatal Shooting | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/politics/21damage.html | Giuliani May See a Rival in Successor | False | By Michael Powell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/21kristof.html | A Student, a Teacher and a Glimpse of War | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/media/21times.html | The Times Is Raising Newspaper Prices | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21camp.html | Around the Campfire, Global Ghost Stories | False | By Julie Bick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/television/21tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Stephanie Russell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21turkmenistan.html | U.S. Courting a Somewhat Skittish Friend in Central Asia | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21register.html | Not Just Another Day at the Board of Elections | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21air.html | Indian Tycoon Spreads His Wings in Aviation | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21cxn-002.html | Corrections: Behind the Glass Wall | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/asia/21BRIEFS-surgery.html | India: Kids, Donâ€šÃ„Ã´t Try This at Home | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/design/21lind.html | Embracing Many Mediums to Focus on the Message | False | By Martha Schwendener | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/golf/21golf.html | PGA Tour Moves Closer to Adopting Drug Policy | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21skin.html | Putting on Lip Gloss, and a Show, for YouTube Viewers | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/politics/21politics.html | No, Despite the Polls, Itâ€šÃ„Ã´s Not Really a Horse Race (Not Yet, Anyway) | False | By Robin Toner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21qna.html | Garden Q.&A. | False | By Leslie Land | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21ridi.html | A Prime Minister Cool to Culture Will Leave Behind a Hot Arts Scene | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/crosswords/bridge/21card.html | â€šÃ„Â²Disposableâ€šÃ„Â´ Trump Is Promoted to Giant Killer | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21writer.html | At Trial, Writer Recalls an Alter Ego That Took Over | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/pageoneplus/21btmcxns-006.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21shea.html | Metsâ€šÃ„Ã´ Defensive Lapses Few and Far Between | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/obituaries/21aguilar.html | Antonio Aguilar, 88, Ranchera Singer, Dies | False | By James C. McKinley Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21freegan.html | Not Buying It | False | By Steven Kurutz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/21tax.html | Congress Weighs End to Private Equity Tax Break | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/garden/21clutter.html | Out of a Packing Box, Not Stuff, but Souls | False | By Lindsey Crittenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21math.html | Hail to the Teacher (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/design/21well.html | Napoleonâ€šÃ„´s Toothbrush Finally Has a Home | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21giambi.html | Giambi Is Likely to Meet With Mitchell | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/politics/21rudy.html | Letters Show Deep Value Giuliani Puts on Loyalty | False | By Russ Buettner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/africa/21subsidies.html | Oxfam Suggests Benefit in Africa if U.S. Cuts Cotton Subsidies | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21gomez.html | As the Mets Flounder, GГ¬sГ®mez Could Be a Catch | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/design/21smit.html | Smithsonian Ex-Chief Criticized in Report | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/fashion/21grace.html | Recalling the Princess They Called Mother | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/smallbusiness/21edge.html | Small Companies That Try to Bring Innovative Technology to Teaching | False | By James Flanigan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21friedman.html | Academic Boycotts (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/politics/21bloomberg.html | For 2 Years, Bloomberg Aides Prepared for Bid | False | By Adam Nagourney and Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21waterfront.html | On the Waterfront: A Matter of Preservation (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-BANKS.html | Central Islip: Bank Robbery Charges | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/world/middleeast/21shiites.html | Shiite Rivalries Slash at a Once Calm Iraqi City | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-007.html | Quilter Sues Art Dealer | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21mbrfs-window.html | Bronx: Man Dies as He Flees Police | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21charleston.html | City Mourns Firefighters and 9 Lost on the Job: Fathers, Mentors, Friends | False | By Shaila Dewan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/opinion/l21herbert.html | Health Coverage for All Americans (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21memo.html | Precedents Begin to Fall for Roberts Court | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/sports/baseball/21mets.html | June Has Been Anything but Fun So Far for Mets | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/washington/21diplo-x.html | U.S. Is Urging Blair to Be Lead Mideast Envoy | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/arts/21arts-004.html | â€šÃ„ˆTalentâ€šÃ„´ Beats the Competition | False | BY Benjamin Toff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/technology/21askk.html | Music Genres, as You See Fit | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21scene.html | How the U.S. Has Kept the Productivity Playing Field Tilted to Its Advantage | False | By Austan Goolsbee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 0001-01-01 | https://www.nytimes.com/2007/06/21/us/21airport.html | Airport Tries to Rein In Greeters€šÃ‚Â´ Generosity Toward Troops | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/technology/21iht-ptbasics21-web.6248457.html | Users can't be choosers with movie downloads | False | By Joe Hutsko | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-korea.2.6256596.html | U.S. negotiator on surprise visit to North Korea | False | By Norimitsu Onishi and David E. Sanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-blair.4.6263938.html | Blair departs the EU with mixed legacy | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-emit.4.6262722.html | China rejects criticism of its carbon emissions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/news/21iht-camp.4.6262587.html | Whoa, there! Too early to call 2008 campaign a horse race | False | By Robin Toner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/arts/21iht-farmers.1.6252442.html | Via blogs, e-mails and books: Farmers are coming up literary | False | By Dana Bowen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-cotton.3.6260673.html | Study on U.S. cotton subsidies | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/arts/21iht-bookfri.1.6257455.html | Book Review: Satan's Circus | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-web-0621russiapress.6253128.html | Russian press review: June 21 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-POLI.3.6259162.html | Vantage Point: Politics and sportsmen | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edharris.1.6254344.html | From freedom to faꞌsꞌYade | False | By Paul Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-wto.4.6264066.html | Global trade talks collapse over agricultural subsidies | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-TRICKS.1.6253403.html | X Games: Better tricks, bigger risks | False | By Matt Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-hedge.1.6248669.html | Congress weighs end of tax break for hedge fund operators | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-HORSE.4.6263250.html | Horse racing: Yeats wins Gold Cup for 2nd year in a row | False | By Gina Rarick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-suit.3.6262236.html | U.S. Supreme Court raises bar on shareholder lawsuits | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-drug.4.6262650.html | Insulin makers expected to benefit as problems arise for diabetes pills | False | By Michelle Fay Cortez and Lisa Rapaport | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/travel/21iht-trqp22WEB.6258635.html | Frequent Traveler Q & A: Finding shipping information | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-doctor.1.6253141.html | Indian boy, 15, performs surgery in record attempt | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-hkchanges.html | Facts: How Hong Kong has and hasn't changed | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-hkbeijing.1.6255510.html | Democracy can wait: Stability is paramount for Beijing | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-dow.5.6268453.html | Pearson and GE drop Dow Jones bid, paving way for News Corp. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-strike.4.6262933.html | Lockheed presents new fighter at Paris Air Show | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-stan.1.6256916.html | Turkmenistan warms to broader ties with to U.S. | False | By C.J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-village.4.6264044.html | Cupid's arrow hits Spain's heartland | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-coal.1.6248650.html | Science panel disputes estimates of U.S. coal supply | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-exchange.4.6263347.html | London Stock Exchange seeks a deal with Borsa Italiana | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-union.4.6264124.html | Differences at EU summit threaten to plunge bloc into crisis | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-hkmainbar.1.6255493.html | Thriving Hong Kong capitalism in Communist embrace | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-exchange.3.6256430.html | London exchange board meets to discuss offer for Italian rival | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-CUP.1.6254331.html | Soccer: Boca cruises to Libertadores title | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edpatten.1.6254430.html | Hong Kong: Thriving, fun, but not yet democratic | False | By Chris Patten | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21mideast.6248247.html | A leader of Hamas warns of West Bank peril for Fatah | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-danone.4.6263074.html | Danone faces another joint venture headache in Asia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-norris.4.6267140.html | Resilience of fraud | False | By FLOYD NORRIS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iraq.6248252.html | Heavy fighting as U.S. troops squeeze insurgents in Iraq city | False | By Michael Gordon and Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-thaksin.2.6256587.html | Manchester City accepts bid from Thaksin | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-21air.6256280.html | Indian tycoon spreads his wings in aviation | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/technology/21iht-ptpogue21-web.6248463.html | Review: Affordable digital SLR cameras | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-shield.4.6262914.html | Russia urges U.S. to accept compromise on missile shield | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-obits.4.6262624.html | Obituary: Zeev Schiff, Israeli writer and military analyst | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edwarren.1.6254474.html | The little engine that couldn't | False | By Christian Warren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-australia.1.6253409.html | Crack down on sexual abuse of Aboriginal children | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-shiites.1.6256679.html | Violence explodes in once-sleepy Iraqi city as Shiite rivals clash | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-pakistan.1.6253144.html | In Pakistan, a momentous court case | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-iraq.1.6253735.html | Suicide bomb attack kills at least 13 in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/americas/21shuttle.6264181.html | Space shuttle to stay in orbit another day | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edhussain.1.6254353.html | Meanwhile: Fearing a return of the bad old days | False | By Hussain Abdul-Hussain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/news/21-21.oxan.6253701.html | USIRAQ: Withdrawal consequences | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/technology/21iht-ebay.4.6268904.html | EBay returning to China | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-slim.4.6262895.html | In Mexico, a magnate parcels pesos to the poor | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-21subsidies.6248257.html | If U.S. cuts cotton subsidies, benefits in Africa | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-walmart.1.6249286.html | Wal-Mart finds a back door into banking | False | By Michael Barbaro and Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |