Exhibit H53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-veil.4.6263112.html | Head-to-toe Muslim veils test tolerance of secular Britain | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/news/21iht-london.1.6262936.html | London mayor escalates battle with U.S over congestion fee | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edhicks.1.6254347.html | Don't write it off yet | False | By Peggy Hicks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/americas/21iht-21diplox.6247735.html | U.S is urging Blair to be lead Mideast envoy | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-21pakistan.6248269.html | Unusual court case at center of Pakistan's political fight | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-wbank.4.6262040.html | U.S nominee gains support at World Bank | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-vat.4.6263071.html | French companies warm to proposed VAT increase | False | By Gregory Viscusi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-sony.4.6263162.html | Sony chairman promises a shift from recovery to growth | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-hkstreet.1.6255520.html | Mainland accent brings a new tone to a vibrant city | False | By Joyce Hor-Chung Lau | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/arts/21iht-documenta.1.6253022.html | Pondering the contemporary show at Kassel | False | By Holland Cotter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-journal.4.6263032.html | Kenya's secret society sows dread | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/europe/21iht-lisbon.4.6262725.html | Portugal adopts law to legalize abortions up to the 10th week | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/arts/21iht-melik22.1.6250893.html | Portrait by Lucian Freud earns Â·Â£7.86 million at record-setting Christie's sale | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-mideast.1.6253984.html | Egypt sets multilateral talks to pre-empt Hamas | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edletter.html | Cell phones at 35,000 feet; An unhelpful opposition; JFK, the Cold War and Bush; Targeted killings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-dow.4.6263116.html | Pearson and GE drop plan to bid for Dow Jones | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-mideast.4.6262584.html | Egypt backs Abbas by organizing a summit meeting | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-siblings.5.6270252.html | Family dynamics, not biology, behind higher IQ | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-japan.1.6254622.html | Japan's universities fighting to attract students | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-20hkvoices.6259420.html | Voices: Thoughts on Hong Kong | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/technology/21iht-nano.4.6268915.html | New rules expected on safety of nanotechnology products | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edstem.1.6254471.html | President Bush's stem cell diversion | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/technology/21iht-ptgadgets21-web.6248460.html | From wallflower to belle of the ball? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-21korea.6247914.html | U.S to hold direct talks in North Korea on arms | False | By David E. Sanger and Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-iraq.4.6263147.html | Attacks raise U.S. troop toll in Iraq | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-iraq.5.6270012.html | 14 U.S. troops killed in Iraq in 2 days | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-thaksin.4.6261128.html | Manchester City accepts bid from Thaksin | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/sports/21iht-POLI.1.6253131.html | Vantage Point: Politics offers a good retirement option for sportsmen | False | By Huw Richards | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-hkkrono.html | Highlights of Hong Kong's history | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/asia/21iht-vietnam.1.6256651.html | Vietnam to stress education links in U.S. talks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-berry.1.6248439.html | France fears the BlackBerry is a threat to its secrets | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/opinion/21iht-edafghan.1.6254325.html | Costly collateral damage in Afghanistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/africa/21iht-letter.1.6253116.html | African nations excluded from global discourse | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/world/americas/21iht-21energy.6265250.html | Supporters of Big Oil score a victory in U.S. Senate | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-dowjones.1.6253135.html | The Dow Jones board will take the lead in talks with News Corp. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-wbank.1.6250406.html | U.S. nominee gains support at World Bank | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-21 | 2007-06-21 | https://www.nytimes.com/2007/06/21/business/worldbusiness/21iht-starbucks.1.6248475.html | Starbucks recognizes Ethiopia's ownership of premium coffee strains | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/television/22view.html | Without Oâ€šÃ„Ã´Donnell, â€šÃ„Ã´Viewâ€šÃ„Â´ Keeps Its Viewers | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/middleeast/22iraq.html | 14 Americans Are Killed in Combat in 2 Days | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/asia/22briefs-abe.html | Japan: Abe Delays National Election | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22nyph.html | A Time to Reflect, as Some Orchestra Members Bid Goodbye | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22cia.html | C.I.A. to Release Documents on Decades-Old Misdeeds | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/media/22dow.html | 2 Companies Drop Pursuit of Dow Jones | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22Ritual.html | Soup With Everything: A Freaky All-American Party in California | False | By Rachel Levin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22evans.html | Bob Evans, 89, Restaurateur With Chain Built on Sausage, Dies | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22authority.html | Port Authority Tentatively Approves Changes Aimed at Increasing Public Scrutiny | False | By Ken Belson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22gall.html | Art in Review | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22food.html | Peltz Is Said to Be Pressing for Sale of Some Kraft Brands | False | By Andrew Martin and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22colleges.html | Sudden Power Show Sets Up Rematch for North Carolina | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22lives.html | A New Commissioner Enters the Fray Against Gridlock | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/arts/television/22paris.html | ABC Says It Was Outbid for Paris Hilton Interview | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/7/06/22/sports/baseball/22girardi.html | Girardi Rejects Shot at Managing the Orioles | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/asia/22briefs-title.html | Pakistan: Like Rushdie, a Lofty Title for bin Laden | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/science/22sibling.html | Research Finds Firstborns Gain the Higher I.Q. | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/movies/23shee.html | Oh, Dolly! When Sheep Go Bad, Forget the Peace in the Valley | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22brfs-GREATLAKESPO_BRF.html | Great Lakes Pollution Suit | False | By Libby Sander | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22nussle.html | Budget Nominee Knows Thing or Two About Spending | False | By Carl Hulse and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/realestate/greathomes/22live.html | Scooping Up a Deal | False | As told to AMY GUNDERSON | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22mbrfs-killing.html | Brooklyn: Evidence Turned Over in Case Against Bouncer | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/123stem.html | Vetoing Stem Cells, Vetoing Life (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/middleeast/22quba.html | In Sweep of Iraqi Town, Sectarian Fears Percolate | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/media/22adcol.html | Shaken and Stirred: For Liquor Campaigns, the Webâ€šÃ„Â´s the Thing | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/7/06/22/arts/22rose.html | Romancing the Rose in Its Infinite Splendor | False | By Glenn Collins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22smoking.html | City Smokersâ€šÃ„Â´ Ranks Drop 19%, Study Says | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/movies/22kill.html | One Day (and Dead Body) at a Time | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22mbrfs-probe.html | Brooklyn: Attack on Officer Investigated | False | By Cara Buckley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22cx.html | Correction: Where It All Started | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/realestate/greathomes/22break1.html | Rosewood Residences at Mayakobâ´šÃ° & Jubilee, Florida | False | By NICK KAYE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22budget.html | Nine Days Ahead of Schedule, New Jersey Legislature Passes a Budget | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/middleeast/22briefs-parade.html | Israel: Gay Parade Draws 2,500 | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22jazz.html | Jazz Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22fire.html | Firefighter Falls to His Death in Brooklyn Fire | False | By James Barron and William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22energy.html | Senate Adopts Energy Bill Raising Mileage for Cars | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22fri2.html | Home Depot Amendment | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-002.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22cheney.html | Agency Is Target in Cheney Fight on Secrecy Data | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22brfs-SURVEILLANCE_BRF.html | Surveillance Program Debated | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22brfs-ROMNEYPOLICY_BRF.html | Romney Policy Speech | False | By Michael Luo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/realestate/greathomes/22politics.html | The Principle of 2nd Home, 2nd Vote | False | By LISA A. PHILLIPS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/europe/22briefs-explosives.html | Spain: Explosives Found in Car in South | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22cuba.html | From Cuba, With a Dream of the Majors | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/othersports/22tv.html | Doping Scandal Puts Dark Cloud Over Coverage of Tour de France | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22flood.html | Survivors Recount Fatal Catskill Flood as Missing Are Sought | False | By Lisa W. Foderaro and Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22hospital.html | Report Rates Hospitals on Their Heart Treatment | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22padilla.html | Old bin Laden Interview Is Allowed Into Padillaâ€šÃ„Â´s Trial | False | By Abby Goodnough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/l22bloomberg.html | What Is Bloomberg Really Trying to Do? (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/l22clerks.html | Are Bonuses for Law Clerks Also Good for Society? (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22mbrfs-promote.html | Manhattan: Marketing Officer Resigns | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22medress.html | Hank Medress, 68, Doo-Wop Singer on â€šÃ„Â´Lion Sleeps Tonightâ€šÃ„Â´, Dies | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22ahead.html | Water, Waves, Action | False | By Chris Dixon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/politics/22nader.html | Nader Weighs Another Run for President | False | By Katharine Q. Seelye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22writer.html | In Writerâ€šÃ„Â´s Trial, a Conflict Over Roles of Art and Money | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22police.html | A Course Is Added to the Police Academy Curriculum: How to Become Good Neighbors | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/21/nyregion/21drown.html | New Jersey Man Kills 2 Daughters and Self | False | By Jennifer 8. Lee and Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/technology/22ebay.html | EBay Is Preparing to Re-enter the China Auction Business | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22nyc.html | Mike â€šÃ„Â´08? Better Dust Off Cityâ€šÃ„Â´s Charter | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22anti.html | Dog Day at Christieâ€šÃ„Â´s | False | By Wendy Moonan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22letter.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22trade.html | Once Again, Trade Effort Stumbles on Subsidies | False | By Carter Dougherty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/l22birds.html | In Birdsong, a Call to Protect the Earth (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22vouchers.html | Voucher Use in Washington Wins Praise of Parents | False | By Sam Dillon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/travel/escapes/22KID.Shtml | Trails, Trains and a Syrup House in Woodstock, Vt. | False | By DAVID A. KELLY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22yoga.html | A Yoga Classâ€šÃ„Ãs Path to Serenity Leads Through Times Square | False | By Dalton Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/22arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22norris.html | A Sad Tale of Fictional S.E.C. Filings | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/22brose.html | Renewed to Keep the Bloom on the Rose | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22fri4.html | Fixing the College Loan Mess | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/22shoulders.html | Jim Shoulders, a Tenacious Rodeo Champion, Dies at 79 | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22private.html | Blackstone Rival Plans Own I.P.O. | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22warming.html | High Goals for Reducing Emissions in New Jersey | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22araton.html | Yankeesâ€šÃ„Ã Cast in Place, as Sequel Awaits a Finish | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/middleeast/22mideast.html | Backing Fatah and Abbas, Egypt Organizes Summit Meeting for Palestinian Leader | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/dance/22savi.html | Tapping Out Fusion: Is That One Tutu Too Many? | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22session.html | Spitzer and Legislature Sprint to Finish Line | False | By Danny Hakim and Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22mbrfs-elderly.html | Queens: Hate Crimes Alleged in Assault on Elderly Women | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22visi.html | A Trumpeter in His 80s Feeds the Fires of His Revolution | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/europe/22veil.html | Muslimsâ€šÃ„Ã Veils Test Limits of Britainâ€šÃ„Ãs Tolerance | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/asia/22korea.html | In Surprise Move, U.S. Envoy Visits North Korea | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22pequot.html | Family Behind Foxwoods Loses Hold in Tribe | False | By Sarah Kershaw | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22oakland.html | Killings Surge in Oakland, and Officials Are Unable to Explain Why | False | By Solomon Moore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22strike.html | Painting a Rosy Picture of a Costly Fighter Jet | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22insider.html | For Schumer, the Double-Edged Sword of Cozying Up to Hedge Funds | False | By Jenny Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22shop.html | Jones Is Said to Be Close to a Sale of Barneys | False | By Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/politics/22edwards.html | In Aiding Poor, Edwards Built Bridge to 2008 | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/movies/22brok.html | Climbing Out on a Limb and Then Crawling Back | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22pop.html | Pop and Rock Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/europe/22london.html | This Time, Itâ€šÃ„Ã´s Personal: Mayor Blasts U.S. Envoy on London Toll | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22mets.html | Mets and Glavine Backing Into a Corner | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22giambi.html | Giambi Will Cooperate With M.L.B.â€šÃ„Ã´s Probe | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22fri3.html | The China Puzzle | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22padres.html | Playing in Peoria, Former Top Pick of Padres Hopes to Salvage Career | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/books/22book.html | Land of Lincoln | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/dance/22dance.html | Dance Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22guard.html | School Crossing Guard Is Charged With 1,000 Counts of Child Molesting | False | By Jon Hurdle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/africa/22mungiki.html | Might Drink Your Blood, but Otherwise Not Bad Guys | False | By Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22warren.html | The Little Engine That Could Poison | False | By Christian Warren | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/media/22tiger.html | G.M. to Alter Tiger Woodsâ€šÃ„Ã´s Role in Its Ads | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22ogden.html | Outdoors Is the Way Up in Ogden, Utah | False | By Wendy Knight | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22brfs-NEWWHARTONDE_BRF.html | New Wharton Dean | False | By Alan Finder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22diamond.html | With ABN Amro in Play, Chief of Barclays Capital Savors a New Test | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/americas/22mexico.html | Mexico Moves to Send Ex-Governor to U.S. on Drug Charges | False | By James C. McKinley Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22voge.html | Fleeting Structures and Nomadic Art | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22scotus.html | Justices Support Guidelines for Sentencing | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22bour.html | Louise Bourgeois, Evoking Heart and Libido | False | By Grace Glueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22andrews.html | The Bones We Carried | False | By Lori Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/22who.html | New U.N. Plan Commits $2.15 Billion to Fight Drug-Resistant Tuberculosis | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22club.html | New Community Center Gets Youths Off Streets and in the Ring | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/television/22truc.html | Honk? No, Pray if You Hear a Loud Crack | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22profile.html | Firefighterâ€šÃ„Ã´s Fatal Fall Cut Short a Lifelong Pursuit | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/l22dinner.html | Dinner With Dad (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/movies/22evan.html | Niceness Counts in Ark-Building, Too | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/sports/othersports/22cup.html | A Successful Cultural Exchange With No High-Fives | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22crash.html | Officials Find Lapses by Trooper Who Drove Corzine in Parkway Accident | False | By David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/travel/escapes/22Paintball.html | Splat! One Less Mutant to Deal With | False | By HOWARD M. UNGER | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22attorneys.html | Official Says He Told Truth on Dismissals | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22fri1.html | Donâ€šÃ„Ã´t Veto, Donâ€šÃ„Ã´t Obey | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22churn.html | People | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22murder.html | New York Man Is Convicted in Nantucket Stabbing Death | False | By Sasha Cavender | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22mars.html | Stop-Time and Symmetry, Punch Lines and Pathos | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22fobriefs-LONDONEXCHAN_BRF.html | London Exchange May Bid $2 Billion for Borsa Italiana | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/washington/22bizcourt.html | Investorsâ€šÃ„Ã´ Suits Face Higher Bar, Justices Rule | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/europe/22briefs-wardead.html | Bosnia: Study Puts War Dead at 97,207 | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22airfinance.html | Brisk Demand in Emerging Markets Keeps Aircraft Makers Busy | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/22farm.html | Making Waves in Dairyland | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/l22chinese.html | Chinese Food in America (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22safety.html | Track Workers Reminded: Always Look Both Ways | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/movies/22sick.html | Open Wide and Say â€šÃ„Ã²Shameâ€šÃ„Ã´ | False | By A. O. SCOTT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22henneberger.html | Why Pro-Choice Is a Bad Choice for Democrats | False | By Melinda Henneberger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/business/media/22friendly.html | Ed Friendly, 85, a Producer of â€šÃ„Ã²Little Houseâ€šÃ„Ã´, Dies | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/opinion/22brooks.html | When Preaching Flops | False | By David Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/television/22tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/football/22recruit.html | Court Rules Coachâ€šÃ„Ã´s Violations Are Not a Form of Free Speech | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22virtual.html | Foundation With Real Money Ventures Into Virtual World | False | By Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22hidd.html | Seen on the Street: Photographersâ€šÃ„Ã´ â€šÃ„Ã²Everyday Epiphaniesâ€šÃ„Ã´ | False | By Martha Schwendener | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22mbrfs-jail.html | Brooklyn: Second Reprieve on Judgeâ€šÃ„Ã´s Sentence | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/dance/22hell.html | Reflections on Baryshnikovâ€šÃ„Ã´s Latest (Not Last) Legs | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/science/shuttleweb.html | Rain and Clouds Make NASA Cancel Shuttle Landing | False | By Kenneth Chang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22confirm.html | After One Objection, Senate Confirms Corzineâ€šÃ„Ã´s Choice for Chief Justice | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/middleeast/22outpost.html | U.S. Troops Find Buried Dangers at Outpost | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/world/asia/22universities.html | As Japan Ages, Universities Struggle to Fill Classrooms | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/realestate/greathomes/22havens.html | In Virginia, a Blue Ridge Retreat Thatâ€šÃ„Ã´s â€šÃ„Ã²a Little Undiscoveredâ€šÃ„Ã´ | False | By ROBERT STRAUSS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/theater/reviews/22beyo.html | Speaking Simply of War and the True Courage of Heroes | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/music/22classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/arts/design/22docu.html | Asking Serious Questions in a Very Quiet Voice | False | By Holland Cotter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/us/22spy.html | Spy Director Ends Program on Satellites | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/sports/baseball/22yankees.html | In Colorado, Yankees Take a Turn for the Worse | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/pageoneplus/22btmcxns-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-22 | 0001-01-01 | https://www.nytimes.com/2007/06/22/nyregion/22javits.html | $4 Billion Price on Bigger Plan for Expansion of Javits Center | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-jal.1.6277232.html | Japan Airlines to speed up job cuts | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/21/arts/21iht-idbrief23B.6261424.html | Book Review: Body Of Work | False | By Mary Roach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-exchange.3.6285572.html | Borsa Italiana is said to accept â€šÃ‡Â¨1.6 billion LSE bid | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-mideast.4.6286854.html | Quartet to discuss Palestinian future | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22edwards.6273567.html | In aiding poor, Edwards built bridge to 2008 | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-caucus.4.6287268.html | Congress tunes in to U.S. voters abroad | False | By Sarah Abruzzese | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edveto.1.6281857.html | Don't veto, don't obey | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edchina.6281712.html | The China puzzle | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-bp.4.6287083.html | Gazprom takes over BP project | False | By Andrew Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/arts/22iht-flik23.1.6274876.html | Review: 'A Mighty Heart' transcends star power in a tale of politics and idealism | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22shuttle.6286122.html | Space shuttle landing delayed yet again | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-bear.4.6287532.html | Bear Stearns in $3.2 billion bailout of troubled fund | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-sryanks.1.6274000.html | Sailing: Add 2 Americans to a Kiwi culture | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-exchange.4.6289510.html | Borsa Italiana is said to accept â€šÃ‡Â¨1.6 billion LSE bid | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/21/arts/21iht-idbrief23A.6261397.html | Book Review: This Time, This Place | False | By Thomas Mallon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-horse.4.6286599.html | Horse racing: Indian Ink wears crown at Ascot's Coronation Stakes | False | By Gina Rarick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-sahara.4.6286346.html | Moroccan separatists claim police brutality | False | By John Thorne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-bp.3.6285535.html | Gazprom takes over BP project | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-eddromi.html | Reverberations in Egypt | False | By Uri Dromi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/21iht-mcolumn23.1.6268786.html | At British universities, a nascent divestment movement | False | By Iona Macdonald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-afghan.1.6277627.html | 25 Afghan civilians killed in coalition battle with insurgents | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-tennis.5.6291560.html | Tennis: Henin and Mauresmo to meet in Eastbourne final | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-eu.5.6291875.html | Germany and Poland trade harsh words at EU summit | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/style/22iht-rdiesel.1.6279481.html | Diesel puts holograms into fashion perspective | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-black.1.6273587.html | A Blackstone Group rival is planning its own IPO | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/20/arts/20iht-IDLEDE23.1.6229134.html | 'Uncommon Arrangements': Prefeminist experiments in matrimony | False | Reviewed by Tina Brown | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-smoke.4.6286863.html | Smoking bans in Europe haven't hurt tobacco companies | False | By Thomas Mulier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-nascar.1.6275984.html | Motor Sports: Toyota trails in its first Nascar season | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/arts/22iht-peepsat.html | People: Woody Allen, Paris Hilton, Mick Jagger | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-iran.4.6287523.html | Iranian negotiator indicates flexibility on atom plans | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-fraud.1.6277434.html | Another court defeat for class-action lawsuits by shareholders | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-tennis.6.6286777.html | Tennis: Henin and Mauresmo to meet in Eastbourne final | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-air.3.6285472.html | Despite record orders at Paris Air Show, Airbus says times still tight | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-srcowes.1.6273989.html | Sailing: In the beginning, when there was 'no second' in the America's Cup | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22cheney.6273556.html | U.S. agency is target in Cheney fight on secrecy data | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edletters.html | Kosovo and Taiwan; Taxpayers and conscience; Getting down to business | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-korea.1.6277859.html | North Korea to close nuclear facility 'promptly,' U.S. envoy says | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-afghan.4.6286475.html | 25 Afghan civilians die in NATO crossfire | False | By Barry Bearak and Taimoor Shah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-britain.4.6286866.html | Christian student sues British school over barring of chastity symbol | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-iran.5.6291405.html | Iranian negotiator to provide answers on atom activities | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edrifkind.1.6281854.html | Iraq still needs us | False | By Malcolm Rifkind | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/style/22iht-rcap.1.6279440.html | An early look at the Capucci foundation collection | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/21/arts/21iht-idbriefs23C.6261584.html | Book Review: Consequences | False | By Nancy Kline | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-black.4.6287694.html | A Blackstone Group rival is planning its own IPO | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/your-money/22iht-mluxe.4.6288504.html | Making money on big spenders | False | By Barbara Wall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-base.1.6277262.html | Baseball: Trying to save face, and a career | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/23/world/europe/23iht-22chirac.6294805.html | Chirac refuses to be questioned in French smear scandal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-entracte.1.6277623.html | Oblivious to culture, Blair revived the arts in Britain | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-horse.5.6290585.html | Horse racing: Indian Ink wears crown at Ascot's Coronation Stakes | False | By Gina Rarick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-blair.4.6286449.html | Blair will meet pope to prepare for Catholic conversion, reports say | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edcarroll.1.6281709.html | Doubling-up the dead | False | By James Carroll | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-21 | https://www.nytimes.com/2007/06/21/arts/21iht-idbrief23D.6261659.html | Book Review: Confessions | False | By Judith Shapiro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-darfur.1.6273553.html | China considers sending peacekeepers to Darfur | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22mexico.6273628.html | Mexico moves to send ex-governor to U.S. on drug charges | False | By James C. Mckinley Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-poland.4.6286593.html | Growing concern at labor shortage in Poland | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/arts/22iht-melik23.1.6274106.html | Art auctions: Fearful of complexity, buyers want instant impact | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-merge.4.6286319.html | Global mergers rise to a record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-slave.1.6277887.html | China arrests 2 officials in slave labor case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-srbert.1.6274006.html | Sailing: Alinghi chief rides the waves of his America's Cup revolution | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/arts/22iht-hilton.6274083.html | Networks vie for Paris Hilton interview | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-china.3.6283627.html | A mystery in Beijing: Who runs the military? | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edandrews.1.6281573.html | Give back their bones | False | By Lori Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/news/22iht-cheney.1.6273593.html | Cheney's office resists oversight on classified information, congressman says | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-eu.4.6287321.html | EU inches toward agreement on new treaty | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-slim.1.6275043.html | A mogul in Mexico starts to give away parts of his fortune | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-soccer.1.6276397.html | Soccer: Mexico and U.S. struggle to reach final | False | By Nancy Armour | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22gitmo.5.6292860.html | U.S. weighs speedier closing of jail in Cuba | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-wbmarket23.4.6289768.html | Off the Charts: Did U.S. homebuilders overreach? | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/news/22iht-OLD23.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-germany.4.6286576.html | Germany warns of heightened risk of terror attacks | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-plane.5.6290987.html | WWII plane will fly to England - 65 years late | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-profile.1.6277630.html | For North Koreans in South, the journey has just begun | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-air.4.6289557.html | Despite record orders at Paris Air Show, Airbus says times still tight | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/23/world/africa/23iht-web0623iraq.6295101.html | Top targets fled before U.S. push, commander says | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edjohnson.1.6281715.html | Meanwhile: Chopin in Beijing | False | By Michael Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-zimbabwe.4.6287525.html | Negotiators agree to talks on Zimbabwe | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/23/world/africa/23iht-web0623zimbabwe.6295094.html | Influx from Zimbabwe to South Africa tests both | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/news/22iht-22.oxan.6276264.html | CARIBBEAN/US: Terror plot? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/technology/22iht-22google.6273333.html | Europeans widen investigation into search data | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-gitmo.4.6287671.html | U.S. weighs speedier closing of jail in Cuba | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22cia.6273874.html | CIA to release documents on decades-old misdeeds | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/style/22iht-rgreen.1.6279380.html | Green is good - by customer demand | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/opinion/22iht-edweeds.1.6281860.html | When good weeds go bad | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-trade.2.6278845.html | The WTO is running out of last chances for trade talks | False | By Bradley S. Klapper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-town.1.6277811.html | Iraqi units face delicate task in U.S. offensive | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-wbparks.1.6276261.html | Why so few happy endings for theme parks? | False | By Dale Fuchs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-22baquba.6272774.html | Sectarian fears percolate in an Iraqi town | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-gcon.4.6286602.html | German business sentiment slips in June | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/asia/22iht-pakistan.1.6277808.html | Pakistan expanding nuclear program, group says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22shuttle.1.6289457.html | Space shuttle landing shifts to California | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/sports/22iht-srcup.1.6276400.html | Sailing: America's Cup rematch sails into new territory | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/style/22iht-rfile.1.6279442.html | Gathering wool -- Australia merino, that is | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/realestate/22iht-web-0622regarden.6278789.html | Gardens become outdoor living rooms | False | By Shelley Emling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/realestate/22iht-web-0622refiji.6278854.html | Dreams of Fiji | False | By Kevin Brass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/your-money/22iht-mcolumn23.4.6288496.html | Education A lesson in investing | False | By Iona Macdonald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-cuba.4.6286322.html | Cuba tells EU to scrap sanctions if it wants talks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-nairobi.4.6287204.html | Sect suspected in more Kenya killings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/health/22iht-health.1.6277586.html | WHO plans to spend $2.15 billion globally fighting drug-resistant tuberculosis | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/arts/22iht-IDSIDE23.html | The architecture of mass murder | False | By Richard J. Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/europe/22iht-web-0622russiapress.6276925.html | Russian press review: June 22 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-wbparks.4.6287705.html | Why so few happy endings for theme parks? | False | By Dale Fuchs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/americas/22iht-22energy.6273595.html | U.S. Senate adopts an energy bill raising mileage for cars | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/travel/22iht-tyler23.1.6274866.html | Tyler Brûlé: Pilotless flight's brand new buzz | False | By Tyler Brûlé | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/your-money/22iht-minvest23.html | Investing: Why Yahoo came up short | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-wbspot23.4.6289845.html | Spotlight: Robert Diamond of Barclays | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/business/worldbusiness/22iht-retire.4.6286451.html | Corporate America plans health program for early retirees | False | By Milt Freudenheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-22 | 2007-06-22 | https://www.nytimes.com/2007/06/22/world/africa/22iht-iraq.4.6286605.html | U.S kills 17 militants in Iraq offensive | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23barneys.html | Dubai Government Buys Barneys for $825 Million | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23egan.html | This Land Was My Land | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23delphi.html | Delphi and U.A.W. Reach Tentative Deal | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23gtmo.html | At White House, Renewed Debate on Guantánamo | False | By Helene Cooper and William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23values.html | Two Giants, but They Aren't Twins | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/smallbusiness/23cocina.html | For Women, a Recipe to Create a Successful Business | False | By Laura Novak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23bonds.html | Bonds Hits No. 749, and Rodriguez Is There to Cheer | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23checkout.html | A Long Line for a Shorter Wait at the Supermarket | False | By Michael Barbaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-001.html | Athena Comes Home | False | By Anthee Carassava | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23interview.html | Making Botox Both Medicine and Cosmetic | False | By Barnaby J. Feder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23vote.html | Don't Restrict the Right to Vote (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/technology/23cell.html | AT&T Hoping the iPhone Has Coattails | False | By Matt Richtel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23pump.html | Finding Inspiration in an Unlikely Place | False | By Allan Kozinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/othersports/23outdoors.html | The Low-Profile Westport River Offers a High Yield of Fish | False | By Norm Zeigler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23mets.html | With Extra Rest, Glavine Breaks His Slump | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23summer.html | Stuffing Tortillas and Parkgoers, Dawn to Dusk | False | By Fernanda Santos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/asia/23pakistan.html | U.S. Group Says Pakistan Is Building New Reactor | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23rhoden.html | Baseballâ€šÃ„¿Ã´s Japanese Roots Survive Test of Time and Will | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23sat3.html | The Fall of Mr. Smallâ€šÃ„¿Ã´s Empire | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23flood.html | Second Victim of Flash Flood Is Found in the Catskills | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23blackstone.html | A Glamorous Public Debut for Blackstone | False | By Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23energy.html | Mileage Vote Reveals New Configuration in Senate | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23shulman.html | Marshall D. Shulman, 91, Dies; Expert on Soviet Union | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/asia/23afghan.html | Afghans Say NATO Airstrike Killed at Least 25 Civilians in the South | False | By Barry Bearak and Taimoor Shah | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/television/23hilt.html | ABC and NBC End Race to Interview Paris Hilton | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23sec.html | S.E.C. Requests Receiver for Universal Express | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23brfs-AMUSEMENTPAR_BRF.html | Kentucky: Amusement Park Ride Cuts Off Girlâ€šÃ„¿Ã´s Feet | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23shuttle.html | Space Shuttle Lands in California Desert | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23vanderjagt.html | Guy Vander Jagt, 75, Long a Leader Within House G.O.P., Dies | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23wtc.html | Safety Group Proposes 3rd Stairwell in High Rises | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23tibet.html | From Tibet to New York, a Youth Now Faces a Long Journey to Recovery | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23albany.html | Spitzer Makes His Stand and Things Fall Apart | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/asia/23lee.html | From a Lead Role in a Cage to Freedom and Anomie | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/media/23dow.html | Latest Plan From Dow Jones Is Said to Frustrate Murdoch | False | By Richard Siklos and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-003.html | Clooney Protests | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23slain.html | Day of Grief in New Jersey After Violence Claims 3 Lives | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23colleges.html | Champions Take Different Path to Finals | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23flag.html | Lowering Flag for Warâ€šÃ„¿Ã´s Dead Brings a New Rift | False | By Ian Urbina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23levy.html | At Odds With Suffolk Leader, Lawmakers Block a Tax Bill | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/dance/23free.html | Yoga, Cocoons and Pots, but No Kitchen Sink | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23malaria.html | The Fight Against Malaria (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23bond.html | $3.2 Billion Move by Bear Stearns to Rescue Fund | False | By Julie Creswell and Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23sat1.html | Signs of Energy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23retire.html | Keeping Early Retirees Afloat | False | By Milt Freudenheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23five.html | Detroit Would Like Higher Numbers but Not This One | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23brfs-SENATORNAMED_BRF.html | Wyoming: Senator Named to Fill Vacancy | False | By Michael Falcone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23blood.html | Blood Money (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/worldbusiness/23bell.html | Yet Another Plan for Bell Canada, This One a Recapitalization | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23jarr.html | A Group That Lives for Understatement | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23tax.html | Bill Is Offered to Increase Tax on Private Equity | False | By Jenny Anderson and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23shortcuts.html | New Ways to Do It Make Giving Away Books a Bit Less Painful | False | By Alina Tugend | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23hit.html | Truck Kills Cyclist in Bronx | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-008.html | Footnotes | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23bach.html | A Bach Salute to the Fallen | False | By James R. Oestreich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23toys.html | Is â€šÃ„Â´Made in Chinaâ€šÃ„Â´ a Warning Label? (7 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/othersports/23autos.html | Rookie Laps Her Father in Popularity | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/design/23draw.html | Architecture, Taken Apart With Pen and Ink | False | By Jeremy Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/middleeast/23briefs-jerusalem.html | â€šÃ„Â²Quartetâ€šÃ„Â´ Meeting Set for Jerusalem | False | By Steven Erlanger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-007.html | Manhunt 2 Too Violent | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23beliefs.html | A Liberal Explains His Rejection of Same-Sex Marriage | False | By Peter Steinfels | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23hackerman.html | Norman Hackerman, 95, Chemist and Former University President, Is Dead | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/books/23pott.html | Is This the End of Harry, on the Web? | False | By Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23offline.html | Traveling Made a Touch Easier | False | By PAUL B. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/worldbusiness/23gazprom.html | Moscow Presses BP to Sell a Big Gas Field to Gazprom | False | By Andrew E. Kramer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23tour.html | These Tour Guides Know the History Not Found on Plaques | False | By David K. Randall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23about.html | A Mayor Often Ill at Ease, and Usually Muted on Iraq | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/television/25stew.html | The Streets Where the Average Age of a Prostitute Is 14 | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23hayden.html | C.I.A. Chief Tries Preaching a Culture of More Openness | False | By Mark Mazzetti | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/television/23tvcool.html | Whatâ€šÃ„Â´s on Tonight | False | By Stephanie Russell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/politics/23aide.html | Romney Aide Who Is Focus of Inquiries Goes on Leave | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/dance/23mart.html | Tracing, and Sometimes Reinterpreting, a Pioneerâ€šÃ„Â´s Bold Steps | False | By Claudia La Rocco | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23lyle.html | Kindred Spirits, in Country and Beyond | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23damon.html | Damonâ€šÃ„Â´s Season Raises Questions and a Few Eyebrows | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23appeal.html | Recanted Testimony Fails to Overturn Conviction in a 1991 Murder | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23britain.html | British High Court Wrestles With Symbol of Premarital Purity | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/middleeast/23iraq.html | Militants Said to Flee Before U.S. Offensive | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/politics/23obama.html | Lessons Learned as Obama Shepherds a Following | False | By Michael Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/design/23libr.html | Library Repair Causes a Plea to the Pope | False | By Elisabetta Povoledo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23mayor.html | The Mayor of Jersey City Is Convicted Over a Scuffle | False | By Jonathan Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23prom.html | Once More With Feeling: A Really Senior Prom | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23antioch.html | Itâ€šÃ„Â´s Anger, Not Nostalgia, at This Antioch Reunion | False | By Diana Jean Schemo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23europe.html | At Talks on Europeâ€šÃ„Â´s Charter, a Crisis Averted, for Now | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23pike.html | New Jersey Decides Its Toll Road Plan Still Needs Time | False | By Ken Belson and Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23exploited.html | A Need to Reach Out (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/asia/23korea.html | North Korea â€šÃ„Â´Preparedâ€šÃ„Â´ to Shut Down Reactor, U.S. Envoy Says | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23charts.html | Homes Sell. Homes Donâ€šÃ„Â´t Sell. Builders Still Build. | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23briefs-boycott.html | Britain: Biggest Union Backs Israel Boycott | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-005.html | Expensive Art | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23justice.html | Nominee for a Top Justice Dept. Post Withdraws | False | By David Johnston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23make.html | All-Day Festival of Sounds, From African to Operatic | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/23corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-006.html | Sorkin to Broadway | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/ncaabasketball/23bigten.html | Tempers Flare as Discussions on Big Ten Network Heat Up | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/othersports/23cup.html | Breaking From Tradition in the Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23briefs-ministry.html | France: Immigration Ministry Draws Fire | False | By Ariane Bernard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23shea.html | Masked Man for Aâ€šÃ„Ã´s? Why, Itâ€šÃ„Ã´s Mike Piazza | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/africa/23zimbabwe.html | Influx From Zimbabwe to South Africa Tests Both | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23ruby.html | In His Memory, the Melodies Linger On | False | By Peter Keepnews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/dance/23nina.html | Bravura Moves for an Old Crowd Pleaser | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/asia/23china.html | China Tries to Contain Scandal Over Slave Labor With Arrests and Apology | False | By David Lague | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23building.html | Illegal Lofts Get New Scrutiny After a Firefighterâ€šÃ„Ã´s Death | False | By Andy Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/politics/23campaign.html | Obama Says New Rules Would Guide His Administration | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/theater/reviews/23goog.html | You Will Never Believe Who Goes by Your Name | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23homeless.html | A Homeless Manâ€šÃ„Ã´s Story (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/media/23nocera.html | A Lifeline of Sorts to Newspapers | False | By Joe Nocera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23sat4.html | Where Are Our Passports? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/technology/23online.html | Tech Missionary Shifts Focus | False | By DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/crosswords/bridge/23card.html | A Former Prospect on the Court Is Now Much Better at the Table | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/washington/23combatant.html | Reserve Officer Criticizes Process of Identifying â€šÃ„Ã²Enemy Combatantsâ€šÃ„Ã´ at Guantâ€šÃ†Ã°namo | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/us/23tugboat.html | Tugboat Industry Is Experiencing a Revival | False | By Christopher Maag | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/pageoneplus/corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/nyregion/23writer.html | Jury Finds JT LeRoy Was Fraud | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-004.html | A Concert for King | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23briefs-eiffel.html | France: Eiffel Ticket Sellers Stole $940,000 | False | By John Tagliabue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23herbert.html | Mr. Mayor, the Nader of â€šÃ„Ã´08? | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23grimsley.html | Associated Press Requests Release of Names in Drug Inquiry | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23germany.html | German Officials Report Increased Threat of Terrorist Attacks | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/business/23little.html | Skyrocketing Premiums and Drug Prices Going Right Through the Roof | False | By Milt Freudenheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/l23malaysia.html | Domestic Worker Rights (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/23arts-002.html | Grass to Read in New York | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/tennis/23tennis.html | Wimbledon Field Falls Into Place | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/theater/reviews/23stoc.html | Brechtâ€šÃ¢Ã´s Take on Chicago: God Among Meatpackers | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/opinion/23sat2.html | Mr. Spitzerâ€šÃ¢Ã´s First Round | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/arts/music/23ferg.html | Singing, Dancing, Stamina: The Work of Pop Stardom | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/world/europe/23ireland.html | Water Woes in Irish City Are Downside of Growth | False | By Eamon Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 0001-01-01 | https://www.nytimes.com/2007/06/23/sports/baseball/23giambi.html | Chavez Backs Giambiâ€šÃ¢Ã´s Decision | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/24/world/asia/24iht-24iran.6296720.html | Crackdown on dissent is under way in Iran | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/world/europe/23iht-eu-react.1.6295388.html | European Union leaders praise outcome of negotiations | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/business/worldbusiness/23iht-bear.1.6295771.html | Bear Stearns in $3.2 billion bailout of fund | False | By Julie Creswell and Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/world/europe/23iht-eu-glance.1.6295396.html | Highlights of the EU accord | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/24/world/asia/24iht-web.0624afghan.6297949.html | Karzai calls coalition 'careless' | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/24/world/asia/24iht-web.0624iraq.6297914.html | Eight U.S. soldiers are killed in Iraq violence | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/world/europe/23iht-eu.2.6295311.html | EU leaders reach deal on replacing constitution | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/sports/23iht-24cup.6296528.html | Sailing: Alinghi's crew begins where it left off | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/24/world/asia/24iht-web.0624mideast.6297910.html | Top official of Hamas is rebuffed over talks | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/business/worldbusiness/23iht-black.1.6295562.html | Blackstone Group goes public | False | By Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-23 | 2007-06-23 | https://www.nytimes.com/2007/06/23/world/europe/23iht-eu.1.6295211.html | European leaders avert crisis on replacing constitution | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/theater/24celia.html | Crazy for Theater, Even When It Sizzles | False | By Celia McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24sunn.html | Whoâ€šÃ¢Ã´s Calling That a Peaked Roof? | False | By Jeff Vandam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/l24conn.html | A Critical Need for Medical Marijuana; Private Gardens, Open to the Public; Haunted by Children Who Wonâ€šÃ¢Ã´t Return (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24roach.html | Weddings/Celebrations; Catherine Roach, Joshua Chafetz | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24surfacing.html | Spas Enliven Jordanâ€šÃ¢Ã´s Salty Shore | False | By Lionel Beehner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24homefront.html | Training for the Twists of Driving a School Bus | False | By Joseph P. Fried | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24love.html | My Virginity Went From Choice to Burden | False | By Kate McGovern | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24renegade.html | Where the Crafts Babes and D.I.Y. Dudes Are | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24lizo.html | Coming Attraction: The Theater Itself | False | By Valerie Cotsalas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24SOCCXN.html | Correction: Bosede Gbadegesin and Oreoluwa Adeyemi | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/24inbox.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/24natreal.html | In Tacoma, a Residential Rebirth | False | By Linda Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/asia/24lanka.html | Questions Remain on Massacre in Sri Lanka | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24pavi.html | Among Venerable Ruins, a Rusty Relic From 1964 | False | By Jake Mooney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/movies/24dive.html | Character-Driven Films (but Keep the Kaboom) | False | By Dave Itzkoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24xu.html | Mona Xu and Justin Wheatley | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24qna-1.html | What to See and Do in Slovenia, in and Around the Capital | False | By DAVID G. ALLAN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/autoreviews/24AUTO.html | Still Extra Chunky, Now More Spicy | False | By Jerry Garrett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24keba.html | Off-Duty Lights Flash at a Popular Cabbie Hub | False | By Gregory Beyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24act.html | Former Yankees to Act in a Play | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24Syria.html | The Road Back to Damascus | False | By Seth Sherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24curry.html | The Quarterback Behind the Plate | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24mainct.html | A Bit of Caviar With Those Fries? | False | By Fran Silverman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24richardson.html | In 1962, Richardson Had Ball, But No Hat | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24dinewe.html | Famished and Footsore? Stops Along a Road Trip | False | By M. H. Reed | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/l24merit.html | Teachers’ Merit Pay: A Good Idea? (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/television/24tvcol.html | What’s on Sunday Night | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24every.html | Where Is Washington’s Love for Shareholders? | False | By Ben Stein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24window.html | Two Loft Conversions, Two Points of View | False | By Suzanne Slesin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24wine.html | Effervescence From Bordeaux | False | By Howard G. Goldberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24chash.html | Orioles Are Looking to MacPhail to End Decade of Confusion | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/l24walls.html | Unseal Bush’s Presidency (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24street.html | Belles of Bliss | False | By Bill Cunningham | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24ungr.html | When the Diploma Is Just a Dream | False | By Emily Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/l24dad.html | Mealtime Is Family Time (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24artsli.html | Outdoor Sculptures Kissed by Nature | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24galbraith.html | Weddings/Celebrations; Jean Galbraith, Jeremy Tobacman | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/l24west.html | A Critical Need for Medical Marijuana (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24next.html | A New Culture Takes Hold in an Old Fishing Town | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24dinenj.html | Delights That Linger From Summers Past | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24wakin.html | The Peopleâ€šÃ„Ã´s Tenor Pits the Sniffles Against the Sniffs | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24topicct.html | Age Gap in Teenage Sex Continues to Stir Debate | False | By Matthew J. Malone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24habachy.html | Weddings/Celebrations; Nimet Habachy, Hussein Amin-Salem | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24dineli.html | Where Water and Sunsets Take Top Billing | False | By Joanne Starkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24pulse.html | A Weekend Retreat | False | By ELLEN TIEN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/thecity/24exit.html | No Exit, but No Surrender | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24bausch.html | Who Might Escape Bausch Without a Scratch? | False | By Nelson D. Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/washington/24immig.html | Texas Town, Now Divided, Forged Bushâ€šÃ„Ã´s Stand on Immigration | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24kidd.html | The â€šÃ„Ã´Kiddie Taxâ€šÃ„Ã´ Will Soon Have a Wider Reach | False | By Jan M. Rosen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24mark.html | Subprime Fallout Could Hit Shares | False | By Conrad De Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/music/24waki.html | Sonorities of a Tenor Tuba and a Symphonic Saw | False | By Daniel J. Wakin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24weekwe.html | The Week in Westchester | False | By Diana Marszalek | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/basketball/24lee.html | Lee Urges Young Players to Carve Out a Niche on the Court | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24boss.html | When Focus Leads the Way | False | As told to Patricia R. Olsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/music/24sann.html | It Takes a Tough Man to Tell a Bad Joke | False | By Kelefa Sanneh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/l24city.html | Change Is Good, but How Much?; A Critical Need for Medical Marijuana; Recommendation for Fiscal Health (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24peopleli.html | Dance. Buy Shoes. Repeat. | False | By Marcelle S. Fischler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24transconcorde-in-tra-14-25.html | Fans of the Concorde Want to See It Fly Again | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24liptak.html | Prosecutor Becomes Prosecuted | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24israel.html | Israeli League Is Ready to Play Ball | False | By Elli Wohlgelernter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24CHIONG.html | Weddings/Celebrations; Gillian Chiong, Nicholas Sahadi | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24dinect.html | Where the Ice Cream Is Homemade | False | By Patricia Brooks | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/thecity/24drag.html | Satin Frocks and Housing Law | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24scaramella.html | Weddings/Celebrations; Evelyn Scaramella, Carson Pulley | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24LEMANS.html | 24 Hours of Dusting Wheels and Rolling Tires | False | By Nick Kurczewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24topicw.html | County Taking Steps to Upgrade Playland | False | By Irena Choi Stern | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/24alscorrs-002.html | Correction: Design Meets Dance, and Rules Are Broken | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24COLOR.html | My, Your Car Looks So Delicious | False | By Phil Patton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24njzo.html | New Style for â€šÃ„'a Classic Old Townâ€šÃ„´ | False | By Antoinette Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24ROO.html | All the Race Data Sits in Your Hand | False | By Baden Copeland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/ncaabasketball/24hoops.html | Marketing All-Star Is Ready to Relax | False | By Pete Thamel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24mayer.html | Amanda Mayer and Gregory Robbins | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24san2.html | Autism in the Vaccine Court | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24portillo.html | The Best of Enemies | False | By Michael Portillo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/television/24itzk.html | A Brave New World for TV? Virtually | False | By Dave Itzkoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24marshak.html | Weddings/Celebrations; Rachel Marshak, Roger Lee | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24doug.html | A Church and Its Neighbors Grapple Over a Patch of Green | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24frenzy.html | Theyâ€šÃ„´re Partners. Theyâ€šÃ„´re Rivals. Theyâ€šÃ„´re Both. | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24Stylecx.html | Correction: Manny and the Socialites: Letâ€šÃ„´s Roll | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24astor.html | Will of Mrs. Astor, Now 105, Gives Millions to Family and to Charity | False | By Serge F. Kovaleski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24GEORGE.html | Weddings/Celebrations; Jennifer George, Kenneth Heckel | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24peoplenj.html | Jersey Boys Compete in the Heart of the Surfing World | False | By Robert Strauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24mainnj.html | Rainforest Politics Strides Onto the Boardwalk | False | By Jill P. Capuzzo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24fyi.html | Graffiti Secrets | False | By Michael Pollak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24ingraham.html | Weddings/Celebrations; Kimberly Ingraham, James Evans | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24feat.html | The Greenest Thumb | False | By Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24Rifeguards.html | Across Region, a Scramble to Find Lifeguards | False | By Nancy M. Better | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24data.html | Mortgage Crisis Drives Stocks Down Sharply | False | By Jeff Sommer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/Ctook.html | An Overdue Overhaul | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24weekend.html | Summer, and Drinking Is Breezy | False | By Seth Kugel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24surrender.html | Suspect in 3 Shooting Deaths Surrenders | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24score.html | A Strategy That Deserves a Double Take | False | By Stuart Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/J24jersey.html | A Critical Need for Medical Marijuana (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24sun1.html | White House of Mirrors | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24bar.html | At Lunt-Fontanne, an Impasse Nears a Finale | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24cvs.html | Oregon State One Win From a Second Title | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24lines.html | Robbins Lines and Brian Gottlock | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24crawley.html | Damara Crawley, Kevin Chambers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24POSS.html | Doesnâ€šÃ„Â´t Ask, Doesnâ€šÃ„Â´t Tell | False | By David Colman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/24LIfanslow.html | Floating a Solution | False | By VICTORIA FANSLOW | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/24CTtepper.html | The Beetle That Ate the Region | False | By HENRY TEPPER and FRANK LOWENSTEIN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/tennis/24notebook.html | Top Player Tries to Join Exclusive Company | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24headsup.html | Saving Coral Reefs Becomes a Tourism Priority | False | By Bonnie Tsui | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24towns.html | Thou Shalt Not Be a Tailgating Jerk, and Other Holy Thoughts | False | By Peter Applebome | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/collectibles/24MODEL.html | Saying â€šÃ„Â´Small Blockâ€šÃ„Â´ and Really Meaning It | False | By Jim Norman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24RUST.html | A Pretend Porsche | False | By Rob Sass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24summerct.html | A Guide to Summer | False | By Elizabeth Maker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/africa/24verde.html | In a World on the Move, a Tiny Land Strains to Cope | False | By Jason DeParle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/CT-Corrupt.html | Where Relationships Rule | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24walch.html | Weddings/Celebrations; Abigail Walch, Michael Laskawy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24swan.html | Two Swans Left a Void; Dozens Fill It With Grace | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24cand.html | Where the Candyman Begins His Journey | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24listingswe.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/obituaries/24wilson.html | Serena Wilson Dies at 73; Popularized Belly Dance | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24sun3.html | Woody Allenâ€šÃ„Â´s Universe, Still Expanding, Is as Absurd as Ever | False | By Adam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/NJland.html | Open Space Rescue | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/autoreviews/24BLOCK.html | A Minivan That Is Actually Mini | False | By Nick Kurczewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/24paris.html | Larry King Gets Paris Hilton Interview | False | By Bill Carter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24peopleet.html | From Childhood Dreams of Priesthood to a Bishopâ€šÃ„¸'s Chair | False | By Cynthia Wolfe Boynton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/24roberts.html | Ballgame to Ballroom, Virtual Sports Are Winning | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24ggordon.html | Weddings/Celebrations; Barri Gordon, Michael Margolis | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/music/24midg.html | Music That Thinks Outside the Chamber | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24stra.html | The Crowd Is Restless, but Maybe Thatâ€šÃ„¸'s a Good Sign | False | By MARK HULBERT | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24topicnj.html | Tower-Size Troubles Split Parishioners and Diocese | False | By David Holmberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/24CInathan.html | Watching the Detectives | False | By DEBBIE NATHAN and EMILY HOROWITZ | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24shoot.html | Gunman Kills 1 in Harlem, Then Is Shot by the Police | False | By Cara Buckley and Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24colli.html | Poet, Snubbed, Still Every Inch a Laureate | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24hamilton.html | Weddings/Celebrations; Claudia Hamilton, Jon Hlafter | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24scap.html | A Preservation Handbook in a Few Short Blocks | False | By Christopher Gray | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/24corrections-001.html | Correction: What Does Africa Need Most: Technology or Aid? | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24walworth.html | Weddings/Celebrations; Erin Walworth, Shawn Reilly | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24REGISTRY.html | A Jug of Wine, a Bag on Wheels and Thou | False | By Marianne Rohrlich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24Bite.html | Paris: Huî˚sÃ˚trerie Rǎ˚sÃ©gis | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24pracgroup.html | The Accountants Have Taken Over the Pool | False | By Michelle Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24listingsCT.html | Calendar of Events | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24corx-002.html | Correction: Bolivians in High Dudgeon Over Soccer Ban | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24word.html | A Marine Tutorial on Media â€šÃ„¸Ã˚Spinâ€šÃ„¸Ã˚ | False | By Paul von Zielbauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/24voice.html | Catholic Lay Group Tests a Strategy Change | False | By Pam Belluck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24Deal1.html | Crossing the Gold Line | False | By Josh Barbanel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24spire.html | Weddings/Celebrations; Mindy Spire, Dana Spiegel | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24mgmt.html | Life After a Merger: Learning on Both Sides | False | By Kelley Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24schwartz.html | When Computers Attack | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/politics/24sicko.html | For Filmmaker, â€šÃ„¸Ã˚Sickoâ€šÃ„¸Ã˚ Is a Jumping-Off Point for Health Care Change | False | By Kevin Sack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24TITRE.html | Weddings/Celebrations; Jeana Titre, Clifford Samuel | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24summer.html | When Boys of Summer Linger Till Autumn | False | By Allen Salkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/othersports/24sportsbriefs-jones.html | Jones Says Sheâ€šÃ„Ã´s in Financial Debt | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/thecity/24tibe.html | In Homage to Buddha, a Splash of Freedom | False | By Tania Leah Haas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24arrests.html | Mass Arrest of Brooklyn Youths Spotlights Tactics | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/education/24yearbook.html | School Officials Black Out Photo of a Gay Studentâ€šÃ„Ã´s Kiss | False | By Manny Fernandez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24browner.html | Carol Browner and Thomas Downey | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24skinner.html | Weddings/Celebrations; Sally Skinner, William Bredbeck Jr. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24mail.html | Letters to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24bunn.html | Weddings/Celebrations; Lilly Bunn, Christopher Weekes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/movies/24mcgee.html | What She Wrote ... Whatâ€šÃ„Ã´s on Screen | False | By Celia McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/tennis/24wimbledon.html | The Stage Shifts to Federerâ€šÃ„Ã´s Turf in the Battle for Supremacy | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24AUTOCXN.html | Correction: AMG; Passcode to Absolute Power in a Mercedes-Benz | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24explorer.html | How Many Thimble Islands? Depends on the Tide | False | By Eve Glasberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/basketball/24cheer.html | His Eyes Have Seen the Glory of Rucker Park | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24gret.html | When Models Misbehave | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24summerli.html | A Guide to Summer | False | By Karin Lipson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/commercial/24sqft.html | A Rocky Start for British REITs | False | By Vivian Marino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24nati.html | In Tacoma, Recreating Public Housing | False | By Linda Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24grads.html | The High School Kinship of Cristal and Queen | False | By Sara Rimer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24miazga.html | Weddings/Celebrations; Suzanne Miazga, Edward Mann | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/music/24play.html | Experimental Rock, Righteous Rap, Radical Flamenco | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24prom.html | When the Big Dance Is Over, the Fun Is Just Beginning | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/24alsmail.html | Small-Screen Sirens; â€šÃ„Ã²The Sopranosâ€šÃ„Ã´; Ballerinasâ€šÃ„Ã´ Farewell | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24staub.html | Weddings/Celebrations; Alexandra Staub, Daniel Morosani | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24GILGAN.html | Weddings/Celebrations; Regina Gilgan, Marko Andrus | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/middleeast/24mideast.html | Top Official of Hamas Is Rebuffed Over Talks | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24tanenbaum.html | Weddings/Celebrations; Sabrina Tanenbaum, Jonathan Strauss | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24mainwe.html | In Cityâ€šÃ„Ã´s Challenges, Police Leader Finds Motivation | False | By Tim Murphy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24transfest.html | Summer Music Festivals Keep Ski Resorts Busy | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24educationli.html | 6 Proposed School Budgets Pass in Revote | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24hours.html | 36 Hours in Bali | False | By Erika Kinetz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24comings.html | Comings and Goings | False | By Hilary Howard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24rich.html | Theyâ€šÃ„Ã´ll Break the Bad News on 9/11 | False | By Frank Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24home.html | Beating Insects to the Punch | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24shepard.html | Weddings/Celebrations; Christina Shepard, Elias Cohen | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24barboza.html | My Time as a Hostage, and Iâ€šÃ„Ã´m a Business Reporter | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/l24drugs.html | Tainted Products From China (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24backpage.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24kuryk.html | Hildy Kuryk, Jarrod Bernstein | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/automobiles/24BEAMS.html | Cars for Girls: Dolls Are Included | False | By Phil Patton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24niteout.html | In a Rush Not to Hurry | False | By Tatiana Boncompagni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/CIport-1.html | Prying Open the Port Authority | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/music/24wise.html | Segue From â€šÃ„úGigiâ€šÃ„Ã´ to Geek-Chic Indie Rock | False | By Brian Wise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24weymouth.html | Weddings/Celebrations; Heather Weymouth, Matthew Lowry | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/politics/24bloomberg.html | Bloomberg Is a Wild Card for the Nation | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24check.html | Baerenthal, France: Hotel K | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24cx-01.html | Correction: Ancient Road, Timeless Trip | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24rcxn-001.html | A Mix of Mass-Market and Couture | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/dance/24gure.html | A Troupe That Flies Without Wings, or Wires | False | By Matthew Gurewitsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24SEOANE.html | Veronica Seoane, Michael Guariglia II | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/asia/24afghan.html | Karzai Calls Coalition â€šÃ„úCarelessâ€šÃ„Ã´ | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 20 09-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24updatect.html | Let It Rain (but Only Into My Garden, Please) | False | By Carolyn Battista | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/middleeast/24iran.html | Iran Cracks Down on Dissent | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24summerwe.html | A Guide to Summer | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24friedman.html | The Capitol Energy Crisis | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24novel.html | In Pursuit of Perfect TV Color, With L.E.D.â€šÃ„Â¢'s and Lasers | False | By Anne Eisenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24weeknj.html | The Week in New Jersey | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24yaggy.html | Laura Yaggy, Benjamin Harris | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24read.html | Brooklyn Murders, Depression Love, a Glamorous Librarian | False | By Sam Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24suits.html | A Taste of Detroit on Capitol Hill | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24fair.html | A Little Food, a Little Shopping, a Little G.O.P. Outreach | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24corx-001.html | Correction: Endings Without Endings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24ignwa.html | More Starts Are Planned For Igawa | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/magazine/24letters-t-10.html | Correction: His and Not Hers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24racine.html | Weddings/Celebrations; Alexis Racine, Adam Gelcich | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24view.html | How Bernanke Made Them Believe | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24lett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24manley.html | Weddings/Celebrations; Marianne Manley, Kenneth Myers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/europe/24chirac.html | Chirac Spurns Investigators Who Seek His Testimony | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/24clocks.html | Students Charged in Prank Draw Cheers at Graduation | False | By Barbara Whitaker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24rest.html | All the Worldâ€šÃ„Â¢'s a Menu | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/middleeast/24iraq.html | Eight U.S. Soldiers Are Killed in Iraq Violence | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24topicli.html | Uniondale Math Results Voided as Cheating Is Cited | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24ORR.html | Kathryn Orr, Austin Busbey | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24johnson.html | Anxiety in the Land of the Anti-Immigration Crusader | False | By Kirk Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24martin.html | Weddings/Celebrations; Charlotte Martin, Mark Smith | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24mainli.html | A Rise in Helicopter Traffic, and Frustrations | False | By Stewart Ain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/crosswords/chess/24chess.html | Enough About the Whiz Kids. What Happens to Aging Stars? | False | By Dylan Loeb McClain | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24mets.html | Wright Caps a Perfect Day at the Ballpark | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/television/24rhod.html | A Nerd Gone Wild Gives Voice to His Inner Rat | False | By Joe Rhodes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/LI-Mosquito.html | The Mosquito Coast | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24Rparenting.html | Against the Odds, 2 Teenagers Prevail | False | By Michael Winerip | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24seconds.html | With Jake Peavy | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24colct.html | Lightning Time. Unplug Most Folk Wisdom. | False | By Gerri Hirshey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24peoplewe.html | Drop in School Test Scores Raises Further Questions in Yonkers | False | By Ford Fessenden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24howarth.html | Weddings/Celebrations; McClain Howarth, Bridger McGaw | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24journeys.html | This Summer, Itâ€šÃ„Â´s Rock Around the Bloc | False | By Evan Rail | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/othersports/24cup.html | Alinghiâ€šÃ„Â´s Crew Begins Where It Left Off | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/NJcongestion.html | A Good Deal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24polnj.html | The U.S. Attorney Who Roared | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24LUKASH.html | Sarah Lukash, Robert Berg | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24rcxn-002.html | Before Tiffany & Co. Moved Uptown | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24count.html | Internet Video: A Stream Becomes a Virtual Deluge | False | By Phyllis Korkki | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24thir.html | Insecurity to the Third Degree | False | By Jeff Vandam | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/24land.html | Fears That Nature Performed a Coup de Grâ€šÃ¡Â¢ce on Kansas Town | False | By Dan Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24mall.html | Shoppers Welcome, Drivers Not So Much | False | By Jennifer Bleyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24hunt.html | With Room to Run | False | By Joyce Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24RSummer.html | Spaces of Summer | False | By Kevin Coyne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/asia/24hongkong.html | Hong Kong Is Reshaped by Mainlanders | False | By Joyce Lau | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/24spea.html | Tender Is a Toast to Avatars of the Lost Generation | False | By Dorothy Spears | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/design/24ridi.html | She Is Woman, Hear Her Roar (in French) | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/24corrections-002.html | Correction: Oh, to Be 19 and an Entrepreneur | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24Rgen.html | Country Refuge, Noise and All: A Love Story | False | By Helene Stapinski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24livi.html | Donâ€šÃ„Ã´t Count on Running Into the Neighbors | False | By Jerry Cheslow | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/theater/24ishe.html | On This Rock, Build a Future for Musicals | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24babies.html | What to Expect When Expecting? A Whole Lot of Loot | False | By Pamela Paul | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24corx-003.html | Correction: Sweet Stuff | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24shea.html | Mets Fans Get a Chance to Cheer an Injured Piazza | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/golf/24golf.html | A Fairway View, but the Window Is Often Broken | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/us/politics/24obama.html | Faith Has Role in Politics, Obama Tells Church | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24listingsLI.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24yankees.html | Rodriguezâ€šÃ„Ã´s Numbers Climb, but the Yanksâ€šÃ„Ã´ Donâ€šÃ„Ã´t | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24cov.html | Questions Your Broker Canâ€šÃ„Ã´t Answer | False | By Vivian S. Toy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24shoe.html | The Florsheims, Back in Their Own Shoes | False | By Ron Stodghill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/WE-Floods.html | Storm Clouds | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/asia/24taiwan.html | A Diplomat Reflects on Taiwanâ€šÃ„Ã´s Isolation | False | By Nicholas Kulish | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24qu.html | Can a Co-op Regulate Childrenâ€šÃ„Ã´s Playtime? | False | By Jay Romano | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24ROE.html | Devon Roe, Stefan Whitney | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/movies/24lim.html | Sexy, Scary and Often Naked: Thatâ€šÃ„Ã´s Acting! | False | By Dennis Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24dunn.html | Weddings/Celebrations; Sarah Dunn, Peter Stevenson | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24gian.html | The Real Villain of New York Baseball | False | By Robert E. Murphy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24pubed.html | The Danger of the One-Sided Debate | False | By Clark Hoyt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24cust.html | No More Stumbling as Cust Stands Tall for Oakland | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24vows.html | Weddings/Celebrations; Jill Gibson and Terrence Johnson | False | By Lois Smith Brady | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/24history.html | Where the Americaâ€šÃ„Ã´s Cup First Set Sail | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24listingsnj.html | Calendar of Events | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24goods.html | Curling Up With a Bookshelf | False | By Brendan I. Koerner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24colwe.html | Still on Corners, Laborers Shun Hiring Hall | False | By Joseph Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24habi.html | An Ancient Studio for an Even Older Craft | False | By Dan Shaw | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24colnj.html | Aging Rocker Tries to Reclaim a Lost Dream | False | By Kevin Coyne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24planner.html | Taming the Runaway Wedding Planner | False | By Vincent M. Mallozzi and Jeffrey Gettleman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/othersports/24nascar.html | Many Victories for Hendrick, but a Lot of Loss, Too | False | By Viv Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24MARA.html | Weddings/Celebrations; Meghan Mara, Thomas Ryan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24degennaro.html | Weddings/Celebrations; Dana DeGennaro, Joseph Garcia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24healy.html | President? Or Kingmaker? | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/business/yourmoney/24digi.html | The Human Touch That May Loosen Googleâ€šÃ„´s Grip | False | By Randall Stross | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24summernj.html | A Guide to Summer | False | By Tammy La Gorce | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/weekinreview/24basics.html | Deep-Fry, and Donâ€šÃ„´t Forget the Stick | False | By Rick Lyman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/arts/24alscorrs-001.html | Correction: Ryan Adams Didnâ€šÃ„´t Die. Now the Work Begins. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24gill.html | Tony Blair, Three-Time Loser | False | By A. A. Gill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/24dowd.html | A Vice President Without Borders, Bordering on Lunacy | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/weddings/24chesney.html | Weddings/Celebrations; Alanna Chesney, Kevin Manz | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/realestate/24wczo.html | Hartfordâ€šÃ„´s Booster in Chief | False | By Lisa Prevost | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/opinion/nyregionopinions/24island.html | A Critical Need for Medical Marijuana; A Rash Approach to Mosquito Control; Haunted by Children Who Wonâ€šÃ„´t Return (5 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/fashion/24mexican.html | The Mexican Will See You Now | False | By Mireya Navarro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/world/middleeast/24policy.html | Generalâ€šÃ„´s Iraq Progress Report Has Competition | False | By David E. Sanger and Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/24transweb.html | What the Front Desk Thinks of the Guests | False | By Jennifer Conlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/thecity/24teac.html | Schoolâ€šÃ„´s Nearly Out, and Mr. Chips Is Thirsty | False | By Suki Knafo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/nyregion/nyregionspecial2/24noticedct.html | In the Backyard Meadow, in the Thick of Native Grasses | False | By Cynthia Magriel Wetzler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/sports/baseball/24giants.html | Giantsâ€šÃ„´ Main Attraction Becomes Mere Sideshow | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-24britain2.6303206.html | Gordon Brown takes the reins of Labour | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/24iht-britain.4.6304525.html | Brown takes Labour's reins from Blair | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/realestate/24iht-web-0624repalm.6301082.html | First residents move into The Palm | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-letter.1.6301638.html | Letter from Washington: Profiles in cowardice over immigration bill | False | By Albert R. Hunt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-NFL.1.6299674.html | NFL Europe: Hamburg wins World Bowl | False | By Mike Carlson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/opinion/24iht-edletters.html | Congressional term limits; Taiwan and Hong Kong; Another dumb EU idea;The Mideast blame game | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-detain.1.6298143.html | A prisoner in Toyland | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/22/arts/22iht-minot.1.6282601.html | Susan Minot's 'Evening': A ticklish trip from book to screen | False | By Celia McGee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/opinion/24iht-safire.1.6299432.html | Language: Uniquer than unique? I don't think so | False | By William Safire | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-immig.1.6298493.html | Immigration debate splits Republicans in Bush's hometown | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-baghdad.4.6303103.html | 2 Sunni blocs boycott Iraqi Parliament in dispute over leader | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-SRTENNIS.1.6299182.html | The wondrous Wimbledon parade | False | By Bud Collins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-iran.1.6300045.html | Iran accelerates crackdown on dissent | False | By Neil MacFarquhar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/opinion/24iht-edfrance.1.6299411.html | France's love triangle | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-24britain.6301968.html | Gordon Brown takes the reins of Labour | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-iraq.4.6304519.html | 'Chemical Ali' sentenced to death in Iraq | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-SRMEN.1.6298496.html | Federer vs. Nadal: A great rivalry | False | By Richard Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-obama.1.6298135.html | Obama affirms role of faith in politics | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/asia/24iht-massacre.1.6298111.html | Inquiry into Sri Lanka massacre yields questions | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-TENNIS.1.6299565.html | Tennis: Karlovic and Henin win Wimbledon warm-ups | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-SOCCER.1.6299582.html | End of an era as Henry leaves Arsenal | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-media25.html | Fears of self-censorship at French news outlets | False | By Doreen Carvajal and Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/SAIL.1.6298513.html | America's Cup: Alinghi resumes where it left off, beating Team New Zealand | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/25/world/americas/25iht-web.25sibling.6308312.html | Study on I.Q. prompts debate on family dynamics | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-pipeline.5.6306643.html | Gazprom and Eni plan European pipeline | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-iraq.5.6306449.html | 'Chemical Ali' gets death sentence | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/22/style/22iht-design25.1.6284070.html | Does the iPhone have 'It'? Early signs are good | False | By Alice Rawsthorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-blair.4.6304705.html | European leaders back Blair as envoy to Mideast | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-poland.4.6304552.html | Sour mood emerges at EU's summit | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-HORSE.1.6299423.html | Horse racing: Ascot shows breeding is not what it was | False | By Gina Rarick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/asia/24iht-hkpolice.1.6298117.html | Hong Kong's police force is a handover bright spot | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-kosovo.1.6298713.html | Patience running thin as Kosovo Albanians await independence | False | By Nicholas Wood and Craig Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-cyber.1.6299676.html | Preparing for a digital Pearl Harbor | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/news/24iht-kosovo.4.6304643.html | Patience runs thin as Kosovo Albanians await independence | False | By Nicholas Wood and Craig Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-tmz25.5.6306812.html | A Web site becomes a nightmare for celebrity handlers | False | By Allison Hope Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-policy.4.6304507.html | Debate on U.S. immigration bill is renewed | False | By Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-mideast.1.6300004.html | Hamas seeks to restore coalition government | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-frenzy.1.6299322.html | In the media, the rush to find a partner | False | By Richard Siklos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/asia/24iht-pakistan.4.6304993.html | An Islamic school taunts the Pakistani authorities | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/news/24iht-sarkozy.4.6304708.html | Sarkozy stakes his claim as power broker | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-NFL.5.6306263.html | NFL Europa: Hamburg wins World Bowl | False | By Mike Carlson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/style/24iht-rmil.6303608.html | Hedge fund hotties! Targeting the golden boys | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-24Romney.6300715.html | Survivors recall tragic car crash in France with Romney | False | By Michael Paulson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-24verde.6301396.html | In a world on the move, a tiny land strains to cope | False | By Jason Deparle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/25/world/africa/25iht-web0625diplo.6308226.html | Rice and French counterpart highlight Darfur | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/worldbusiness/24iht-tuna.1.6299083.html | Japan's latest fear: No more tuna | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-BOATS.5.6306248.html | Team New Zealand comes from behind to win second race | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/opinion/24iht-edmirrors.1.6299420.html | White House of mirrors | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-baghdad.5.6306693.html | U.S. warns of difficulty holding on to Iraq territory gains | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/asia/24iht-taiwan.1.6300703.html | Taipei official steps out of a shadow posting at UN | False | By Nicholas Kulish | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-iraq.1.6299714.html | 'Chemical Ali' sentenced to death in Iraq | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-RUGBY.1.6299671.html | Rugby: All Blacks wear down Springboks | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/africa/24iht-mideast.4.6304555.html | Israel vows to transfer tax funds to Abbas | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-assess.1.6298161.html | Washington commissions alternative studies on Iraq | False | By David E. Sanger and Thom Shanker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/business/worldbusiness/24iht-ad25.1.6298099.html | On Advertising: As tech giants shop, ad industry wonders about the next big deal | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-eu.1.6298108.html | EU leaders reach deal on replacing constitution | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/europe/24iht-eu.4.6304561.html | A new road map for Europe | False | By Dan Bilefsky and Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/sports/24iht-SRWOMEN.1.6298336.html | Tennis: American hopes dim as Europe's star rises in the East | False | By Richard Evans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/world/americas/24iht-romney.4.6302387.html | How a car crash in France deeply affected a U.S. presidential hopeful | False | By Michael Paulson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-24 | 2007-06-24 | https://www.nytimes.com/2007/06/24/technology/24iht-wireless25.1.6298167.html | Lower prices ahead for Wi-Fi access? | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/01cx-01.html | Correction: The Taming of Southie | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/travel/29cx-01.html | Correction: On This Street, Bargains Are Just Part of the Appeal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-24 | 0001-01-01 | https://www.nytimes.com/2007/06/24/books/reviewcxn.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25sushi.html | Waiter, Thereâ€šÃ„Â´s Deer in My Sushi | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/25manh.html | Gore Galore but a Violent Game Canâ€šÃ„Â´t Hold a Gutbucket to the Movies | False | By Seth Schiesel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/25amaranth.html | Report on Amaranth Collapse Is to Be Made Public | False | By Jad Mouawad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/television/25hist.html | Coaxing Out Stories From Relics of the Past | False | By Felicia R. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/tennis/25wimbledon.html | An Unpredictable Favorite at Wimbledon | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25diary.html | Dear Diary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25rosenblum.html | Chocolate Fake | False | By Mort Rosenblum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/baseball/25giants.html | Memories of a Teammate Evoke the Giants of Old | False | By Lee Jenkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/othersports/25lakeman.html | A Sudden Stumble Alters a Jockeyâ€šÃ„Â´s Journey | False | By Bill Finley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/dance/25nich.html | 33 Years, and Good to the Last Pirouette | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/television/25tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/television/25girl.html | Standard Lifetime TV Template, Applied to AIDS Awareness Film | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25keefe.html | Donâ€šÃ„Â´t Privatize Our Spies | False | By Patrick Radden Keefe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25kaplan.html | Prepare for the SAT Test, or Play With Your iPod? Have It Both Ways | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25archives.html | Trove of F.B.I. Files on Lawyers Guild Shows Scope of Secret Surveillance | True | By Colin Moynihan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25kristof.html | A â€šÃ„Â´Painful Way to Dieâ€šÃ„Â´ | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/middleeast/25verdict.html | Hussein Cousin Sentenced to Die for Kurd Attacks | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25mon2.html | Congestion Pricing Deadline | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25journal.html | Murdoch Said to Be Close to Terms on Journal | False | By Richard Siklos and Andrew Ross Sorkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/music/25cara.html | Pinch-Hitting at Caramoor: Young Pianist and Rachmaninoff | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25drill.html | Please Hold for the Next Available Letdown | False | By Alex Mindlin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25mon4.html | The Subway Beat | False | By Verlyn Klinkenborg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/washington/25robots.html | Flexible and Fearless, Seeking Rescue Work | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/washington/25bar.html | A Judge at the Plaintiffâ€šÃ„´s Table Tips the Scales | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-ALBANS.html | Queens: Man Killed at Barbecue | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/othersports/25cup.html | New Zealand Evens Series With Alinghi | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25lobby.html | For Lobbyists, This Campaign Is Personal | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25corbis.html | Itâ€šÃ„´ll Be Photographerâ€šÃ„´s Choice on a Web Site From Corbis | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/africa/25diplo.html | Rice and French Counterpart Highlight Darfur | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25murdoch.html | Murdoch, Ruler of a Vast Empire, Reaches Out for Even More | False | By Jo Becker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25jacobs.html | Their Reward for Imagining What New York City Can Be | False | By Sam Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/middleeast/25westbank.html | Israel Will Support Abbas With Millions From Taxes | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-GUNLAW.html | Hartford: Reports Required for Missing Guns | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/europe/25europe.html | Sarkozy Takes Center Stage in Europe | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/football/25rhoden.html | Retired N.F.L. Players Need to Go Back on Offense | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/us/25louisiana.html | Louisiana Overhauls Defense for the Poor | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25wikipedia.html | Some Errors Defy Fixes: A Typo in Wikipediaâ€šÃ„´s Logo Fractures the Sanskrit | False | By Noam Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/asia/25islamabad.html | Militant Students Capture Masseuses to Make a Point | False | By Jane Perlez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/crosswords/bridge/25card.html | The Art of Strategic Ducking in Defeating a Small Slam | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/l25autism.html | Autism: What Research Is Needed? (7 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/us/25give.html | Absence of Major Disaster in â€šÃ„´06 Affected Giving | False | By Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/dance/25bary.html | Let Young Waste Youth; Baryshnikov Doesnâ€šÃ„´t Need It | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25mon3.html | A New Job for Tony Blair | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/theater/reviews/25brann.html | Rash and Unadvisâ€šÃ„´d in Verona Seeks Same | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/baseball/25cws.html | Oregon State Beats North Carolina to Win Second Consecutive College World Series | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/25bonds-1.html | Treasury Bill Auctions Set for This Week | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25correc tions-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/l25aids.html | H.I.V. and AIDS: Keep an Eye on Prevention (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/music/25choi.html | New CDs | False | By Kelefa Sanneh, Jon Pareles, Nate Chinen and Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/europe/25kosovo.html | Tensions Rise as Kosovo Awaits Word on Its Future | False | By Craig S. Smith and Nicholas Wood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25lampoon.html | National Lampoon Stakes Revival on Making Own Films | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-SIS.html | Brooklyn: Testimonyâ€šÃ„Ã´s Disclosure May Be Reviewed | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/baseball/25yankees.html | Stumbling Yanks Keep Taking Steps Backward | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/middleeast/25iraq.html | U.S. Generals Doubt Ability of Iraqi Army to Hold Gains | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25iphone.html | Hollywood Seeks Ways to Fit Its Content Into the Realm of the iPhone | False | By Laura M. Holson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25carr.html | Say â€šÃ„Ã²Cheeseâ€šÃ„Ã´ for the King of the A-List | False | By David Carr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/asia/25afghan.html | NATO Says Attack Killed Civilians in Pakistan | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/baseball/25mets.html | Maine Gets Plenty of Support as Mets Sweep Aâ€šÃ„Ã´s | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25ecom.html | Readers Are Key Ingredient as Virtual Kitchen Heats Up | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/europe/25brown.html | Blair Hands Over Leadership of Labor Party | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/world/middleeast/25lebanon.html | 6 U.N. Peacekeepers Killed in Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25ado.html | You, Too, Can Grace a National Magazineâ€šÃ„Ã´s Cover | False | By Claudia H. Deutsch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/25mon1.html | Raising Taxes on Private Equity | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25pool.html | Boyâ€šÃ„Ã´s Drowning Bolsters a Call for Safer Pools | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25walmart.html | Fearing Wal-Mart Will Bring Too Much of the Outside In | False | By Fernanda Santos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25empire.html | Personal Victory for Assemblyman on Gay Marriage | False | By Nicholas Confessore | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/25ahead.html | Looking Ahead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25firefighter.html | Joining in Solidarity, on the Job and in Sorrow | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25wireless.html | A Big Wi-Fi Aggregator Will Offer Monthly Flat-Rate Service | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/us/25list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/l25energy.html | Our Addiction to Energy (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25adds.html | Addenda | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/us/25sibling.html | Study on I.Q. Prompts Debate on Family Dynamics | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/movies/25horr.html | Already Under Fire, a Producer Is Going Further | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25tmz.html | The Web Site Celebrities Fear | False | By Allison Hope Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/dance/25ferr.html | A Final, Radiant Juliet, Then Farewell | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/25depot.html | At Home Depot, How Green Is That Chainsaw? | False | By Clifford Krauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/baseball/25anderson.html | In Baseball, Believing Is Seeing | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25hedge.html | Hedge Fund Based in London to Go Public in United States | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/us/politics/25rudy.html | Giulianiâ€šÃ„Ã´s Views on Abortion Upset Catholic Leaders | False | By Laurie Goodstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/corrections.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/l25cancer.html | Ovarian Cancer Screening (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25boxoffice.html | Two â€šÃ„Â²Mightysâ€šÃ„Â´ Disappoint at the Weekend Box Office | False | By Brooks Barnes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-DOMESTIC.html | Staten Island: Father Charged in Pipe Bomb Case | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25diehard.html | A Spurned Parody of â€šÃ„Â²Die Hardâ€šÃ„Â´ Returns to YouTube, Approved | False | By Maria Aspan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/technology/25tech.html | High-Tech Titans Strike Out on Immigration Bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/arts/design/25auct.html | Art Sales Put London in Catbird Seat (and New York on Notice) | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-KIDS.html | Bedminster: 2 Children Critically Injured in Crash | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/pageoneplus/25editorsnote.html | Editorsâ€šÃ„Â´ Note | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25sarkozy.html | Free Press in France: The Right to Say What Politicians Want | False | By Doreen Carvajal and Katrin Bennhold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/media/25wine.html | A Cute Little Ad for Wine Pops Up in the Oddest Spot | False | By Andrew Adam Newman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/opinion/l25condoms.html | Condom Ads on TV (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25mbrfs-LOBBY.html | Brooklyn: Fatal Shooting in Lobby | False | Compiled by John Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/business/25yahoo.html | Sales Chief Is the Latest to Depart From Yahoo | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/nyregion/25menendez.html | In Immigration Debate, Menendez Sees Opportunity | False | By Raymond Hernandez and David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/sports/basketball/25nba.html | The N.B.A. and China Hope Theyâ€šÃ„Â´ve Found the Next Yao | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 0001-01-01 | https://www.nytimes.com/2007/06/25/books/25gree.html | A Complex Marriage on Natureáf€šÃ‚Â´s Path | False | By Michelle Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-mideast.1.6314735.html | Israel will release Palestinian tax revenue to Abbas government | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-iraq.5.6328011.html | Suicide bomber kills 12 at Baghdad hotel | False | By Richard A. Oppel Jr. and Ali Adeeb | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/arts/25iht-bookmar.1.6309285.html | Book Review: Land of Lincoln | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/americas/25iht-25visas.6309988.html | High-tech titans want more visas on immigration bill | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-visas.1.6313800.html | U.S. high-tech firms stymied on immigration for skilled workers | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edchicken.1.6316702.html | Trans-Pacific chicken | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/technology/25iht-losers.1.6310208.html | Shareholders get poorer, bankers richer on record M&A; activity | False | By Jacqueline Simmons and Ambreen Choudhury | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/22/arts/22iht-booklun.1.6279966.html | Book Review: Silence | False | By Janet Maslin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/arts/25iht-dillard.html | Book review: The Maytrees | False | By Michelle Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-lebanon.4.6323679.html | Despite fatal bombing, UN to continue in Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-yukos.4.6324549.html | Yukos accounting firm accused of bowing to Kremlin pressure | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-amaranth.1.6311069.html | Senate panel's report details collapse of U.S. hedge fund Amaranth | False | By Jad Mouawad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-trade.4.6322853.html | Countries propose compromise in faltering global trade talks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-NBA.1.6310623.html | NBA: China looms large as draft nears | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-iraq1.6314963.html | At least a dozen killed as suicide bomber hits Baghdad hotel | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-bourse.4.6322716.html | London exchange confident shareholders will approve Milan deal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/news/25iht-mexico.5.6326962.html | Mexico weeds out top brass in federal police force | False | By James C. McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-iran.5.6328029.html | Iran invites UN team for talks on ending nuclear impasse | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-econview.4.6322568.html | An Ivy League academic shows he has Wall Street credibility | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edmeyer.4.6320131.html | The EU needs a kick-out clause | False | By Christoph Meyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-web-0625russiapress.6310311.html | Russian press review: June 25 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/americas/25iht-scotus.4.6323682.html | Supreme Court eases rule on TV political ads | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/technology/25iht-robot.3.6321335.html | Robots put through their paces in Disaster City | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edblair.1.6316669.html | A new job for Blair | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-lebanon.1.6312543.html | Spain reacts to killing of UN peacekeepers in Lebanon | False | | 2007-10-23 | TX 6-630-105 | 20 09-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-ali.1.6314730.html | In Iraq, a muted reaction to Chemical Ali's death sentence | False | By John F. Burns | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/news/25iht-25.oxan.6312536.html | EGYPT: Giza dilemmas | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/asia/26iht-26murdoch.6331442.html | Murdoch's dealings in China: It's business, and it's personal | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-25sharm.6320264.html | Heads of Israel, Egypt and Jordan set to bolster Abbas at summit | False | By Isabel Kershner and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/technology/25iht-visas.4.6326165.html | U.S. high-tech firms stymied on immigration for skilled workers | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/health/25iht-siblings.1.6310625.html | If family dynamics give firstborns an IQ edge, what's to be done? | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-hostage.4.6323051.html | Messages from 2 captives of the Palestinians | False | By Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edcarroll.1.6316733.html | The drive to mastery | False | By James Carroll | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-bankcol26.1.6309156.html | As Iran tries to privatize Bank Saderat, the usual risks are the easy ones | False | By Karina Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-TENNIS.3.6321175.html | Tennis: Star of the first day at Wimbledon: Center Court itself | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/arts/25iht-brush.1.6309267.html | The Wellcome Collection: Human oddities and science on display | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/news/25iht-bbc.3.6320429.html | Hamas releases recorded message from captured Israeli soldier | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-econview.1.6310247.html | An Ivy League academic shows he has Wall Street credibility | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-bp.4.6322834.html | BP seeks to emerge from rough times in Alaska | False | By Steve Quinn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/technology/25iht-25vonage.6326044.html | Vonage gets a break as judge suggests compromise in Verizon case | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-BASE.1.6312845.html | Baseball: Rod Beck, All-Star reliever, dies at 38 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-darfur.4.6323842.html | Meeting on Darfur ends with few signs of progress | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edrosen.1.6317037.html | Meanwhile: Chocolate fake | False | By Mort Rosenblum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-bbc.1.6309177.html | Abducted BBC reporter appears in video wearing explosives belt | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-ecom.4.6321581.html | Many cooks in Internet's kitchen | False | By Bob Tedeschi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-hedge.4.6323027.html | Hedge fund based in London is expected to go public in U.S. | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-nintendo.1.6310921.html | Nintendo briefly edges out Sony in market value | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-politicus.1.6311072.html | Europe settles for a cohesive disunion | False | By John Vinocur | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-murdoch.1.6312472.html | Rupert Murdoch, empire builder, still playing to win | False | By Jo Becker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-web-danmark.6312848.html | Danish broadcaster's house of blues | False | By Andreas Tzortzis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-techbrief.4.6322847.html | Microsoft says Google to file Vista complaint | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-calderon.4.6322843.html | After 6 months, Mexican leader tries to build economic momentum | False | By Adriana Arai and Patrick Harrington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/news/25iht-OLD26.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-britain.1.6310384.html | Labour anoints Brown as prime minister in Britain | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/asia/26iht-web.26diyala.6331337.html | For GI's in Iraq, a harrowing day facing a trap | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-BOATS5.6325020.html | America's Cup: Slowly but surely for the Kiwis' soft-spoken skipper | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-iraq.4.6323988.html | At least 12 killed as suicide bomber hits Baghdad hotel | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-25leb.6320426.html | U.N. mission in Lebanon to continue despite death of 6 peacekeepers | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-frank.4.6323030.html | New trove of Anne Frank documents is released | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-25gaza.6320237.html | BBC Journalist Alan Johnston shown in video wearing explosive vest | False | By Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/asia/25iht-india.5.6327193.html | Monsoon sweeps India, taking with it 160 lives | False | By Somini Sengupta | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/asia/25iht-missing.1.6313858.html | A half-century wait for a husband abducted by North Korea | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-apples.1.6312540.html | U.S. apple growers feel heat from China | False | By Kimberly Hefling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edpassport.1.6316688.html | Where are the passports? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/travel/25iht-trsyria.6310378.html | The road back to Damascus | False | By Seth Sherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-25lebanon.6308409.html | 5 UN peacekeepers killed in Lebanon | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-BOATS4.6322571.html | Sailing: Slowly but surely for the Kiwis' soft-spoken skipper | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-TENNIS1.6312869.html | Tennis: Williams serenely confident | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-files.4.6322719.html | Bulgarians lift lid on Communist-era security files | False | By Matthew Brunwasser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-bankcol26.4.6324448.html | As Iran tries to privatize Bank Saderat, the usual risks are the easy ones | False | By Karina Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edbowring.1.6316764.html | Hong Kong scorecard | False | By Philip Bowring | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-hedge.1.6310969.html | Hedge fund based in London is expected to go public in U.S | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-iran.4.6324027.html | Iran invites a UN team for talks on ending nuclear impasse | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-wbank.4.6322922.html | World Bank's new chief will also focus on corruption | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-bills.1.6311669.html | A surge in tax receipts sets off a bull market for U.S. Treasury bills | False | By Elizabeth Stanton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-mideast.4.6323058.html | Israel offers to release 250 Fatah prisoners | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-union.5.6325879.html | Sarkozy blocks key part of EU entry talks on Turkey | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/arts/25iht-grace.1.6309958.html | Princess Grace's legacy: Public lives and private grief | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-wbspot-walsh.6322825.html | Spotlight: Willie Walsh of British Airways | False | By Karina Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/americas/25iht-fbi.1.6309392.html | Papers detail decades of FBI surveillance | False | By Colin Moynihan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-gillette.1.6310972.html | Gillette battles for Japanese hearts and chins | False | By Jenn Abelson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/technology/25iht-yahoo.1.6309982.html | Yahoo sales chief resigns | False | By Miguel Helft | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-climate.5.6325700.html | Report calls on Europe to move on global warming | False | By Stephen Castle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-25murdoch.6308907.html | An empire builder, Murdoch still playing tough | False | By Jo Becker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edkristof.1.6316730.html | The forgotten war | False | By Nicholas D. Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edlet.html | Hong Kong's discrimination; Bush's stem cell veto; Trans-Atlantic realpolitik | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/africa/25iht-paris.1.6314800.html | Get troops to Darfur soon, Sarkozy says | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-25soccer.6310250.html | Soccer: United States wins fourth Gold Cup | False | By Duncan Irving | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/business/worldbusiness/25iht-25sushi.6308500.html | Waiter, there's deer in my sushi | False | By Martin Fackler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-BOATS.3.6321332.html | Sailing: Slowly but surely for the Kiwis' soft-spoken skipper | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/arts/25iht-peeptue.html | People: Prince William, Kate Middleton, Paris Hilton | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/europe/25iht-journal.4.6323289.html | Rome struggles with a rowdy, drunken boom in tourism | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/sports/25iht-TENNIS.5.6328026.html | Tennis: Star of the first day at Wimbledon: Center Court itself | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/news/25iht-mideast.2.6316372.html | Israel will release Palestinian tax revenues to Abbas's government | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edsoussan.1.6320665.html | Condemning 'Chemical Ali' is not enough | False | By Amir Afkhami and Michael Soussan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/opinion/25iht-edali.html | An honor worth defending | False | By Ayaan Hirsi Ali | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-25 | 2007-06-25 | https://www.nytimes.com/2007/06/25/world/asia/25iht-korea.2.6319499.html | With money in hand, North Korea to close nuclear facility | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-DROWN.html | Staten Island: Boy Drowns in Pool | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26lab.html | Fast-Reproducing Microbes Provide a Window on Natural Selection | False | By Carl Zimmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26mbrfs-greet.html | Maine: Troop Greeters Resume Offering Treats | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26bowery.html | At the Bowery Mission, Songs of Faith and Redemption | False | By Dalton Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26herbert.html | Doubting the Police | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l26herbert.html | A Bloomberg What-If (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26cvs.html | Itâ€šÃ„´s Getting Better All the Time for Oregon Stateâ€šÃ„´s Standouts | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/movies/homevideo/26dvd.html | New DVDs | False | By Dave Kehr | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26place.html | Private Equity Investors Hint at Cool Down | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/design/26mirr.html | The Glory of France, Restored to Louis XIVâ€šÃ„´s Glittering Ideal | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26iran.html | U.N. Inspectors Invited to Iran for Talks on Nuclear Program | False | By Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/tennis/26wimbledon.html | Back From a Layoff, Hingis Avoids an Upset | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-BROTHER.html | Brooklyn: Man Acquitted of Murder | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26yankees.html | Slump Brings the Yankeesâ€šÃ„´ Weaknesses Into Focus | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/health/26doctors.html | Study Says Chatty Doctors Forget Patients | False | By Gina Kolata | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/golf/26sportsbriefs-FIRSTROUNDCO_BRF.html | First Round Complete at Ike | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26angi.html | In Parasite Survival, Ploys to Get Help From a Host | False | By Natalie Angier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-infant.html | Brooklyn: Infantâ€šÃ„´s Death Deemed Homicide | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l26depot.html | Day Laborers (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26bond.html | A Stock Filing Gone Awry for Bear Stearns | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/dance/26hall.html | A Contest for the World, Led by South Koreans | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-003.html | Hefner Greenlights His Life | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/africa/26darfur.html | Little Visible Progress on Darfur at International Conference | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26tire.html | Chinese Tires Are Ordered Recalled | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l23albany.html | A Power in Albany (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26kodas.html | The Height of Avarice | False | By Michael Kodas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26soul.html | Science of the Soul? â€šÃ„´I Think, Therefore I Amâ€šÃ„´ Is Losing Force | False | By Cornelia Dean | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/othersports/26sailing.html | Team New Zealand and Its Quiet Leader Start to Come of Age | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26essay.html | Darwin Still Rules, but Some Biologists Dream of a Paradigm Shift | False | By Douglas H. Erwin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26fire.html | On Fringe of Forests, Homes and Fires Meet | False | By Jesse McKinley and Kirk Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26zoellick.html | Mending Fences at World Bank | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/washington/26scotus.html | Justices Loosen Ad Restrictions in Campaign Finance Law | False | By Linda Greenhouse and David D. Kirkpatrick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26mideast.html | Mideast Leaders Show Support for Abbas as Hamas Releases Tape of Israeli | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26rape.html | School Aide Is Accused of Raping a Student | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26schools.html | Special Ed Students in City Lag in Entering Mainstream | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/technology/26sun.html | Billionaire Thinks in Trillions for His Computer Designs | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26detain.html | New Scrutiny as Immigrants Die in Custody | False | By Nina Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26fence.html | 28-Mile Virtual Fence Is Rising Along the Border | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26road.html | No Takeoff, but 2 Visits by the Police | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-MORALES.html | Staten Island: New President for S.I. College | False | By Karen W. Arenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/football/26bears.html | The Bears Release Tank Johnson After His Latest Legal Trouble | False | By Teddy Kider | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26bnaquba.html | U.S. Plan to Capture and Kill Insurgents in Baquba Fell Far Short of Goal, Officer Says | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26utah.html | Inmate Kills Guard Watching Him at Hospital | False | By Martin Stolz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/television/26sier.html | African Refugees, Transported by Song | False | By Daniel M. Gold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/asia/26nations.html | Global Drug Use and Production Slowing, U.N. Finds | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-010.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/basketball/26danley.html | On Draft Day, Itâ€šÃ„Â´s Pick Wisely or Go Home | False | By Stephen Danley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26breuer.html | Breuerâ€šÃ„Â´s Cleveland Tower (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26green.html | Enjoy Your Green Stay | False | By Martha C. White | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26auto.html | Delphi Workers May Give Up Their Layoff-Pay Benefit | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26nyc.html | An Easy Target, but Does That Mean Hatred? | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/washington/26unions.html | Labor Coalitions Divided on Immigration Overhaul | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mta.html | Some Subways Found Packed Past Capacity | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-004.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26DNA.html | Human DNA, the Ultimate Spot for Secret Messages (Are Some There Now?) | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26sandomir.html | Companies Not Chasing Bondsâ€šÃ„ôs Home Run Chase | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26tuecorrex.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/europe/26briefs-cardinal.html | Vatican City: French Cardinal to Head Interreligious Council | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/media/26adco.html | The Forces of Neatness Hope to Fill a Niche | False | By Jane L. Levere | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-FIRETOG.html | Brooklyn: Case Advances in Infant Death | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26davis.html | The Guantâ^šÃ^namo I Know | False | By MORRIS D. DAVIS | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/space/26brfs-station.html | Projects Sought for Space Laboratory | False | By John Schwartz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26brfs-teen.html | Georgia: Supporters Offer Bond for Prisoner | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-009-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | | |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/26chass.html | Complaints About Schedule Arrive on Time | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-LIGHT.html | Manhattan: Coupons for Light Bulbs | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26shea.html | Rules on All-Star Picks Leaving La Russa Little Choice | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26charity.html | Foundation Lets Public Help Award Money | False | By Stephanie Strom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/washington/26faith.html | Justices Reject Suit on Federal Money for Faith-Based Office | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26tue2.html | (Sort of) Rating Hospitals | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/dance/26danc.html | Dance Theater of Harlem Reminisces and Looks to the Future | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26congestion.html | New York Pitches â€šÃ„Â¢Congestion Pricingâ€šÃ„Â´ to Federal Officials | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/television/26rebel.html | Spaniards Had Help in Conquering the Incas | False | By SUSAN STEWART | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/politics/26romney.html | Romney to Tap Own Money for Campaign | False | By Michael Luo | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l26china.html | Trading Partners, Follow the Rules (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/africa/26briefs-taylor.html | The Hague: Taylor Resumes Trial Boycott | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l26abortion.html | Abortion Politics: The Third Rail (7 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-DAUGHTER.html | Mastic: Father Charged With Beating Child | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26budget.html | Income Tax Steady in Connecticut Budget | False | By Stacey Stowe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/books/26pott.html | Defenders of Secrets, Unite! | False | By Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-COLLIDE.html | Manhattan: Two Dead in Car Crashes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26bio.html | U.S. Is Creating 3 Centers for Research on Biofuels | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/basketball/26knicks.html | When It Comes to Knicks, Draft May Not Be Much Help | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26whitman.html | Ex-E.P.A. Chief Defends Role in 9/11 Response | False | By Anthony DePalma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26shelter.html | Prosecutors Invite a Dismissal in KPMG Tax-Shelter Case, Burdened by Technicalities | False | By Lynnley Browning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/americas/26mexico.html | Mexico Purges 284 Police Commanders in Antidrug Effort | False | By James C. McKinley Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-008.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/books/26busi.html | Walking With Presidents and (Hollywoodâ€šÃ„Ã´s) Kings | False | By Jeanine Basinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26mbrfs-beating.html | Manhattan: Arrest in Beating Death | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/television/26tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26levy.html | Immigration Dispute May Force Tax Increase in Suffolk | False | By Bruce Lambert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26briefs-spy.html | Egypt: Engineer Gets Life on Israeli Spy Charge | False | By Mona El-Naggar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26suit.html | Man Jailed 2 Years Sues Over Queens Prosecutions | False | By Ellen Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/music/26rubi.html | Taking Composing Cues From the Number of Gods | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-006.html | Nice Night for â€šÃ„Ã´60 Minutesâ€šÃ„Ã´ | False | By Benjamin Toff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26diyala.html | For G.I.â€šÃ„Ã´s in Iraq, a Harrowing Day Facing a Trap | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/music/26yout.html | Polished Young Choristers Evoking Eternal Mysteries | False | By Steve Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26cave.html | â€šÃ„Ã²Open Sesameâ€šÃ„Ã´ Just Wonâ€šÃ„Ã´t Do: Hoboken Tries to Unlock Its Cave | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/europe/26rome.html | Rome Welcomes Tourism Con Brio, but Not Too Much | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-001.html | Major Archive Goes to the Anne Frank House | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26flier.html | Finding Adventure and Trying to Save It | False | By Richard Bangs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26ance.html | The Human Family Tree Has Become a Bush With Many Branches | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-007.html | The Frankenstein Family | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26human.html | Humans Have Spread Globally, and Evolved Locally | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/middleeast/26iraq.html | Attacker Kills 4 Sunni Sheiks Who Aided U.S. | False | By Richard A. Oppel Jr. and Ali Adeeb | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26tue3.html | Closing the Justice Gap | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/handelsman.html | J.B. Handelsman, 85, New Yorker Cartoonist, Is Dead | False | By Margalit Fox | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/asia/26murdoch.html | Murdochâ€šÃ„Ã´s Dealings in China: Itâ€šÃ„Ã´s Business, and Itâ€šÃ„Ã´s Personal | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26bizcourt.html | Supreme Court to Weigh Limits on Cases Involving Medical Devices | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26kiss.html | School Official Apologizes for Removing Photo of Kiss | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-002.html | Harry Potter: Good Kisser | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26becher.html | Bernd Becher, 75, Photographer of German Industrial Landscape, Dies | False | By Philip Gefter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26tue4.html | Honoring Rushdie | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26trousers.html | In Case of Missing Trousers, Aggrieved Party Loses Again | False | By Ariel Sabar | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/politics/26obama.html | Obama, in New TV Ads, Focuses on His Pre-Senate Years | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-005.html | Tom Sizemore Sentenced | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26tahoe.html | Racing Wildfire Destroys 165 Homes Near Lake Tahoe | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/tennis/26tennis.html | Before a New Roof, the Top Is Down at Center Court | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/washington/26speech.html | Vote Against Banner Shows Divide on Speech in Schools | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/l26varian.html | Early Warning of Disease (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26mets.html | One Swing Is Difference vs. Cardinals Again | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/science/26devo.html | From a Few Genes, Lifeâ€šÃ„Â´s Myriad Shapes | False | By Carol Kaesuk Yoon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/opinion/26tue1.html | Three Bad Rulings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-009-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/nyregion/26ink.html | Video and Film Producers, at Home in the Bronx | False | By David Gonzalez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/sports/baseball/26araton.html | Peace Talks Simple Compared With Steroids | False | By Harvey Araton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/design/26getty.html | Collecting Antiquities, Cautiously, at the Getty | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/26arts-004.html | New York Review of Books Plans a Fiction Issue | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/television/26obes.html | Lighten Up, Overeaters. This 7-Foot Giant Is in Touch With His Inner Child. | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/movies/26crui.html | Scientology Cited in Ban of Cruise Film in Germany | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/us/26bus.html | One Dead as Bus Carrying Family Leaves Roadway | False | By Theo Emery | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/asia/26thi.html | Gen. Nguyen Chanh Thi, 84, Seen as Hero in Vietnam, Dies | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/pageoneplus/26corrections-ART-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/world/asia/26korea.html | North Korea Receives Funds and Says It Will Shut Down Its Main Nuclear Reactor | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/design/26arti.html | 9 Statues Uprooted From Africa Head Home | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/26memo.html | Memo Pad | False | By Joe Sharkey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/business/media/26movie.html | Billion-Dollar Deal to Be a Partner in Some Warner Films | False | By Brooks Barnes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 0001-01-01 | https://www.nytimes.com/2007/06/26/arts/design/26stat.html | He Sings the Borough Forgotten | False | By Patricia Cohen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-border.1.6333055.html | India quietly ringing Bangladesh with barbwire | False | By Tim Sullivan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/business/26iht-temasek.1.6332525.html | Thai coup leader conciliatory toward Singapore | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/europe/26iht-turkey.4.6332864.html | EU roadblocks to membership irritate Turkey | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-26mideastB.6337965.html | Blair expected to be named senior Mideast envoy at Jerusalem meeting | False | By Isabel Kershner and Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edgill.1.6335506.html | Tony Blair: Three-time loser | False | By A. A. Gill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-delphi.1.6332064.html | Delphi workers may give up layoff pay benefit | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/27/world/americas/27iht-27cia.6352109.html | Files on illegal spying show CIA skeletons from cold war | False | By Mark Mazzetti and Tim Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/sports/26iht-TENNIS.5.6334879.html | Tennis: Henman defeats Moyáˆsáˆ in grueling 5-set match at Wimbledon | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-oil.1.6333573.html | Exxon Mobil and ConocoPhillips reject Venezuela deal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/26iht-mideast.5.6349410.html | 4 powers reportedly set to name Blair as Mideast envoy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-deal.4.6343738.html | Buyout boom hits a speed bump | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-plane.1.6338105.html | Heavy rain hampers search for missing Cambodian plane | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/europe/26iht-union.4.6345000.html | Bulgaria and Romania face EU rebuke | False | By Stephen Castle and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/arts/25iht-author.1.6316148.html | A novelist's dark stories amid treasures of a well-traveled life | False | By Joyce Wadler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-oil.4.6343798.html | Exxon Mobil and ConocoPhillips reject Venezuela deal | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/travel/26iht-treastmusic.6338715.html | This summer, it's rock around the bloc | False | By Evan Rail | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/news/26iht-OLD27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-dengue.1.6336220.html | Singapore takes on dengue fever, but victory is not assured | False | By Wayne Arnold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edeurope.1.6335215.html | A bit more unity for the EU | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-fence.4.6342867.html | U.S. counting on virtual fence to control illegal border crossings | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-sec.5.6349403.html | SEC defends record in U.S. Congress | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-murdoch27.3.6340639.html | Murdoch's dealings in China: Building personal ties for business | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-cave.4.6344875.html | Trying to pry open a bit of New York metropolitan history | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/travel/25iht-trbali.6314843.html | 36 hours in Bali | False | By Erika Kinetz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/news/26iht-26.oxan.6334701.html | INTERNATIONAL: Zoellick profile | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edrushdie.1.6335816.html | Honoring Salman Rushdie | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-mideast.1.6335142.html | International negotiators meet to push for new Mideast talks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-scotus.1.6333560.html | Supreme Court relaxes limits on campaign ads | False | By Linda Greenhouse and David D. Kirkpatrick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/news/26iht-nato.4.6343975.html | NATO chief visits Russia amid disputes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/technology/26iht-vat.4.6342768.html | Telecoms lose battle to reclaim cellphone taxes in European Union | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-26chinaB.6344676.html | President Hu of China holds fast to one-party rule in major speech | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-traps.1.6334918.html | Insurgents turn empty Iraqi neighborhood into a network of bombs | False | By Michael R. Gordon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/technology/26iht-genius.1.6332958.html | Supercomputing pioneer still seeks fastest machine | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-policy.4.6344661.html | Top Republican changes his mind about Iraq build-up | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/travel/26iht-trreefs.6341022.html | Saving coral reefs becomes a tourism priority | False | By Bonnie Tsui | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/europe/26iht-pope.4.6343591.html | Vatican returns to former rule on electing pope | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-biofuel.1.6332662.html | U.S. seeks bioenergy breakthroughs | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-25immig.6341934.html | Immigration bill clears key test vote in senate | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-fence.1.6333968.html | U.S. counting on virtual fence to control illegal border crossings | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-mummy.5.6349575.html | In Egypt's Valley of the Kings, perhaps a queen | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/realestate/26iht-remalmo.1.6340891.html | Facelift for Malmo, one of Sweden's working-class towns | False | By Andreas Tzortzis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-bae.4.6344909.html | U.S. opens an inquiry into BAE Systems | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-cia.5.6349602.html | A glimpse into the CIA's 'family jewels' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-tires.1.6335169.html | Chinese tire maker rejects U.S. charge of defects | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-rice.4.6343666.html | Rice pushes U.S. backing of battered Lebanese government | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edletters.html | Let the people flee Darfur; False friends; 'Châ'sâ'Vistas' attack; Britain, Rushdie and Islam | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edkodas.1.6335586.html | The height of avarice | False | By Michael Kodas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-policy.5.6349397.html | Top Republican offers bleak view of Iraq strategy | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/arts/26iht-mirrors.1.6333443.html | At Versailles: The Hall of Mirrors, almost good as new | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-tycoon.1.6333963.html | Malaysian tycoon is acquitted in graft trial | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-pakistan.1.6337470.html | 10 killed as cyclone hits Pakistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/style/26iht-25rtues.6336025.html | Prada's pajamas lost in a maze | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-iraq.5.6349370.html | Iraq forces raid home of culture minister | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/business/26iht-ukecon.4.6342745.html | New British chancellor of the Exchequer to inherit debt and high interest rates | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-26tire.6331500.html | Chinese tires are ordered recalled | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-abn.4.6343750.html | Court adviser's ruling lifts chances of Barclays's bid for ABN AMRO | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/health/26iht-snsoul.1.6336892.html | Science, religion and the battle for the human soul | False | By Cornelia Dean | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-genius.4.6346226.html | Supercomputing pioneer keeps seeking the fastest machine | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-chiecon.1.6333747.html | Chinese exporters scramble to beat cuts in export tax rebates | False | By Zhou Xin and Langi Jiang | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/europe/26iht-web-0626russiapress.6333799.html | Russian press review: June 26 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-EUgas.4.6343582.html | EU pipeline project loses momentum | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-murdoch27.4.6343588.html | Murdoch's dealings in China: Building personal ties for business | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-drug.1.6334741.html | UN finds drug abuse slowing | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-26mideast.6331496.html | Mideast leaders show support for Abbas as Hamas releases tape of Israeli | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edallis.1.6335160.html | Meanwhile: To be continued - on my right arm | False | By Sam Allis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-iraq.4.6342762.html | Iraq forces raid home of culture minister | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/health/26iht-snov.1.6337287.html | Defining warning signs for ovarian cancer | False | By Scott Allen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-oracle.5.6349449.html | Takeovers drive profit at Oracle up 23% | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-korea.2.6338835.html | UN nuclear inspectors return to North Korea | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/sports/26iht-SAIL.5.6349425.html | Sailing: America's Cup turns into a real contest | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-immig.4.6342462.html | Deaths of immigrants in U.S. held for deportation spark scrutiny | False | By Nina Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/news/26iht-mideast.4.6345007.html | 4 powers reportedly set to name Blair as Mideast envoy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/arts/25iht-loomis.1.6316672.html | 'Pellã´sÃ©as et Mã©lisande': A French-led opera at the Stanislavsky | False | By George Loomis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/travel/25iht-trport.6314514.html | Aveiro, Portugal: A new culture takes hold in an old fishing town | False | By Sarah Wildman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-26fence.6332057.html | 28-mile virtual fence is rising along the U.S.-Mexico border | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/27/technology/27iht-web.0627pogue.6350860.html | The iPhone matches most of its hype | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-obits.1.6335509.html | Obituaries: Nguyen Chanh Thi, 84, was ousted as general in South Vietnam | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/arts/25iht-shake.1.6314000.html | A fiery 'Romeo and Juliet' in New York's Central Park | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-immig.1.6333429.html | Deaths of immigrants in U.S. held for deportation spark scrutiny | False | By Nina Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-kurds.4.6344881.html | Kurdish Iraq focuses on investment and building | False | By Kirk Semple | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/technology/26iht-vat.6333965.html | EU telecoms lose battle to reclaim 3G taxes | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/sports/26iht-SOCCER.1.6334786.html | Copa starts under armed guard | False | By Rob Hughes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edchellany.1.6335163.html | Averting water wars in Asia | False | By Brahma Chellaney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-hedge.1.6333208.html | Hedge funds' woes didn't deter a stock offering | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/asia/26iht-26china.6341406.html | Hu holds fast to one-party rule in China in major speech | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/sports/26iht-TENNIS.3.6341584.html | Henman defeats Moyâˆšâˆ‚° in grueling 5-set match at Wimbledon | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-eddavis.1.6335209.html | The Guantâˆšâˆ‚°namo I know | False | By Morris D. Davis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/news/26iht-cia.4.6345003.html | A glimpse into the CIA's 'family jewels' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/americas/26iht-26fire.6332072.html | On fringe of forests, homes and wildfires meet in U.S. | False | By Jesse Mckinley and Kirk Johnson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/europe/26iht-chirac.4.6343819.html | Chirac to give evidence in corruption cases | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-Glob27.4.6345676.html | Is aging infrastructure slowing the U.S.? | False | By Daniel Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/health/26iht-26dna.6340099.html | Human DNA, the ultimate spot for secret messages (are some there now?) | False | By Dennis Overbye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/25/arts/25iht-messager.1.6316141.html | Annette Messager: A bold messenger for feminist art | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/world/africa/26iht-zim.4.6344872.html | Mugabe floats new plan to 'empower' Zimbabwe | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/opinion/26iht-edcourt.1.6335166.html | Three bad U.S. court rulings | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/style/26iht-25rgucci.6336079.html | Gucci: Bold and brash | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-dow.5.6348482.html | Rupert Murdoch takes big step toward Dow Jones purchase | False | By Richard Pâˆšâˆ‚©rez-Peâˆšâˆ‚±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-imf.4.6343163.html | IMF raises forecast for world economic growth | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-property.1.6333484.html | Property firms embrace smaller Chinese cities | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-26 | 2007-06-26 | https://www.nytimes.com/2007/06/26/business/worldbusiness/26iht-murdoch.1.6332979.html | Murdoch's dealings in China: Building personal ties for business | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-009.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27cia.html | Files on Illegal Spying Show C.I.A. Skeletons From Cold War | False | By Mark Mazzetti and Tim Weiner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/movies/27ghos.html | Hip-Hop Gangsters on an Isle of Chaos | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/127cheney.html | Cheneyâ€šÃ„´s Theory of Government (3 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/music/27koni.html | Stirring Up Sound Waves and Giving Them New Shape | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27malaika.html | Nazik al-Malaika, 83, Poet Widely Known in Arab World, Is Dead | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27bakhash.html | Our Family Hostage Crisis | False | By Shaul Bakhash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27weds2.html | The Which Blair Project | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-ride.html | France: Teenager Dies on Disneyland Ride | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27black.html | Jurors Are Expected to Get Conrad Blackâ€šÃ„´s Case Today | False | By Eric Ferkenhoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27tahoe.html | Residents Returning, but Blaze Is Stubborn | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-mi6.html | Russian Says Britainâ€šÃ„´s MI6 Tried to Recruit Him | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/health/psychology/27doctors.html | Psychiatrists Top List in Drug Maker Gifts | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27domino.html | History and Homes May Mix at the Brooklyn Waterfront | False | By Michael Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27griles.html | Ex-Interior Aide Is Sentenced in Lobbying Case | False | By John M. Broder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/272drex.html | Recipe: Long Island Iced Tea | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/271frex.html | Recipe: Griddled Butterflied Leg of Lamb With Lemon, Herbs and Garlic | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/gree.html | Dry Dock Itâ€šÃ„´s Not | False | By Sam Sifton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/movies/27over.html | Free Will, Held Hostage for Years in a Zealous War on Drugs | False | By Jeannette Catsoulis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27toni.html | Rejecting the Usual for a Different Tonic | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27mbox.html | How the Poll Was Conducted | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27about.html | The End of an Era at Bellevue and a Nearby Church | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/politics/27adbox.html | â€šÃ„²Strength in America Is Not Just in the Oval Office,â€šÃ„´ Edwards Says | False | By Leslie Wayne | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/movies/27hard.html | Pick Your Poison: Fists or Fireballs | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/politics/27giuliani.html | Giuliani Calls for Increasing American Support for Fatah | False | By Marc Santora | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27fcal.html | Calendar | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27pair.html | A White That Is a Friend to Seafood | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/baseball/27shea.html | Mets Prefer Lo Duca Not Delay Suspension | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/27oracle.html | Oracleâ€šÃ„´s Revenue Climbs 20%, Helped by Acquisitions | False | By Laurie J. Flynn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/271prex.html | Recipe: Asian Noodle Soup With Seafood | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/media/27dow.html | Accord Seen on Oversight of Journal | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27indi.html | Food Stuff | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27wine.html | The Evolution of Sauvignon Blanc | False | By Eric Asimov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27mbrfs-insult.html | Newark: Meetings Promised After Controversy | False | By Kareem Fahim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-008.html | Correction: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27schools.html | New Report Clears School of Cheating | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/tennis/27wimbledon.html | A Match-Point Lob Exceeds the Reach of the 6-10 Karlovic | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/design/27smit.html | In a Tough Hearing, Smithsonian Is Urged to Find a New Chief Fast | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27sour.html | The Cherries of Persia | False | By Elaine Sciolino | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27leave.html | Workers Split With Bosses on Leave Act, Survey Finds | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27feed.html | May Your Grill Always Be Smokin&#8217;&#8230;&#8217; | False | By Alex Witchel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/baseball/27mets.html | Schoeneweis a Trivia Answer for Cards&#8230;&#8217; Ryan | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/27video.html | MySpace, Chasing YouTube, Upgrades Its Offerings | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/l27gitmo.html | All Is Not Well at Guant&#225;&#241;amo (6 Letters) | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/theater/reviews/27irish.html | Two Guys Drunk on Ireland, and the Party&#8230;&#8217;s Just Begun | False | By Rachel Saltz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27poll.html | Young Americans Are Leaning Left, New Poll Finds | False | By ADAM NAGOURNEY and MEGAN THEE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/movies/27acto.html | Hollywood Scrambles as Strike Looms | False | By Michael Cieply | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/baseball/27pins.html | With Minor Adjustment, Damon Is Back in Place | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27wrestler.html | Wrestler Killed Wife and Son, Then Himself | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27arts-006.html | Emirate Eyes Film Eminence | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/reviews/27rest.html | A Lark Amid the Peacocks | False | By Frank Bruni | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27arts-007.html | Live Earth Concerts Struggle | False | By Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27rent.html | Board Approves Smaller Increases in Stabilized Rent | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27arts-002.html | Grant&#8230;&#8217;s Sword Is Sold | False | By Matthew Healey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/education/27grads.html | Six of the Best and Brightest, Poised to Take the Next Step on the Long Road | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/americas/27briefs-native.html | Canada: Native Protests Planned for National Day | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27reef.html | State Seeks to Sink Old Ships for Big Reef Off Long Island | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/golf/27sportsbriefs-ike.html | Zahringer Wins Fifth Ike Championship | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/theater/reviews/27gone.html | Checking the Lost and Found of Life | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27murder.html | Slaying Suspect Is Questioned in Second Killing | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 20 09-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/circuits/27pogue.html | The iPhone Matches Most of Its Hype | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/africa/27zimbabwe.html | Zimbabwe Seeks â€šÃ„Ã²Indigenousâ€šÃ„Ã´ Control of Companies | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-002.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-bulgaria.html | Europeans Critical of Romania and Bulgaria | False | By Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27long.html | A Taste of Freedom | False | By Gabrielle Hamilton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27cong.html | G.O.P. Senator Splits With Bush Over Iraq Policy | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27judge.html | Sentencing Is Epilogue in Corruption Case | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-chirac.html | France: Chirac Faces Corruption Inquiry | False | By Craig S. Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27veto.html | Bill Giving Illegal Residents Connecticut Tuition Rates Is Vetoed by the Governor | False | By Stacey Stowe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/asia/27japan.html | Asked for Apology, Japan Plays for Time in Sex Slavery Standoff | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27corzine.html | Trooper in Near-Fatal Crash Is Driving Corzine Again | False | By David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/golf/27anderson.html | An Honor for Byron Nelson, Golfâ€šÃ„Ã´s Patron Saint | False | By Dave Anderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-011.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27mideast.html | Family of a Captured Israeli Soldier Gets Word to Hamas, via Norway | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/realestate/commercial/27silicon.html | In Silicon Valley, Steady but Cautious Growth Returns | False | By Kristina Shevory | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27funeral.html | Thousands Gather in Brooklyn for Firefighterâ€šÃ„Ã´s Funeral | False | By Trymaine Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27points.html | Canadaâ€šÃ„Ã´s Policy on Immigrants Brings Backlog | False | By Christopher Mason and Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27mini.html | Not the Elusive Bluefin, but Just Fine for the Fire | False | By Mark Bittman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27drex.html | Recipe: White Sangria | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27lett.html | Letters | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/realestate/commercial/27hotel.html | Paving the Way for Hotels in Hellâ€šÃ„Ã´s Kitchen | False | By Jane L. Levere | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/asia/27dengue.html | Mosquitoes Have the Edge in Singaporeâ€šÃ„Ã´s Dengue War | False | By Wayne Arnold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27union.html | Senate Republicans Block Bill on Unionizing | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/media/27adco.html | Another Trim in Spending for â€šÃ„Ã´07 | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27tires.html | Chinese Company Denies Tire Defect | False | By David Barboza and Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/football/27nfl.html | Congress Scolds N.F.L. and Union | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-003.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27frui.html | Welcome at the Border: Thai Fruits, Once Banned | False | By David Karp | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27mbrfs-boss.html | Manhattan: New Labor Council President | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-004.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27drin.html | Reflections in an Ice Cube: The Drinks of Memory | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27christians.html | Baghdad Christians Find New Life in Kurdish North | False | By Sabrina Tavernise | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27fund.html | BlackRock Spending $1.7 Billion to Get â€šÃ„Ã'Fund of Fundsâ€šÃ„Ã´ Operation | False | By Landon Thomas Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27leonhardt.html | Worthy Goal of Flawed Bill: Aiding Unions | False | By David Leonhardt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-001.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27pearl.html | Chef Sues Over Intellectual Property (the Menu) | False | By Pete Wells | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27dowd.html | W. Learns From Students | False | By Maureen Dowd | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/l27gay.html | Same-Sex Marriage: Parsing the Arguments (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27barclays.html | Dutch Opinion Lends Support to Barclays Bid for ABN Amro | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/soccer/27soccer.html | With Eye on Future, U.S. Takes Youngsters on Trip to Venezuela | False | By Jack Bell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-nato.html | Differences Remain at Nato-Russia Meeting | False | By Michael Schwirtz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/275drex.html | Recipe: Sour Cherry Syrup | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/l27friedman.html | Clean-Energy Obstacle (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/276drex.html | Recipe: Cold-Brewed Iced Coffee | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27parks.html | Study Criticizes Parks Dept. Management | False | By Timothy Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/basketball/27durant.html | Durant Puts Basketball First, and Second | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27immig.html | Senate Takes Up a Revised Immigration Bill, but Obstacles Remain | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/theater/reviews/27fest.html | From Caveman to Today, All the Worldâ€šÃ„Ã´s a (Pompous) Stage | False | By Jason Zinoman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/27malibuready.html | Outcome of an Ad Contest Starts an Uproar on YouTube | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27dolnick.html | If I Worked at the Zoo | False | By Ben Dolnick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27upstate.html | Lawmakers Criticize Spitzer on Upstate Restoration Plan | False | By Danny Hakim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/l27colleges.html | Evaluating the Evaluators (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/books/27grimes.html | Grassâ€šÃ„Ã´s Fact and Fiction, Fighting to a Draw | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27briefs-qaeda.html | Spain: 3 Suspected Qaeda Recruiters Arrested | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/asia/27china.html | Chinaâ€šÃ„Ã´s Leader Vows to Uphold One-Party Rule | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27bitt.html | A Bit of History, Reborn in a Glass | False | By ROB WILLEY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27btext.html | Newly Released C.I.A. Papers Document Decades of Tricky Legal and Ethical Issues | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27editorialcxn.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27copay.html | Scant Drug Benefits Called Costly to Employers | False | By Milt Freudenheim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/reviews/27unde.html | Get Out the Lederhosen and Prepare to Oompah | False | By Peter Meehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27oil.html | 2 Oil Firms Are Defiant in Venezuela | False | By Simon Romero and Clifford Krauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27bullen.html | Dana Bullen, 75, Is Dead; Led Press Freedom Group | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27mbrfs-cheese.html | Brooklyn: Pizzeria Reopens | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27coff.html | Iced Coffee? No Sweat | False | By Cindy Price | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27mummy.html | Tooth May Have Solved Mummy Mystery | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27scoo.html | Frump-Free Cooking: The Look That Sizzles | False | By Elaine Louie | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27sang.html | For a Future Thatâ€šÃ„Ã´s Always Rosy | False | By Monique Truong | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/othersports/27autos.html | Nascar Continues to Be Strict on Illegal Modifications of Cars | False | By Viv Bernstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27blackstone.html | Within Days, Share Price of Blackstone Is Below $31 | False | By Michael J. de la Merced | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/baseball/27yankees.html | Night Is Steamy, Yankees Are Steamed | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/dance/27swan.html | How Could There Be Ballet Before the Swans Learned to Dance? | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/27alabama.html | Ex-Governor Says Conviction Was Political | False | By Adam Nossiter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27monmouth.html | Officials to Take Another Look at Decision to Close New Jersey Army Base | False | By Ronald Smothers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/music/27wilc.html | Expressing Unsteadiness in Lyrics, but a Clear Focus in Delivery | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27daiq.html | Chapter 1: I Drank the Water | False | By Francisco Goldman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27ring.html | 29 Are Accused of Smuggling Fake Goods Into the U.S. | False | By Alan Feuer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27iraq.html | Raid on Top Sunni Official Adds to Iraqi Internal Feuding | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/television/27genz.html | An Odd Understanding Reached in Israeli Prisons | False | By Neil Genzlinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27dcxn.html | Correction: If Rules Change, Will Camembert Stay the Same? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27friedman.html | The Whole World Is Watching | False | By Thomas L. Friedman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/design/27splash.html | Art Critic or Vandal? â€šÃ„Ã²The Splasherâ€šÃ„Ã´ Leaves Clues | False | By Colin Moynihan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27food.html | Delay in Buyout Bond Sale | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27coned.html | Con Ediâ€šÃ„Ã´s Rate Increase a Hard Sell in Council | False | By Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/othersports/27sailing.html | New Zealand Rides Gentle Zephyrs to Americaâ€šÃ„Ã´s Cup Lead | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/27kovacs.html | George Kovacs, Innovator in Lighting Fixtures, Dies at 80 | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27sunnyside.html | Area of Sunnyside, Queens, Is Given Landmark Status | False | By Ellen Barry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/europe/27pope.html | Pope Tightens Voting Rules for Election of Successors | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/basketball/27oden.html | Oden Is Solid on and Off the Court | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-006.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/arts/27arts-004.html | A.F.I. Appoints New Leader | False | By Sharon Waxman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/sports/tennis/27tennis.html | After Two Days and Four-Plus Hours, Henman Advances | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-007.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27weds3.html | New Yorkâ€šÃ„Ã´s Ultra-Open Primary | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/pageoneplus/27corrections-ART-005.html | Correction: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/media/27addes.html | G.M. Shifts 3 Brands to a Single Agency | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27saudi.html | U.S. Investigates Saudi Deal for British Arms, Company Says | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/27apple.html | Waiting for the Latest in Wizardry | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/washington/27assess.html | Comparing Todayâ€šÃ„Ã´s Tactics With Those Used in the Past | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27nations.html | Arms Flowing Into Lebanon, U.N. Finds | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27weds1.html | Gitmos Across America | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27jurors.html | Study Finds Whites May Be Overrepresented in Manhattanâ€šÃ„Ã´s Jury Pools | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/us/politics/27thompson.html | Ex-Senator Returns Home but Is Quiet on Candidacy | False | By Susan Saulny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27mbrfs-MONEY.html | Manhattan: Mayorâ€šÃ„Ã´s Grants Announced | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/world/middleeast/27kurds.html | Pointing to Stability, Kurds in Iraq Lure Investors | False | By Kirk Semple | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/dining/27beer.html | Forbidden Pleasure in the Desert | False | By Dexter Filkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/education/27education.html | Film Portrays Stifling of Speech, but One Collegeâ€šÃ„Ã´s Struggle Reflects a Nuanced Reality | False | By Joseph Berger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/theater/27spike.html | Spike Lee to Try Broadway as Director of â€šÃ„¸Stalag 17â€šÃ„¸Ã´ | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/opinion/27weds4.html | Japanâ€šÃ„¸Ã´s Tuna Crisis | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27bell.html | Carrier From Western Provinces Ends Bell Canada Bid | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/nyregion/27mbrfs-crackers.html | Brooklyn: Cache of Fireworks Seized | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-food.4.6368018.html | Chinese regulators find widespread abuses in food industry | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-zim.4.6364940.html | Zimbabwe threatens foreign businesses with nationalization | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/technology/27iht-frenzy.1.6355744.html | Frenzy for iPhones starts in U.S. | False | By Katie Hafner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-hongs.1.6357464.html | British conglomerates in Hong Kong found success in new era | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-27assess.6352351.html | Comparing today's tactics with those used in the past | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-lobby.1.6354379.html | Ex-U.S. aide with ties to Abramoff sentenced to prison | False | By John M. Broder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-greencol28.4.6367935.html | Carrots or sticks for an ecological economy? | False | By James Kanter and Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-democracy.4.6364958.html | Global survey shows rejection of U.S. idea of democracy | False | By Meg Bortin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-ukecon.1.6356936.html | Rising debt clouds Brown's legacy of strong economic growth in U.K. | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/technology/27iht-myspace.1.6355747.html | MySpace TV to challenge YouTube's lead | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-bank.1.6354294.html | Success in Macao bank case demonstrates reach of U.S. financial sanctions | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-19 | https://www.nytimes.com/2007/06/19/business/worldbusiness/19iht-airfin.2.6208888.html | Start-ups fuel demand for new planes | False | By Heather Timmons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-hongs.4.6366910.html | Chinese rule has proved profitable for Hong Kong's historic British conglomerates | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-brown.4.6365468.html | Brown takes over as British prime minister | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-japan.1.6354494.html | Japan calls U.S. ties strong despite resolution on 'comfort women' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/style/27rwed.6354996.html | Milan: The color conundrum | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-SAIL.5.6371095.html | Sailing: Alinghi evens up America's Cup series, 2-2 | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-bank.4.6365471.html | Success in Macao bank case demonstrates reach of U.S. financial sanctions | False | By Steven R. Weisman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/technology/27iht-ptend27.1.6360820.html | Playgrounds for adults | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-growth.4.6364286.html | Property deals point to Silicon Valley rebound | False | By Kristina Shevory | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/arts/27iht-idonion.html | Book review: Peeling the Onion | False | By William Grimes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/technology/27iht-ptiphone28.4.6370047.html | A FAQ on what the iPhone has and what it lacks | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/26/travel/26iht-travel27.1.6334783.html | Canadian envoy objects to new border fees | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/business/27iht-27silicon.6365878.html | For Silicon valley real estate, steady but cautious growth returns | False | By Kristina Shevory | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-cia.4.6364901.html | As CIA pulls past out of closet, is it really past? | False | By Scott Shane | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-27russ.6369738.html | Former Guantánamo detainee is killed in shoot-out in Russia | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-eddolnick.1.6359490.html | Meanwhile: If I worked at the zoo | False | By Ben Dolnick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-27city.6363039.html | Half the world's population will live in cities next year, UN report says | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-obit.5.6372108.html | Liz Claiborne, 78, founder of a fashion empire for working women | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-alitalia.4.6365078.html | Aeroflot abandons Alitalia bid | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/washington/27iht-27poll.6352967.html | New poll finds that young Americans are leaning left | False | By Adam Nagourney and Megan Thee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/news/27iht-syria.4.6365863.html | Border regimen can't stop arms flow from Syria to Lebanon, UN team says | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-cow.1.6357266.html | Beef connoisseurs follow a different herd | False | By Michelle Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-gaza.4.6365944.html | Israeli raids into Gaza Strip leave 13 dead | False | By Taghreed El-Khodary and Christine Hauser | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edtuna.1.6359035.html | Japan's tuna crisis | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-27britain-blair.6358822.html | Tony Blair resigns, Gordon Brown to take power in Britain | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/news/27iht-27oxan-international.6357380.html | INTERNATIONAL: Another Doha setback | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-iran.4.6365670.html | Gas stations set ablaze as Iran begins rationing | False | By Nazila Fathi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edimmig.1.6359047.html | Domestic Guantánamos | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-BASE.1.6356978.html | Baseball: Three rookies hit surprising homers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/arts/27iht-chinfilm.html | For Chinese filmmakers, success can sting | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iran.6363192.html | Fuel rationing sparks angry protests in Iran | False | By Nazila Fathi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-fed.1.6356426.html | A Fed-Wall Street split | False | By Scott Lanman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edkeefe.1.6359396.html | Rent-a-spy | False | By Patrick Radden Keefe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/news/27iht-pew.4.6365578.html | Global poll shows wide distrust of United States | False | By Meg Bortin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/middleeast/27iht-westbank.4.6366083.html | In West Bank, Hamas is hard to find but still strong | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-food.1.6357566.html | Chinese regulators find rampant abuses in food industry | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-canada.4.6364801.html | Points system for immigration causes problems of its own in Canada | False | By Christopher Mason and Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-iraq.4.6365953.html | Turkey's military seeks guidelines to attack Kurdish rebels | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-brown.3.6359835.html | Brown takes over as British prime minister | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-27japan.6352659.html | Asked for apology, Japan plays for time in sex slavery standoff | False | By Norimitsu Onishi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edwoodworth.4.6363525.html | Spain's botched peace process | False | By Paddy Woodworth | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/arts/27iht-riding.4.6359019.html | The Paris Opera takes a risk with Kusturica's gypsy-punk opera | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-abn.html | Ruling aids | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-TENNIS.1.6355845.html | Tennis: Santoro goes over the tallest player at Wimbledon | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-27saudi.6353366.html | U.S. investigates Saudi deal for British arms, company says | False | By Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-27russiapress-review.6356890.html | Russian press review: June 27 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-air.4.6365483.html | EU and U.S. reach tentative deal on passenger data | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-prosieben.4.6364799.html | ProSieben to buy SBS Broadcasting, rivaling RTL | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-telekom.4.6364797.html | EU takes Germany to court over telecom law | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-27mummy.6352250.html | Tooth may have solved mummy mystery | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-crisis.4.6365465.html | 10 years after Asia's financial crisis, worries remain | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/technology/27iht-growth.1.6355733.html | Property deals point to Silicon Valley rebound | False | By Kristina Shevory | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-ryanair.4.6365851.html | European Commission blocks Ryanair's bid for Aer Lingus | False | By Stephen Castle and Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-westbank.5.6369112.html | In West Bank, Hamas is hard to find but still strong | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-SAIL.4.6365449.html | Sailing: Alinghi evens up America's Cup series, 2-2 | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-korea.1.6357481.html | UN allowed into North Korea's main nuclear site | False | By Choe Sang-Hun | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-letter.2.6358813.html | Grumbling in the army bodes ill for Musharraf | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-ptend27.4.6368515.html | Playgrounds for adults | False | By Victoria Shannon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/africa/27iht-city.4.6364937.html | More than half of humanity will live in cities by next year, UN report says | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/26/health/26iht-26essay.6340124.html | Darwin still rules, but some biologists dream of a paradigm shift | False | By Douglas H. Erwin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/26/health/26iht-26ance.6340345.html | Human family tree has become a bush with many branches | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-nike.1.6357417.html | Nike profit swells on strong demand | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-ad4.4.6364255.html | Ad spending expected to rise in 2008 | False | By Eric Pfanner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/26/health/26iht-26human.6340540.html | Humans have spread globally, and evolved locally | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/travel/27iht-26green.6358839.html | Hotel chains becoming more environmentally conscious | False | By Martha C. White | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-zim.1.6356867.html | Zimbabwe drafts bill to nationalize companies | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-chef.1.6354797.html | U.S. chef sues over intellectual property (the menu) | False | By Pete Wells | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-fruit.1.6357166.html | U.S. regulators give clearance for Thai fruit imports | False | By David Karp | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/26/travel/26iht-eastmusic.1.6338723.html | At summer festivals, rock around the (old) East bloc | False | By Evan Rail | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-eads.4.6364323.html | French senate report calls for restructuring at EADS | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-pakistan.1.6357472.html | Floods strand thousands in Pakistan | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-SOCCER.3.6363549.html | Soccer: Victory for all but Bolivia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edsecrets.1.6359041.html | Breaking the code of secrecy | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edletters.html | Doing as the Romans do?; No talks on Turkey. | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/opinion/27iht-edcorn.1.6359387.html | CIA releases the 'family jewels' | False | By David Corn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/europe/27iht-queen.3.6359050.html | A cherished British tradition that never was | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-27canada.6353469.html | Canada's policy on immigrants brings backlog | False | By Christopher Mason and Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-WIMB4.4.6366903.html | Tennis: A 2nd-tier player is saving the best for last | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-myspace.4.6364934.html | MySpace TV to challenge YouTube's lead | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/sports/27iht-WIMB3.3.6363982.html | Tennis: A 2nd-tier player is saving the best for last | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-plane.1.6354758.html | No one survived Cambodia crash, search teams confirm | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/americas/27iht-wrestler.1.6354781.html | Wrestler strangled wife, smothered son, police say | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 2007-06-27 | https://www.nytimes.com/2007/06/27/world/asia/27iht-27china.6352476.html | China's leader vows to uphold one-party rule | False | By Joseph Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-27 | 0001-01-01 | https://www.nytimes.com/2007/06/27/technology/circuits/28askk1.html | The Alphabet Soup of E-Mail | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28union.html | Long Climb for New President of Health Care Workers€šÃ‚Ã´ Union | False | By Steven Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28row.html | A Designer Is Virtually Back | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28italia.html | Alitalia Seeks Another Suitor After Aeroflot Withdraws | False | By Eric Sylvers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28crash.html | Friends and Graduates, Now Victims in a Fiery Crash | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28barnabas.html | Judge Rejects Hospitalsâ€šÃ„Â´ Suit Against Chain in New Jersey | False | By David Kocieniewski | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28gay.html | Religion and the Law (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28shop.html | A Summerâ€šÃ„Â´s Day, Made in the Shade | False | Marianne Rohrlich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28garden.html | That Time Again: Make Way for Tomatoes | False | By Anne Raver | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28tahoe.html | Lake Tahoe Fire Hits Year-Round Residents | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28fargos.html | Wells Fargo Gives Next Chief an Early Start | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28queen.html | Not Quite â€šÃ„Â²Lizâ€šÃ„Â´ and â€šÃ„Â²Gordie,â€šÃ„Â´ but Palace Protocol Is Looser | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/28deserts.html | Likely Spread of Deserts to Fertile Land Requires Quick Response, U.N. Report Says | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28tractor.html | Not Yet Legal for the Street, but a Whiz on a Tractor | False | By Christopher Maag | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28work.html | Your Briefcase Just Ran Over My Toe | False | By Lisa Belkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/baseball/28yankees.html | A New Low for Clemens and the Yankees | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28computer.html | For Education and Fun, Itâ€šÃ„Â´s Never Too Early to Give a Preschool Child a Starter Computer | False | By Warren Buckleitner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-alcohol.html | Manhattan: Commuter Train Cocktails | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/tennis/28wimbledon.html | Unwilling to Retire, a Veteran Looks to Make a Late Statement | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28cheney.html | White House Drops Vice Presidentâ€šÃ„Â´s Dual-Role Argument as Moot | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/education/28charter.html | Patronsâ€šÃ„Â´ Sway Leads to Friction in Charter School | False | By David M. Herszenhorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/othersports/28sailing.html | Protest Raised Over Lowering a Sail, as Alinghi Ties Series | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28ryanair.html | European Regulator Blocks Ryanair Bid for Aer Lingus | False | By Stephen Castle and Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-lirr.html | Manhattan: Storms Snarl L.I.R.R. | False | By Kai Ma | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28pogue.html | Often-Asked iPhone Questions | False | By David Pogue | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/28vecsey.html | The Sights, the Sounds, the Smells of Springtime in the U.S. | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-006.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28natsale.html | Residential Sales | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28kristof.html | Our Gas Guzzlers, Their Lives | False | By Nicholas Kristof | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28shot.html | Teenager Killed on Subway | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/design/28arch.html | A Luxury Condo by Arty Architects From the Fringe | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28tooth.html | Wider Sale Is Seen for Toothpaste Tainted in China | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/128friedman.html | Say 'Thanks,' and Smile (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/28hague.html | U.N. Official Is Expected to Become Chief Prosecutor for War Crimes Tribunal | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28hotdog.html | Hot Dog Champ and Upstart Set for July Fourth Face-Off | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28brozman.html | Tina Brozman, 54, Former Judge and Bankruptcy Law Innovator, Dies | False | By Angel Jennings | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28nypd.html | Study Lauds Police Effort; Commissioner Criticizes Low Starting Pay | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/music/28mcbr.html | A Situation Is Brewing, Acoustic and Fierce | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28power.html | A Portable Battery-Powered Charger for Cellphones, Music or Games Can Avert an Energy Crisis | False | By Peter Wayner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28census.html | Biggest Urban Growth Is in South and West | False | By Sam Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28thul.html | Housing and Hedge Funds | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28slimbox.html | A Latin American Fortune Is Assembled | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/television/28stan.html | The Spy Who Loved His Mother, Barely | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28lirr.html | Storms Delay L.I.R.R. and Shut Down Power | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28church.html | Church Dissidents Lose Property Appeal | False | By Neela Banerjee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28brfs-NOBONDINHABE_BRF.html | Georgia: No Bond in Habeas Corpus Appeal | False | By Brenda Goodman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/baseball/28pins.html | Abreu Gives It His All, but His All Is Nothing | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28mass.html | Wider Use of Latin Mass Likely, Vatican Officials Say | False | By Laurie Goodstein and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/middleeast/28westbank.html | In West Bank, Hamas Is Silent but Never Ignored | False | By Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/television/28wives.html | Watching Army Wives Watching 'Army Wives' | False | By Felicia R. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/dance/28pill.html | In the Berkshires, a Dance Destination Marks an Anniversary by Stretching | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28qna.html | Garden Q.&A. | False | By Leslie Land | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28brown.html | After Decade as Premier, Blair Yields to Brown | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/basketball/28sandomir.html | N.B.A. Renews TV Pacts, Adding Links to Digital Use | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28bear.html | A New Genre on Wall St.: Bailout Blog | False | By Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28passports.html | In Quest for Passport, Patience, Time and Contacts Count | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-KILLING.html | Brooklyn: Detective Testifies in Killing | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28contract.html | Pentagon Splits War-Support Contract 3 Ways | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/media/28adco.html | Nielsen Adds to Cellphone Tracking | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28immig.html | Proposals From Both Sides Fail in Immigration Debate | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/asia/28briefs-missile.html | North Korea: U.S. Condemns Missile Test | False | By Agence France-Presse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28plumber.html | The Steamfitterâ€šÃ„Ã´s Escape | False | By Lisa Selin Davis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28texas.html | Flooding Sweeps Central Texas After Record-Breaking Rains | False | By Gretel C. Kovach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28outage.html | Brief Power Failure Is Long Enough to Unsettle | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28list.html | Names of the Dead | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28briefs-pope.html | Vatican City: Pope Backs â€šÃ„Ã²Adultâ€šÃ„Ã´ Stem Cell Research | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/politics/28thompson.html | Day of Campaigning for a G.O.P. Noncandidate | False | By Susan Saulny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28scotus.html | Free Speech: The Justices Speak (6 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28climate.html | Study Sees Climate Change Impact on Alaska | False | By William Yardley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28kristof.html | An African Tragedy, Ignored by the World (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28corr-002.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28brooks.html | Sex Education (2 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28evacuate.html | 5 Charged in Planting of Devices at School | False | By Nate Schweber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28askk.html | Web Browsing Without Windows | False | By J. D. Biersdorfer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28corr.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/dance/28fill.html | This Is Not la Belle France, but Merrie Olde England? | False | By Roslyn Sulcas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28atlanta.html | Updating a House of Tomorrow | False | By Eve M. Kahn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/books/28powe.html | Editor Reveals the Sources of His Unease | False | By William Powers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/golf/28golf.html | U.S. Open Is Looking Younger Than Ever | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/politics/28edwards.html | Ann Coulterâ€šÃ„Ã´s Pointed Remarks Draw Edwardsesâ€šÃ„Ã´ Pointed Reply | False | By Adam Nagourney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/media/28film.html | New Film Studio Planned | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28edwards.html | Edwards on Poverty (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28brfs-public.html | Brooklyn: Judge Blocks Public Access | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28paper.html | Second Company Bids for Canadian Newspapers | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28food.html | Food-Safety Crackdown in China | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28diplo.html | Blair to Tackle Economics but Not Peace Efforts, a Task Reserved for Rice | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28egan.html | Red State Welfare | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-code.html | Manhattan: Building Code Changes | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28analyst.html | Wells Fargo and Ex-Analyst Are Fined | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28claiborne.html | Liz Claiborne, Clothing Designer, Dies at 78 | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28slim.html | New Commitment to Charity by Mexican Phone Tycoon | False | By Elisabeth Malkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/basketball/28nba.html | Draft Picks Caught in Fast Break of Trade Talks | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28game.html | A Slipshod Harry Potter and a Challenging Racer | False | By Charles Herold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28memo.html | Even in Agreement, Scalia Puts Roberts to Lash | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28doctors.html | Senators to Push for Registry of Drug Makersâ€šÃ„Â´ Gifts to Doctors | False | By Gardiner Harris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28skin.html | Beauty Regimens Reach for the Gold Standard | False | By Natasha Singer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28thu3.html | The Lobbyists Behind the Curtain | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28thu2.html | Better Protecting the Vulnerable | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28russia.html | Russian Freed From Guantâ€šÃ„Â²namo Is Killed by Police Near Chechnya | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/health/28depress.html | Antidepressants Rated Low Risk in Pregnancy | False | By Benedict Carey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/baseball/28shea.html | Randolph Will Have Surgery Instead of Coaching in the All-Star Game | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28DRESSES.html | Just Donâ€šÃ„Â´t Call Them Inexpensive | False | By Cathy Horyn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/28tucker.html | A Gifted Player Comes Up Short In the Draft | False | By Stephen Danley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/music/28evor.html | A Calm, Serene Presence From Islands of Nostalgia | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28mommy.html | Mommy Is Truly Dearest | False | By Stephanie Rosenbloom | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28post-it.html | While You Were Out, the Post-it Went Home | False | By Penelope Green | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/americas/28pew.html | U.S. Faces More Distrust From World, Poll Shows | False | By Meg Bortin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28alarm.html | A Favorite Tune? A Wake-Up Call? A Wireless Alarm Will Blend the Two | False | By ERIC TAUB | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/crosswords/bridge/28beard.html | From a Risk of Down Two, a Big Reward | False | By Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28schools.html | Union to Help Charter Firm Start School in the Bronx | False | By Jennifer Medina | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/basketball/28nets.html | The Nets Hope to Keep Triumvirate Together | False | By Teddy Kider | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/middleeast/28iraq.html | Talks Under Way Over Sunni Official Named in Warrant | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28robertson.html | The N.B.A.â€šÃ„â€˜s Dropouts | False | By Oscar Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/us/28fire.html | Toxic Waste Fire Linked to Oxygen Generators | False | By Matthew L. Wald | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28Stylecxs.html | Correction: Who, Me Take Running Class? | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/baseball/28mets.html | Glavine Wins No. 297 in Game With Rain, but Little Thunder | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-010-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/music/28emir.html | Opera With Attitude, Guitars, and a Dose of Mayhem | False | By Alan Riding | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/middleeast/28iran.html | 2 Iranian Gas Stations Burned Over Rationing | False | By Nazila Fathi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/28CRITIC.html | A Vanishing Tribe, but Well Dressed for Extinction | False | By Cintra Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/media/28dow.html | Tentative Dow Jones Sale Pact Said to Give Murdoch Power to Hire and Fire at The Journal | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28garbage.html | Gobbling Up Garbage, and Looking Good Doing It | False | By Alison Leigh Cowan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/television/28tvcol.html | Whatâ€šÃ„â€˜s on Tonight | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28thu4.html | Ms. Boldenâ€šÃ„â€˜s Black Mark | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-smuggle.html | Manhattan: Khat Smuggling Convictions | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28mbrfs-FRAUD.html | Manhattan: Writer Charged With Fraud | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/fashion/shows/28MILAN.html | Looking Like a Billion Bucks | False | By Guy Trebay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28dems.html | New Senators Resist Overhaul of Immigration | False | By Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/28corr-001.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28labor.html | New Campaign Finance Rules Skip Unions | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/asia/28pakistan.html | As Pakistanâ€šÃ„â€˜s Chief Looks Ahead, Army Holds the Cards | False | By Carlotta Gall | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-010-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/europe/28briefs-leftpolitics.html | Italy: Changing of the Guard on the Left | False | By Peter Kiefer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/music/28calf.html | Bird Lives in Adulation of a Young Saxophonist | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/28black.html | Jury Begins Deliberations in Black Trial | False | By Eric Ferkenhoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/othersports/28cycling.html | Discovery Team Decides on Leader for Tour | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/baseball/28nationals.html | Young Hopes to Show Others How to Learn From Mistakes | False | By Joe Lapointe | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/pageoneplus/28corrections-ART-005.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/technology/circuits/28keyboard.html | A Keyboard Made for Those in Need of a â€šÃ„Â'Kill Aliensâ€šÃ„Â´ Command | False | By John Biggs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/middleeast/28mideast.html | Israelis Kill 11 Militants Inside Gaza; 2 Civilians Die | False | By Ian Fisher and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28lottery.html | Lottery Numbers | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28scene.html | An iPod Has Global Value. Ask the (Many) Countries That Make It. | False | By Hal R. Varian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/health/28needles.html | Study Finds Many Injuries to Surgeons Go Unreported | False | By Lawrence K. Altman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/arts/design/28stin.html | As Street Art Goes Commercial, a Resistance Raises a Real Stink | False | By Colin Moynihan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/world/28population.html | U.N. Predicts Urban Population Explosion | False | By Celia W. Dugger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28wildfire.html | Southern Wildfires (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/garden/28room.html | What kinds of rugs are good for high-traffic areas? | False | By Tim McKeough | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/opinion/l28giuliani.html | Giuliani and Abortion (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/smallbusiness/28sbiz.html | Building Companies the Womenâ€šÃ„Â´s Way | False | By Marci Alboher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28calls.html | Immigration Bill Prompts Some Menacing Responses | False | By Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/tennis/28tennis.html | Learning to Mix Tennis Career and Motherhood | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/washington/28nsa.html | White House Is Subpoenaed on Wiretapping | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/nyregion/28bloomberg.html | Bloomberg Had Surgery in 2000 | False | By Patrick Healy and Michael M. Grynbaum | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/sports/football/28nfl.html | Congress Considers Action to Help Former N.F.L. Players | False | By Alan Schwarz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28asia.html | Asiaâ€šÃ„Â´s Long Road to Recovery | False | By Keith Bradsher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-hague.5.6397395.html | Belgian expected to be lead prosecutor at war crimes tribunal | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-lockerbie.5.6399279.html | Review casts doubt on conviction in Lockerbie case | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/27/travel/27iht-trwine.1.6359847.html | Sauvignon blanc's evolution | False | By Eric Asimov | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-kosovo.5.6397706.html | EU faces a dilemma if Russians don't yield over Kosovo | False | By Nicholas Wood and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/world/americas/29iht-29bush.6403483.html | Bush asserts executive privilege on wiretapping subpoenas | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iht-mideast.4.6393610.html | Israeli president to plead guilty but avoid jail | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iht-28iraq.6376393.html | Talks under way over Sunni official named in warrant | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edjoseph.1.6383202.html | It's time for some brinkmanship | False | By Edward P. Joseph | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/29iht-29fish.6403370.html | U.S. curbs sale of five seafoods farmed in China | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-sony.4.6394708.html | Warner Music and Sony BMG start digital music venture in Russia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-phils.1.6379639.html | Philippine military blamed for 'dirty war' against leftists | False | By Carlos H. Conde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-iraq.4.6394867.html | Iraqi violence includes decapitations and car bomb that kills 25 | False | By Alissa J. Rubin and Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/health/28iht-cats.5.6400078.html | DNA helps trace 5 matriarchs of 600 million house cats | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/arts/28iht-web-0628spiceB.6383169.html | Spice Girls announce they are reforming for a world tour | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-28russiapress-review.6380681.html | Russian press review: June 28 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-britain.4.6394406.html | Brown announces ministers for his cabinet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-britain.1.6384750.html | Brown picks young lawmakers for cabinet in Britain | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-banks.1.6382424.html | China accuses 3 major banks of loan violations | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-obits.4.6394705.html | Obituary: Liz Claiborne, designer of clothes for professional women, 78 | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-airlines.5.6398202.html | EU set to ban flights of Indonesia carriers | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-airlines.4.6394394.html | EU set to ban flights of Indonesia carriers | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-obits.1.6382237.html | Obituary: Liz Claiborne, designer of clothes for professional women, 78 | False | By Eric Wilson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edletters.html | Guantánamo and U.S. justice; Blair's next job; Stem cells and human life | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-taint.1.6385693.html | China guarantees safety of exports | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/world/africa/29iht-29iraq-web.6403218.html | Sectarian attacks kill dozens in Baghdad | False | By Richard A. Oppel Jr. and Stephen Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/26/technology/26iht-ptgame28.1.6349394.html | Harry Potter video game will sell but may not satisfy | False | By Charles Herold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-kosovo.4.6395462.html | EU faces dilemma if Russia won't yield on Kosovo | False | By Nicholas Wood and Dan Bilefsky | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-merkel.4.6394972.html | Merkel is on a high, but for how long? | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iht-iraq.5.6399720.html | Iraqi violence includes decapitations and car bomb that kills 25 | False | By Richard A. Oppel Jr. and Stephen Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/sports/28iht-PRIX.1.6379845.html | Formula One: Farewell to Magny-Cours | False | By Brad Spurgeon | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/sports/28iht-SAIL.4.6396017.html | America's Cup: The Delicate art of cutting a jib | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/travel/28iht-trfreq29.4.6389808.html | Yotel: All the comforts of first class before, or after, the flight | False | By Roger Collis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/your-money/28iht-mcolumn30.html | Fundamentally: How to play the fluctuating bond market | False | By Paul J. Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-fta.1.6385313.html | Korean workers step up strikes against trade pact | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-fed.4.6395119.html | Fed leaves key U.S. rate unchanged | False | By Martin Crutsinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-tractor.1.6378077.html | Teen queen of the tractor pulls | False | By Christopher Maag | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-taint.4.6396992.html | China guarantees safety of exports | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-28tooth.6375963.html | Wider sales in U.S. seen for toothpaste tainted in China | False | By Walt Bogdanich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/world/africa/29iht-29iran-web.6403091.html | Unrest grows amid gas rationing in Iran | False | By Nazila Fathi and Jad Mouawad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-sony.5.6399366.html | Warner Music and Sony BMG start digital music venture in Russia | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-scotus.4.6395132.html | U.S. Supreme Court votes to curb school districts' diversity plans | False | By David Stout | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-citi.4.6394809.html | Citibank court ruling sets precedent on 'Chinese walls' | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/27/style/27iht-rthurs.1.6357428.html | A Mediterranean moment for Armani menswear | False | By Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-accessories.1.6377586.html | Apple leaves accessory makers in the dark | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-petronas.1.6385316.html | Record oil profit by Petronas masks Malaysian dependence | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-price.4.6394812.html | Minimum retail price accords allowed, U.S. Supreme Court rules | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-mining.1.6381636.html | Mongolian cabinet approves draft agreement with Ivanhoe Mines | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-dow.1.6377574.html | Dow Jones buyout gives Murdoch power over The Wall Street Journal | False | By Richard Pâ'sÂ©rez-Peâ'sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iht-28iraqold.6376393.html | Talks under way over Sunni official named in warrant | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-miyazawa.1.6381824.html | Former Prime Minister Miyazawa of Japan dies at 87 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-korea.1.6381522.html | UN team visits North Korean reactor site | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-blair.4.6394969.html | U.S. says Blair's Mideast role will be limited | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-letter.2.6387057.html | Letter from China: One debate Beijing won't be able to control | False | By Howard W. French | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-ipod.1.6378095.html | Who really makes the iPod? | False | By Hal R. Varian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/world/americas/29iht-29scotus.6403354.html | U.S. Supreme court votes to limit use of race in integration | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-ipod4.6397656.html | Who really makes the iPod? | False | By Hal R. Varian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iht-28blair.6376406.html | Blair to tackle economics but not peace efforts, a task reserved for Rice | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-petronas.4.6394727.html | Record oil profit masks Malaysian dependence | False | By Thomas Fuller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-airlines.1.6383283.html | European Commission bans flights from airlines in 4 countries | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-26oxan-iphone.6382486.html | SCIENCE/TECHNOLOGY: iPhone launch | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-equity.4.6393263.html | Moves to raise taxes on private equity firms raise concerns in Europe | False | By Carter Dougherty and Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-28mass.6376362.html | Wider use of Latin Mass likely, Vatican officials say | False | By Laurie Goodstein and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-oil.1.6384113.html | For some oil companies, Venezuela is hardly the worst option | False | By Natalie Obiko Pearson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-vatican.4.6394821.html | Pope to relax restrictions on use of Latin Mass | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread80-turks.6380033.html | Kloe among the Turks | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-nielsen.1.6377691.html | Nielsen acquires cellphone data researcher | False | By Louise Story | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-cong.5.6400100.html | Bush refuses to turn over subpoened White House documents | False | By Anahad O'Connor | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-indo.1.6384142.html | Indonesian Islam's softer hard line | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edtakeyh.1.6383265.html | Why the Iraq war won't engulf the Mideast | False | By Steven A. Cook, Ray Takeyh and Suzanne Maloney | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread80-berlin.6379850.html | A Woman in Berlin, by Anonymous | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-28rose-pelosi.6378532.html | Nancy Pelosi interview on "The Charlie Rose Show" | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/news/28iht-hague.4.6394354.html | Belgian expected to lead prosecutor at war crimes tribunal | False | By Marlise Simons | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-hotdog.1.6378052.html | Mysterious ailment adds twist to hot dog showdown | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-hedge.4.6397703.html | Bear Stearns fund chief struggles to fend off the 'hordes' | False | By Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/sports/28iht-TENNIS.1.6378351.html | Tennis: Raising a child and her ranking | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edhedge.1.6383103.html | Housing and hedge funds | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/27/world/africa/27iht-desert.4.6365456.html | Enveloping desert conditions to trigger unrest in Africa and Asia | False | By Elisabeth Rosenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-oil.4.6397290.html | For some oil companies, Venezuela is hardly the worst option | False | By Natalie Obiko Pearson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-britain.3.6393113.html | Brown announces ministers for his cabinet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/arts/28iht-28paris.6377130.html | Paris Hilton says she is a changed woman | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-ptbasics.6381240.html | Basics: Tailoring movies to fit your screen | False | By Peter Wayner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-lockerbie.4.6395129.html | Review casts doubt on conviction in Lockerbie case | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-cong.4.6394827.html | Bush refuses to turn over subpoened presidential documents | False | | 2007-10-23 | TX 6-630-105 | 20 08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/arts/28iht-peepfri.html | People: Amos Oz, Usher, Shilpa Shetty | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/sports/28iht-WIMBLE.5.6398468.html | Tennis: Wimbledon cheers its latest underdog | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edbakhash.1.6383052.html | Our family hostage crisis | False | By Shaul Bakhash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/health/29iht-29cells.6403383.html | Scientists transplant genome of bacteria | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread30-brodsky.6379863.html | Summer Reading: 'Less Than One' by Joseph Brodsky | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/28iht-wiretap.1.6380220.html | Senate subpoenas White House on wiretapping program | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/arts/28iht-glaston.1.6389547.html | Glastonbury festival: Welcoming summer with music and mud | False | By Matthew Saltmarsh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-immig.4.6394975.html | U.S. Senate fails to move immigration overhaul | False | By Robert Pear and John Holusha | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/arts/28iht-bookven.1.6379292.html | Book Review: Off the Record | False | By William Powers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/asia/28iht-fujimori.1.6381391.html | Disgraced former president of Peru expected to run in Japanese election | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/sports/28iht-28websail.6398136.html | America's Cup: The delicate art of cutting a jib | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-eagle.1.6378215.html | Bald eagle coming off the endangered list | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/29/world/americas/29iht-29mmig.6403376.html | U.S. immigration bill dies in Senate; defeat for Bush | False | By Robert Pear and Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/africa/28iraq.6387257.html | Dozens killed as murders and bombings continue to plague Iraq | False | By Alissa J. Rubin and Jon Elsen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-28nsa.6375981.html | Subpoenas sent to White House over wiretapping | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-amazon.4.6394509.html | It's stinky, hairy and mean - but is Amazon Big Foot real? | False | By Larry Rohter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread30-khmer.6380030.html | Beyond the Horizon: Five Years with the Khmer Rouge | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-vatican.1.6380319.html | Pope moves to ease rules on Mass in Latin | False | By Laurie Goodstein and Ian Fisher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edgaut.1.6383085.html | Why Guantâ`sÂ°namo is unjust | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-peugeot.1.6383739.html | Peugeot unveils the 308 | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-hedge.1.6377607.html | Bear Stearns fund chief struggles to fend off the 'Persian Hordes' | False | By Julie Creswell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-28britain.6382370.html | Gordon Brown names cabinet members in Britain | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/technology/28iht-dow.4.6397818.html | Proposed accord would give Murdoch broad power over editorial staffing at The Wall Street Journal | False | By Richard Pâ`sÂ©rez-Peâ`sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-passport.1.6377124.html | U.S. faced with backlog of nearly 3 million passport applicants | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/americas/28iht-28cndimmig.6394414.html | Senate blocks effort to revive immigration overhaul | False | By Robert Pear and John Holusha | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread30-flanner.6379903.html | The Paris journals of Janet Flanner | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/style/28iht-aread30-anna.html | The poetry of Anna Akhmatova | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-russhealth.4.6394606.html | Despite oil wealth, Russia faces huge health care problems | False | By Maria Danilova (Moscow Times) | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/business/worldbusiness/28iht-carbon.4.6394879.html | Banks seek tougher carbon trading standards | False | By James Kanter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-blair.1.6379039.html | U.S. says Blair's Mideast role will be limited | False | By Helene Cooper | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edsmucker.1.6383239.html | A view from the roof of the world | False | By Philip Smucker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/opinion/28iht-edpearlman.1.6383235.html | Meanwhile: Learning to play second fiddle | False | By Edith Pearlman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 2007-06-28 | https://www.nytimes.com/2007/06/28/world/europe/28iht-britain.2.6387260.html | Brown picks a crop of young lawmakers for his cabinet | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-28 | 0001-01-01 | https://www.nytimes.com/2007/06/fashion/28fit.html | When the Workout Brings Out the Crowd | False | By Yishane Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29art.html | Art | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29kids.html | FOURTH OF JULY CELEBRATION | False | By Laurel Graeber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29churn.html | People | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29norris.html | Bondholders Scream Foul as Tyco Splits | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29mbrfs-subway.html | Brooklyn: Arrest in Subway Killing | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29bart.html | 'E PLURIBUS VENOM' | False | By Benjamin Genocchio | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/128iq.html | Mom Always Said You Were Smarter (4 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-004-003.html | The Spice Girls, Together Again | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29bear.html | Salvaging a Prudent Name | False | By Landon Thomas Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/technology/29phone.html | Chiefs Defend Slow Network for the iPhone | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29diamond.html | Diamond Deals Were a Fraud, Lawsuit Claims | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/movies/29even.html | Sustained in Death by the Memory of One Great Love | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29power.html | It Was Lightning, Con Ed Says, That Caused the Lights to Go Out | False | By Patrick McGeehan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29movie.html | 'LE DOULOS' | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/politics/29cindy.html | Mrs. McCain, Demure in 2000, Is Speaking Up in a Steely Tone | False | By Jennifer Steinhauer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29mbrfs-guns.html | Manhattan: Workers Charged in Gun Sale | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/washington/29prexy.html | Bush Defends War at Naval College as Senate Republicans Show Increasing Impatience | False | By Jim Rutenberg and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29mbrfs-arson.html | Central Islip: Arson Charge Is Denied | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/baseball/29rhoden.html | Bonds and Baseball Will Need an Al Downing | False | By William C. Rhoden | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29venture.html | Door Is Open to High-Tech Offerings That Meet Thresholds | False | By Brad Stone | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29fish.html | F.D.A. Curbs Sale of 5 Seafoods Farmed in China | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-003.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29bush.html | Bush Asserts Executive Privilege on Subpoenas | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29bizcourt.html | Century-Old Ban Lifted on Minimum Retail Pricing | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29judge.html | Humbled by Scandal, Judge Begins Prison Term | False | By Michael Brick | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29rental.html | Summer Rentals: Itâ€šÃ„Â´s Not Too Late | False | By Michelle Higgins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29stin.html | DIY Art: Walk on It, Write on It, Stroke It | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/media/29adco.html | Cadbury Bets on Protein to Promote Its New Sports Drink | False | By Stuart Elliott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29swift.html | U.S. Reaches Tentative Deal With Europe on Bank Data | False | By James Risen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29equity.html | Attracting Private Equity Becomes a National Sport in Europe | False | By Carter Dougherty and Julia Werdigier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/dance/29dance.html | Dance Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/europe/29lockerbie.html | Scottish Panel Challenges Lockerbie Conviction | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/middleeast/29mideast.html | Israel Drops Rape Charges as President Agrees to Quit | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29spare.html | AFRO-PUNK BLOCK PARTY | False | By Melena Ryzik | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29text.html | Excerpts From Opinions on the Use of Race in Public School Admission Policies | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/29knicks.html | A New Face for the Knicks Even With No Lottery Pick | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29mbrfs-shooting.html | Bronx: Man Is Killed on Bridge | False | By Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29budget.html | Corzine Heats Up Debate Over Leasing State Assets | False | By David W. Chen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/basketball/29kobe.html | Video of Bryantâ€šÃ„Â´s Rant Against Lakers Is Released | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-002.html | Fox Wins Wednesday Ratings Race | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/design/29sack.html | Portugal, Conquering and Also Conquered | False | By Holland Cotter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29nyc.html | Wanting the War to End Before Seeing It on Film | False | By Clyde Haberman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29barg.html | On a Summerâ€šÃ„Â´s Evening, Strings for the River Wild | False | By Anthony Tommasini | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29bpop.html | SEUN KUTI & THE EGYPT 80 | False | By Ben Sisario | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/americas/29colombia.html | Colombian Rebels Blamed for Hostage Deaths | False | By Simon Romero | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/asia/29nations.html | U.N. Development Agency Rebuts U.S. Charges of Wasteful Spending in North Korea | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29census.html | Explosive Growth Since 2000 in Statenâ€šÃ„Â´s Hasidic Enclaves | False | By Sewell Chan and Jo Craven McGinty | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/music/29classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/movies/29rata.html | Voilà´să€ ! A Rat for All Seasonings | False | By A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/television/29tvcool.html | Whatâ€šÃ„´s on Tonight | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/middleeast/29iraq.html | Sectarian Attacks Kill Dozens in Baghdad | False | By Richard A. Oppel Jr. and Stephen Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29fri3.html | The Eagle Soars | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/middleeast/29shiites.html | Iraqi Shiite Parties Agree to Try to Unite Moderates | False | By Alissa J. Rubin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/movies/29fall.html | Over the Worldâ€šÃ„´s Infinite Noise, Five Friends Sing Their Songs | False | By Manohla Dargis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/129birds.html | Birds in Our Backyard (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/pageoneplus/29topcxns-ART.html | Corrections | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/129energy.html | The Energy Bill (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29fri2.html | Fuel for Lebanonâ€šÃ„´s Next War | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/pageoneplus/29btmcxns-008.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/politics/29donate.html | Fund-Raising for Clinton and Obama Nears Records | False | By Patrick Healy and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/travel/escapes/29ahead.html | If It Quacks, It Could Be Your Tour Bus | False | By Emily S. Rueb | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/travel/escapes/29Parkour.html | Throwing Yourself Against the Wall | False | By Ethan Todras-Whitehill | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/design/29voge.html | A Change of Scene for Frickâ€šÃ„´s Fragonards | False | By Carol Vogel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/sports/baseball/29bonds.html | Prosecutor in Bonds Case Is Set to Leave | False | By Michael S. Schmidt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29awhorses.html | Barriers Held Against Beatlemania, but Not March of Progress | False | By Al Baker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29blind.html | Two Guys Visit Yankee Stadium: A Tale of Loss and Friendship | False | By Vincent M. Mallozzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/television/29pari.html | Itâ€šÃ„´s Not Get Out of Jail Free, but Go Straight to Larry King | False | By Alessandra Stanley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29schi.html | Facing the Nation, Singing Honky-Tonk | False | By Jacques Steinberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/design/29muns.html | In Mä´sÄ´nster, a Sculpture Space Odyssey | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/arts/music/29pop.html | Pop and Rock Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29banot.html | One to Another | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29lives.html | A Long Island Assemblyman Learns to Work the System | False | By Robin Finn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29bbron.html | Dr. Bronner's Magic Soapbox | False | By Jeannette Catsoulis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/129rushdie.html | Rushdieâ€šÃ„´s Knighthood (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/business/media/29adde.html | People | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29ferry.html | Circle Line Loses Pact for Ferries to Liberty Island | False | By Anthony Ramirez | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29break2.html | Bimini Bay Island Estate Collection | False | By Nick Kaye | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/l29pools.html | Prevent Drowning (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29chemical.html | Cache of Chemicals Found in 2 Spots on Staten Island Prompts Evacuations | False | By Al Baker and Jennifer 8. Lee | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29rivalry.html | A Friendly Interstate Battle of Online One-Upmanship | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29alabama.html | Former Alabama Governor Gets 7-Year Sentence in Bribery Case | False | By Adam Nossiter | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/asia/29philippines.html | Rights Group Accuses Philippine Army of Abuses Against Leftists | False | By Carlos H. Conde | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29rituals.html | The Founding Fathers, Willie and Me | False | By Joe Samuel Starnes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/baseball/29yankees.html | Yanks Take New Approach to Season | False | By Tyler Kepner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29worl.html | A Big, Wide World of Music | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29krugman.html | The Murdoch Factor | False | By Paul Krugman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/l29muslims.html | Veiled Muslim Women (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29assess.html | The Same Words, but Differing Views | False | By Adam Liptak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29kids.html | For Children | False | By Laurel Graeber | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29fri4.html | Eating the iPhone | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/baseball/29shea.html | Even Before Rain, Mets Would Rather Be in Philadelphia | False | By David Picker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29brfs-air.html | California: Air Resources Board Chairman Resigns | False | By Jesse McKinley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29fedtext.html | Text of FedâêsÃ„Ã´s Decision to Hold Rates Steady | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/movies/29movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/29roberts.html | Destination Portland: A Big Man, a Small Place | False | By Selena Roberts | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29island.html | Launch the Boat. WeâêsÃ„Ã´re Going Camping in the Adirondacks. | False | By Elizabeth Maker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/design/29para.html | Growing in the Caribbean, Inspiring Artists Over the Centuries | False | By Martha Schwendener | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29react.html | Defeat Worries Employers Who Rely on Immigrants | False | By Julia Preston | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/l29giuliani.html | Catholics and Abortion (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29camera.html | City May Seek Permit and Insurance for Many Kinds of Public Photography | False | By Ray Rivera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/tennis/29tennis.html | As Form Holds, Henman Throws Some Barbs at Britain | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/l29immig.html | In Detention, Needing Care (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/dance/29eiko.html | The Slowness of Motion, and What It May Reveal | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/americas/29briefs-galapagos.html | Ecuador: U.N. Declares Galâˆšâˆ‚pagos Endangered | False | By Andrew C. Revkin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/europe/29kidnap.html | Fraud Arrests in Case of Lost Girl | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/europe/29briefs-remains.html | Russia: Top Court Backs Ban on â€šÃ„ÃºTerroristâ€šÃ„Ã´ Remains | False | By C. J. Chivers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/science/29squash.html | Squash Seeds Show Andean Cultivation Is 10,000 Years Old, Twice as Old as Thought | False | By John Noble Wilford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-004-002.html | David Cleans Up | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29jazz.html | NIK BARTSCH'S RONIN | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/media/29frantz.html | Editor Steps Down in Los Angeles | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29helfand.html | Margaret Helfand, Architect, Dies at 59 | False | By Robin Pogrebin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/middleeast/29iran.html | Unrest Grows Amid Gas Rationing in Iran | False | By Nazila Fathi and Jad Mouawad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/technology/29music.html | On the Web, EMI to Offer More Choices | False | By Robert Levine | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29miller.html | Donâ€šÃ„Ã´t Cry Over rBST Milk | False | By Henry I. Miller | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-007.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29butler.html | Donâ€šÃ„Ã´t Kick the Inspectors Out of the U.N. | False | By Richard Butler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29williams.html | Donâ€šÃ„Ã´t Mourn Brown v. Board of Education | False | By Juan Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29mbrfs-security.html | Queens: Transfer of Airport ID Checks | False | By Eric Lipton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29hutt.html | William Hutt, Actor, Dies at 87 | False | By Charles Isherwood | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/science/29cells.html | Scientists Transplant Genome of Bacteria | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/realestate/greathomes/29havens.html | A Long Island Scene So Quiet, You Can Hear the Grapes Grow | False | By JESSICA MERRILL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29police.html | In a Room, Police and Youths Talk, and Maybe See Their Similarities | False | By Fernanda Santos | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/theater/reviews/29grav.html | Where the Bodies Are Perfect and Not Very Earthbound | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29cart.html | At 70, Jazzâ€šÃ„Ã´s Ubiquitous Free Agent Still Has Miles to Go | False | By Ben Ratliff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29scotusbox.html | How the Programs Linked to Race Worked in 2 Cities | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29execution.html | Supreme Court Blocks Execution of Delusional Killer | False | By Ralph Blumenthal | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-001.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/obituaries/29derwall.html | Jupp Derwall, Former Coach of West German Soccer Team, Dies at 80 | False | By Richard Goldstein | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/europe/29spain.html | 62 City Women Agree: The Farmer Needs a Wife | False | By Victoria Burnett | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/politics/29debate.html | Domestic Issues Frame Democratic Debate in a Mostly Minority Setting | False | By Adam Nagourney and Jeff Zeleny | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts-004-001.html | Harry Potter and the Tokyo Fans | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29scotus.html | Justices Limit the Use of Race in School Plans for Integration | False | By Linda Greenhouse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/baseball/29thomas.html | Thomas Hits 500th, and the Ball Is Returned | False | By Pat Borzi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29bworl.html | Season of Sounds That Span the Globe | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/golf/29golf.html | Wie Takes the Crooked Path to Find Her Wayward Ball | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-005.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29barber.html | Bill Barber, Who Brought the Tuba to Famed Jazz Sessions, Is Dead at 87 | False | By Peter Keepnews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29american.html | For Acadians, History Speaks in Accents Disconsolate | False | By Catherine Saint Louis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/tennis/29wimbledon.html | No. 279 From Pakistan: Unseeded but Not Unknown | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/television/29best.html | Majoring in Snob Studies at Rich Kid U | False | By Ginia Bellafante | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29housing.html | Cityâ€šÃ„Â´s Plans for Housing Flop in Albany | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-004.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/books/29book.html | The Cult of the Amateur | False | By Michiko Kakutani | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/baseball/29chass.html | Giambi Agrees to Cooperate; So Should Selig | False | By Murray Chass | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/realestate/greathomes/29break1.html | Pla diâ€šÃ„Â´Adet and Bimini Bay Island Estate Collection | False | By NICK KAYE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/theater/29theater.html | Theater Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/29sandomir.html | Those Dodger Blues Just Wonâ€šÃ„Â´t Go Away | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-001.html | Norman Mailer and Gäˆ`sÃ¤nter Grass: Remembrance of Things Past | False | Compiled by Lawrence Van Gelder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29garbage.html | Sanitation Workers Honored for Going Beyond Call of Duty | False | By Dalton Walker | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/politics/29mayor.html | Higher Profile for Bloomberg Heralds Loss of Privacy | False | By Diane Cardwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-005.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29cara.html | Exploring Vibrant Latin American Sounds | False | By Vivien Schweitzer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/science/29cat.html | Study Traces Catâ€šÃ„Â´s Ancestry to Middle East | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/corrections.html | Correction | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29ease.html | Love That View? Second-Home Owners Act to Preserve Theirs | False | By Amy Gunderson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29immig.html | Immigrant Bill Dies in Senate; Defeat for Bush | False | By Robert Pear and Carl Hulse | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-006.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/realestate/greathomes/29live.html | Timeless Treasures | False | As told to BETHANY LYTTLE | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29texas.html | In Texas, Assessing Flood Damage and Preparing for More | False | By Gretel C. Kovach | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/pageoneplus/29btmcxns-009.html | For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/hockey/29hockey.html | Messier and Stevens Lead 4 Inductees to Hall of Fame | False | By Dave Caldwell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/media/29journal.html | Still Another View of Role of Panel Proposed for Wall St. Journal | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/music/29jazz.html | Jazz Listings | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/29fri1.html | Resegregation Now | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/americas/29castro.html | President Touches on Cuba After Castro | False | By Jim Rutenberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/business/29fed.html | Fed Leaves a Key Rate Unchanged | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29tollman.html | Britain Wonâ€šÃ‚Â't Extradite New York Hotelier in Fraud and Tax Evasion Case | False | By Charles V. Bagli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/washington/29schools.html | Across U.S., a New Look at School Integration Efforts | False | By Tamar Lewin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/world/asia/29miyazawa.html | Kiichi Miyazawa, Japan Premier in the â€šÃ‚Â'90s, Dies at 87 | False | By Douglas Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29bvitu.html | Vitus | False | By Matt Zoller Seitz | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29arts-003.html | Monster Prices for â€šÃ‚Â'Frankensteinâ€šÃ‚Â' | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/basketball/29nba.html | With Lofty Expectations, Portland Selects Oden | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/design/29gall.html | Art in Review | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/travel/escapes/29letters.html | Letter to the Editor | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/nyregion/29corzine.html | Trooper Said Corzine Speed Didnâ€šÃ‚Â't Seem Excessive | False | By Richard G. Jones | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/opinion/l29aclu.html | Reality at Guantâ´sÂ´namo (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/us/29eagle.html | Bald Eagles, Thriving, Settle Into Suburban Life | False | By Felicity Barringer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/theater/reviews/29acqu.html | Revisiting Old Friends Who Write and Fight | False | By Ben Brantley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/sports/basketball/29nets.html | In Only Pick, Nets Choose Williams for Athleticism | False | By Teddy Kider | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/29spare.html | Spare Times | False | By The New York Times | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 0001-01-01 | https://www.nytimes.com/2007/06/29/arts/design/29anti.html | The Single-Minded Men Who Produced One-of-a-Kind Flowers | False | By Wendy Moonan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/health/29iht-29cat.6404420.html | Study traces cat's ancestry to Middle East | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/27/your-money/29iht-minvest30.1.6360844.html | Investing: Absolute-return funds: Are they worth the trouble? | False | By Conrad de Aenlle | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edhong.1.6411479.html | Anniversary for Hong Kong | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/30/world/africa/30iht-web0630iraq.6423839.html | Buried bomb kills 5 G.I.'s in Baghdad neighborhood | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/27/your-money/27iht-mbox.1.6372371.html | Travel Web sites | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/news/29iht-profile.4.6416772.html | A conservation success story in Zambia's hinterland | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-wbmarket30.1.6406777.html | Floyd Norris: Financial alchemy couldn't turn these loans into gold | False | By Floyd Norris | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-chiecon.1.6404886.html | China's buoyant economy is not unsinkable | False | By Alan Wheatley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/27/business/worldbusiness/27iht-wbspot30.1.6363497.html | Spotlight: Ebrahim Sheibany | False | By Karina Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/27/arts/27iht-IDSIDE30.1.6361065.html | Anna Politkovskaya: A journalist's last testament from Putin's Russia | False | By Andrew Meier | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-29bomb6.6413580.html | Police defuse car bomb in London | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-minvest30.4.6420790.html | Absolute return? | False | By Conrad de Aenlle | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-mideast.4.6416554.html | Israeli president quits, but outrage simmers | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-labor.3.6416192.html | China enacted a labor law meant to improve workers' rights | False | By Joseph Kahn and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-chavez.4.6417552.html | Châ̂sÁ̂vez courts Russian investment in Venezuela | False | | | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-fed.1.6405724.html | Fed 'pause' now a year old | False | By Edmund L. Andrews | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-idbriefs30C.6407847.html | Review: Storm World | False | By Lisa Margonelli | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-prices.1.6405867.html | U.S. Supreme Court strikes down century-old antitrust rule | False | By Stephen Labaton | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-timor.1.6405934.html | East Timor expected to elect new government | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edlet.html | Singapore's terror war; Why blame Islam; Selected Guantá̂sÁ̂namo fact | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-imf.4.6419485.html | New head of IMF likely to be European | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-labor.5.6422136.html | China enacts a labor law meant to improve workers' rights | False | By Joseph Kahn and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-ivory.4.6417110.html | Ivory Coast prime minister survives attack on his plane | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/americas/29iht-28canada.6418437.html | Protests by native groups disrupt travel in Canada | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-voices.4.6417452.html | Hurly-burly of London goes on as usual | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edmartin.1.6411552.html | P.S. We love you too | False | By George Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/news/29iht-29oxan-brown.6410639.html | UNITED KINGDOM: Brown's first government | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/30/world/asia/30iht-web0630lebanon.6423920.html | Lebanese troops kill 2 protesters and wound 30 | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-bomb.1.6412332.html | Police defuse car bomb in London | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-29nations.6404943.html | UN development agency rebuts U.S. charges on spending in North Korea | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-26pott.6412117.html | Harry Potter VII: Defenders of secrets, unite! | False | By Motoko Rich | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-mcolumn30.html | When fixed income starts to wobble | False | By Paul J. Lim | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-29bomb.6405421.html | Suspected bomb found in London and 'made safe' | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-emit.1.6404738.html | Swedish cars have a way to go to meet EU emission limits | False | By Ivar Ekman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-auto.4.6417406.html | Delphi workers accept pay cuts | False | By Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/travel/29iht-tyler30.1.6406889.html | Tyler Brûlé: Food retail wars rend a London neighborhood | False | By Tyler Brûlé | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/28/your-money/28iht-mtravel.1.6399121.html | Finding a bargain on last-minute travel | False | By Shelley Emling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-north.1.6406178.html | UN official disputes U.S. over funds for North Korea | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-ogeltree.1.6411624.html | Brown's legacy still lives, but barely | False | By Charles J. Ogletree | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-29mideast.6403958.html | Israel drops rape charges as president agrees to quit | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/sports/29iht-tennis.3.6415611.html | Tennis: Jankovic, No. 3, barely wins | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/health/29iht-cats.1.6406020.html | DNA traces 5 matriarchs of 600 million domestic cats | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-fund.4.6418776.html | Bear Stearns chief weathers the storm | False | By Landon Thomas Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-myanmar.1.6404910.html | In an unusual move, Red Cross criticizes Myanmar | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-banks.1.6404868.html | China eases access for Hong Kong companies | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-iraq.5.6418944.html | 5 U.S. soldiers killed in roadside bomb attack and ambush in Iraq | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-fuel.6420047.html | Smugglers in Sweden fuel biogas industry | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-idbrief30A.6407632.html | Review: The Edge Of Evolution | False | By Richard Dawkins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/sports/29iht-nba.1.6412276.html | NBA: Portland has high hopes for No. 1 NBA pick Oden | False | By Liz Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-apple.1.6405858.html | Top executives defend the use of a slow wireless data network for the iPhone | False | By John Markoff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-seafood4.6419600.html | U.S. blocks 5 varieties of seafood from China | False | By Andrew Martin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edmalindi.1.6411539.html | Meanwhile: The deadly allure of a smoke | False | By Malindi Corbel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/28/arts/28iht-melik30.1.6389312.html | At sales of contemporary art, the cosmic drive | False | By Souren Melikian | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-flik30.1.6405896.html | 'Ratatouille': A portrait of an artist as a culinary rat | False | Reviewed by A.O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-ediphone.1.6411483.html | Eating the iPhone | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-pakistan.4.6417859.html | Taliban militancy could engulf Pakistan, Musharraf is warned | False | By Jane Perlez and Ismail Khan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/health/29iht-genome.1.6411476.html | Scientists claim breakthrough in creating synthetic life | False | By Nicholas Wade | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edsegregate.1.6411591.html | Resegregation now | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-bomb.5.6421845.html | Police find 2 car bombs in central London | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/americas/29iht-28scotus.6416025.html | Supreme Court to hear habeas corpus claims of Guantã'sÂ°namo detainees | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/sports/29iht-tennis.1.6412172.html | Play follows Wimbledon's best-laid plans | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/sports/29iht-sail.5.6418141.html | Sailing: Ripped spinnaker decides 5th America's Cup race | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edsandbrook.1.6411585.html | The birth of the Beatles | False | By Dominic Sandbrook | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-Conway.1.6405822.html | Painting, mathematics, and the work of Piero della Francesca | False | By Roderick Conway Morris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-mtravel.4.6420343.html | Planning for a quick getaway | False | By Shelley Emling | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/28/arts/28iht-IDLEDE30.1.6378337.html | 'The Bottom Billion': Unsentimental prescriptions for poverty | False | By Niall Ferguson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-29beijing.6406146.html | China passes new contract labor law | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-29russiapress-review.6405902.html | Russian press review: June 29 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/news/29iht-rlv.4.6417045.html | Louis Vuitton: A luxury life on the ocean wave | False | By - Suzy Menkes | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-dow.1.6405396.html | Independent panel could block Murdoch choices for Wall Street Journal editors | False | By Richard Pã'sÂ©rez-Peã'sÂ±a | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-22sick.6405461.html | 'Sicko': Michael Moore opens wide and says 'shame' | False | By A. O. Scott | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-labor.4.6417118.html | China enacts a labor law meant to improve workers' rights | False | By Joseph Kahn and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-wbjoe30.1.6405937.html | William Pesek: Democracy can wait while Asia's economies boom | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-air.4.6416752.html | EU states back accord with U.S. to limit personal data on trans-Atlantic fliers | False | By Nicola Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/30/world/asia/30iht-web0630afghan.6423880.html | U.S. account of Afghan deaths at odds with head of rights group | False | By Barry Bearak and Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-combo.4.6416548.html | A miracle cure for ailing drug pipelines? | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-union.4.6416282.html | Poland demands that EU reopen talks on voting rights | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-wbspot30.4.6418983.html | Spotlight: Forget talking softly | False | By Karina Robinson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-labor.2.6414630.html | China enacts labor law to improve workers' rights | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/americas/29iht-scotus.5.6420785.html | U.S. Supreme Court reverses course on Guantã˜sÃ˜namo detainees | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-letter30.1.6413527.html | Russia most concerned with itself in the battle for human rights | False | By Judy Dempsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/opinion/29iht-edwilliams.1.6411597.html | A noble ruling - in its day | False | By Juan Williams | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-iraq.4.6417125.html | 5 GIs are killed in a roadside bomb attack and ambush | False | By Alissa J. Rubin and Graham Bowley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/africa/29iht-iran.1.6410805.html | Anger rising in Iran over gasoline rationing | False | By Nazila Fathi and Jad Mouawad | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-idbrief30B.6407818.html | Review: Twice As Good | False | By Jonathan Freedland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-mkids.4.6420793.html | Harried, with children | False | By Michelle Slatalla | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-mergers.1.6404825.html | Asia-Pacific mergers and acquisitions excluding Japan rose to a record $253 billion | False | By Brian Kelleher | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/business/worldbusiness/29iht-29delphi.6416775.html | Delphi Workers Accept Pay Cuts | False | Micheline Maynard | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-timor.2.6412908.html | East Timor expected to elect new government | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/americas/29iht-scotus.4.6417875.html | U.S reverses course on Guantã˜sÃ˜namo detainees | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/arts/29iht-29bookven.6405928.html | Book review: Off the Record | False | By William Powers | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/asia/29iht-hong.1.6411707.html | Hong Kong democrats worry judicial independence won't last | False | By Donald Greenlees | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-cruise.4.6418138.html | Tom Cruise's role as anti-Nazi hero riles some in Germany | False | By Michael Cieply and Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-29 | 2007-06-29 | https://www.nytimes.com/2007/06/29/world/europe/29iht-bomb.4.6417871.html | Police defuse car bomb in London | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30bear.html | Bear Stearns Shakes Up Funds Unit | False | By Vikas Bajaj | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/l30iran.html | Iranian Leaderâ€šÃ„Â´s Priorities (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-008.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30pins.html | Jeter Sees Itâ€šÃ„Â´s Time That He Speaks Up | False | By Jack Curry | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30about.html | Subway Riders Treated Like Cattle? That Would Be an Upgrade | False | By Jim Dwyer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-003.html | Streisand Honored | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30newark.html | Newarkâ€šÃ„Â´s Mayor, in Office a Year, Says Major City Job Cuts Are Likely | False | By Andrew Jacobs | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/europe/30britain.html | London Finds Linked Bombs, a Qaeda Tactic | False | By Alan Cowell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/washington/30scotus.html | In Shift, Justices Agree to Review Detaineesâ€šÃ„Â´ Case | False | By William Glaberson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30pool.html | Brooklyn, Your New Floating Swimming Pool Is Almost Ready Now | False | By Ethan Wilensky-Lanford | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/television/30hand.html | Online Cliffhangers: You Choose the Cliff | False | By Virginia Heffernan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30shea.html | Teammates Donâ€šÃ„Â´t Mind When Lo Duca Talks the Talk | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30sat1.html | The Grand Collapse | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/crossword/bridge/30card.html | A 7th-Place Finish Worldwide, Aided by an Educated Guess | False | Phillip Alder | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-002.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30egan.html | Courage Without the Uniform | False | By Timothy Egan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30list.html | Names of the Dead | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30mta.html | M.T.A. Web Site Went Dark, Too | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30nocera.html | iPhone Spin Goes Round and Round | False | By Joe Nocera | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-002.html | A Shakespeare Company Will Grow | False | By Campbell Robertson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30rhodes.html | Silas H. Rhodes Dies at 91; Built School of Visual Arts | False | By Randy Kennedy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/technology/30phone.html | Give Up Sleep and Maybe a First-Born, but at Least I Have an iPhone | False | By Jeremy W. Peters | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/movies/30tran.html | How a Fan of Comic Books Transformed Himself Into a Hollywood Player | False | By David M. Halbfinger | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30maine.html | Little Odessa? Maybe Not, but Bush-Putin Talks Lend This Resort a Russian Flavor | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/technology/30online.html | Some Bloggers Blur Some Lines | False | By DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30instinct.html | Net Worth Canâ€šÃ„Â´t Measure Values | False | By M. P. DUNLEAVEY | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/l30florence.html | After Hours, in Florence (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/tennis/30tennis.html | Blake Unable to Advance Past 3rd Round, Again | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30dogs.html | For Poor Families, an Added Burden of Too Many Pets | False | By Erik Eckholm | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30mortgage.html | U.S. Tightens Rules on Subprime Mortgages | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/americas/30canada.html | Protests by Native Groups in Canada Close Road and Rail Links | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/music/30phil.html | Taking the Earnest and Chatty Approach to Strauss and Liszt | False | By Anne Midgette | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/dance/30tric.html | One Dancer and 5 Solos in Studies of Character | False | By Gia Kourlas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-006.html | A Mouseâ€šÃ„Â´s Grisly Demise | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30chemical.html | Staten Island Man Is Charged in Home Storage of Chemicals | False | By Maureen Seaberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30grads.html | Small Schools Are Ahead in Graduation | False | By Julie Bosman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30noise.html | Ready or Not (for Many, Itâ€šÃ„Â´s â€šÃ„Â²Notâ€šÃ„Â´), New Noise Code Is Taking Effect | False | By Thomas J. Lueck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/l30congestion.html | Congestion Pricing (1 Letter) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-010.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/television/30tvcool.html | Whatâ€šÃ„Ã´s on Tonight | False | By Mike Hale | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30religion.html | Web Space Where Religion and Social Networking Meet | False | By Katie Zezima | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/basketball/30knicks.html | Knicks Add Randolph and Hope for the Best | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/obituaries/30klausner.html | Abraham Klausner, 92, Dies; Aided Holocaust Survivors | False | By Dennis Hevesi | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30krogh.html | The Break-In That History Forgot | False | By Egil Krogh | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30baltimore.html | Once Tie Broken, Old Rules in Play | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/africa/30simwinga.html | Saving Wildlife in Zambia, and Raising Human Prospects | False | By Michael Wines | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/l30scotus.html | A Landmark Ruling on Race and the Schools (8 Letters) | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/movies/30valk.html | Plot Thickens in a Tom Cruise Film, Long Before the Cameras Begin to Roll | False | By Michael Cieply and Mark Landler | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30indict.html | Grand Jury Indicts 4 Accused of Plotting to Blow Up Fuel Tanks at Kennedy | False | By ANAHAD O&#8217;CONNOR | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/music/30foss.html | Red, White and Blue Celebration for an American Born in Berlin | False | By Bernard Holland | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30tunnel.html | Smuggling Tunnel Is Found on Arizona-Mexico Border | False | By Greg Clark | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/othersports/30outdoors.html | For an Everyman, a Test of Mettle in Montana | False | By Greg Thomas | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30auto.html | Delphi Workers Accept Pay Cuts | False | By Nick Bunkley | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-003.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/design/30kimm.html | Splashing the Art World With Anger and Questions | False | By Michael Kimmelman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30yankees.html | Defense and Rivera Get Credit for Saving Yankees | False | By Bill Pennington | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/golf/30seniors.html | Another Argentine Hopes to Win a U.S. Open Title | False | By Teddy Kider | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/asia/30timorweb.html | East Timor Votes Again, but Democracy Has Not Bred Prosperity | False | By Seth Mydans | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30summer.html | Finding Bliss in a Tub of Fizzy Water | False | By Lisa W. Foderaro | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30coins.html | Many Wishes, Many Splashes, and the Fountains at the Met Fill Up | False | By James Barron | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-005.html | Farewell, â€šÃ„Ã²Studio 60â€šÃ„Ã´ | False | By Benjamin Toff | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/30react.html | Immigrants Work On as Bill Dies and Views Divide | False | By Randal C. Archibold | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30consult.html | Subpoena for Advisers on Salaries | False | By Gretchen Morgenson | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/middleeast/30iraq.html | Buried Bomb Kills 5 G.I.â€šÃ„Ã´s in Baghdad Neighborhood | False | By Richard A. Oppel Jr. | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-001.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/movies/30siegel.html | Joel Siegel, 63, Movie Critic Who Instructed and Amused, Dies | False | By Edward Wyatt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-004.html | Foxy Brown a No-Show | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-004.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/football/30nfl.html | N.F.L. Pulls the Plug on Its League in Europe | False | By Richard Sandomir | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/asia/30pakistan.html | Taliban Spreading, Pakistani President Is Warned | False | By Jane Perlez and Ismail Khan | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/africa/30ivory.html | Ivory Coast Premier Survives Attack on His Plane in a Rebel Area | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/washington/30immig.html | Failure of Senate Immigration Bill Can Be Lesson for Congress, Experts Say | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-009.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/washington/30bush.html | For President Bush, a Reversal of Fortune on His Political Capital | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/basketball/30nba.html | Free Agentsâ€šÃ„Â´ Top Skill: Moving Big Names | False | By Howard Beck | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-007.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30sat3.html | Mr. Bush Gets Another Look Into Mr. Putinâ€šÃ„Â´s Eyes | False | By Carla Anne Robbins | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/middleeast/30mideast.html | Israelâ€šÃ„Â´s Deal Over Rape Charges Is Criticized as President Resigns | False | By Isabel Kershner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/music/30rick.html | New Rooms With Views, Some Dark and Chilling | False | By Nate Chinen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30sat2.html | Questions About a Governorâ€šÃ„Â´s Fall | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/dance/30hubb.html | Itâ€šÃ„Â´s Summer, and These Moves Are Hot | False | By Alastair Macaulay | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30diamonds.html | Vanishing of Diamonds and Dealer Roils District | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30columbia.html | Neutrality in Expansion at Columbia Is Questioned | False | By Anemona Hartocollis | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/middleeast/30briefs-iraq.html | Office That Sought Forbidden Iraqi Weapons Is Shut Down | False | By Warren Hoge | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/dance/30digg.html | Frog-Jumping and Other Ordered Disruptions | False | By Jennifer Dunning | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/golf/30golf.html | Pool Is Dominant Game During a Stormy Open | False | By Damon Hack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30combo.html | Old Drugs In, New Ones Out | False | By Andrew Pollack | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/washington/30veterans.html | Commission on Veteransâ€šÃ„Â´ Care Recommends Measures to Improve Treatment at Home | False | By Jacqueline Palank | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/music/30ojos.html | Far Beyond Flamenco, a Zest for Rhythms (and Politics) | False | By Jon Pareles | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-011.html | Corrections: For the Record | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/education/30race.html | Money, Not Race, Fuels New Push to Buoy Schools | False | By Tamar Lewin and David M. Herszenhorn | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/nyregion/30congest.html | Manhattanites Face Driving Fee on the Way Out | False | By William Neuman | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30disside.html | Variations on a Theme: Explore the Differences in What Policies Offer | False | By Hillary Chura | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30charts.html | The Homes May Be Solid, but the Loans Look Shaky | False | By Floyd Norris | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/design/30chan.html | A World of Scissors and Paper Thatâ€šÃ„Ã´s Captured in Photographs | False | By Roberta Smith | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30herbert.html | When Is Enough Enough? | False | By Bob Herbert | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30five.html | Backers of the Buyout Boom Seem to Be Backing Out | False | BY DAN MITCHELL | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-006.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30pursuits.html | Heaven Is Above Manhattan, and the Dress Code Is Relaxed | False | By Harry Hurt III | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30vecsey.html | Mets Fans Find Their Usual Seats in Philadelphia | False | By George Vecsey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/tennis/30wimbledon.html | Jankovic Stays Around, but Not Without a Fight | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/africa/30briefs-president.html | Nigeria: President Says Heâ€šÃ„Ã´s Worth $5 Million | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30interview.html | Oil Giant Sees Some Strains in the System | False | By Clifford Krauss | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/us/politics/30sheekey.html | One-Man Bandwagon Beats Drum for Bloomberg â€šÃ„Ã´08 | False | By Patrick Healy | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30disability.html | Disability, the Insurance That Is Often Sadly Overlooked | False | By Hillary Chura | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30offline.html | Out the Door, but Keeping It Open | False | By PAUL B. BROWN | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/opinion/30widmer.html | Little America | False | By Ted Widmer | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/middleeast/30lebanon.html | Lebanese Troops Kill 2 Palestinian Protesters and Wound 30 | False | By Nada Bakri | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/asia/30afghan.html | U.S. Account of Afghan Deaths at Odds With Head of Rights Group | False | By Barry Bearak and Abdul Waheed Wafa | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/othersports/30sailing.html | Kiwis Falter, With â€šÃ„Ã²People and Sails Going Everywhereâ€šÃ„Ã´ | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/pageoneplus/30corrections-ART-012.html | Corrections: For the Record | False |  | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/business/30fish.html | China Vows Food-Safety Changes | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/world/asia/30china.html | As Unrest Rises, China Broadens Workersâ€šÃ„Ã´ Rights | False | By Joseph Kahn and David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/sports/baseball/30mets.html | Mets Sweep Phillies in Doubleheader | False | By Ben Shpigel | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/business/30jbank.html | Chief Steps Down, and Commerce Bank Agrees to End Business Deals With His Family | False | By Eric Dash | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 0001-01-01 | https://www.nytimes.com/2007/06/30/arts/30arts-001.html | Columbia Adds an Architect | False | By Peter Edidin | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/07/01/sports/01iht-01cup-web.6427935.html | Alinghi tacks to a victory from repeat | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/business/worldbusiness/30iht-30fish.6424769.html | China vows, a bit defiantly, to work on food-safety issues | False | By David Barboza | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/29/sports/29iht-tennis.4.6417350.html | Tennis: Jankovic, No. 3, barely wins | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/07/01/sports/01tennis.6427942.html | Wimbledon program delayed by rain | False | By John Branch | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/world/africa/01iht-01mideast.6427964.html | Hamas rejects an outside force for Gaza | False | By Isabel Kershner and Taghreed El-Khodary | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/africa/30iht-ivory.1.6424053.html | Ivory Coast leader survives attack on his plane | False | By Lydia Polgreen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/01/world/europe/01iht-01britain.6427947.html | Britain on edge after car slams into airport | False | By Alan Cowell and Raymond Bonner | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/29/sports/29iht-nfl.4.6417232.html | Football: After 16 years, NFL closes European league | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/01/world/africa/01iht-01iraq.6427952.html | 2 GI's charged with murder of Iraqis | False | By Stephen Farrell | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/africa/30iht-iraq.1.6424049.html | U.S. assault in Baghdad kills 8 civilians, Iraqis say | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/business/worldbusiness/30iht-bell.1.6425218.html | Bell Canada backs buyout offer | False | By Ian Austen | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/asia/30iht-korea.1.6425811.html | U.S and South Korea sign free-trade accord | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/americas/30iht-30bush.6424750.html | News Analysis: Even in own party, Bush risks losing control | False | By Sheryl Gay Stolberg | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/01/world/asia/01iht-01afghan.6427957.html | Terror's reward: An unmarked grave | False | By Barry Bearak | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/asia/30iht-korea.1.6425805.html | U.S. and South Korea sign free-trade accord | False | | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/07/01/sports/01cup.6426742.html | Alinghi tacks to one victory away from retaining America's Cup | False | By Christopher Clarey | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/world/americas/30iht-30immig.6424762.html | Experts say failure of Senate immigration bill can be lesson for U.S. Congress | False | By Robert Pear | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-06-30 | 2007-06-30 | https://www.nytimes.com/2007/06/30/business/worldbusiness/29iht-wbnasa.4.6418736.html | NASA has its eyes on the prize | False | By Jack Hitt | 2007-10-23 | TX 6-630-105 | 2009-08-06 | TX 6-684-049 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/design/01bier.html | Hooked on the Fourth of July | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01peoplewe.html | One â€šÃ„Traditionalâ€šÃ„Â´ Church Wedding, and 18 Openings to Say, â€šÃ„Ï I Doâ€šÃ„Â´ | False | By Jennifer Frey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01mainwe.html | Yonkers Pursuing Plan to Take the Lid Off a River | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01noticedct.html | Show Will Feature Paintings Looted by Nazis | False | By Susan Hodara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01spitzer.html | Back on Opponentsâ€šÃ„Â´ Turf, Spitzer Aims to Agitate | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/books/review/Letters-t-4.html | Getting Closer | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01peoplect-hh.html | Waterburyâ€šÃ„Â´s Message to Students: Show Up, or Else | False | By Matthew J. Malone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01gore.html | Moving Beyond Kyoto | False | By Al Gore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/tennis/01arato.n.html | Point Is Made on Grass Court, No Amplification Needed | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01topicnj.html | Canoeing for a Cause, From Miami to Maine | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01dineli.html | Two Realms of Luxury: The Food and the Wheels | False | By Joanne Starkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01brya.html | Real Splendor in the Grass | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/movies/01murp.html | Werner Herzog Is Still Breaking the Rules | False | By Mekado Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01PAUL.html | Amy Paul, Jonathan Tunick | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01kingmaker.html | Buying Political Office (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/01imports.html | Companies in U.S. Increase Testing of Chinese Goods | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01segal.html | Jessica Segal, Eric Fox | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01deleonardo.html | Jennifer DeLeonardo, Adam Frey | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01every.html | What Is This Thing Called Private Equity? | False | By Ben Stein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01basic.html | Determining Whoâ€šÃ„Â´s Gotten Satisfaction | False | By Chris Conway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01transhotel.html | Anticipation Builds, and Builds Some More, for Latest Chic New York Hotel | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | | https://www.nytimes.com/2007/07/01/weekinreview/01basicB.html | The British Are Watching, Very Closely | False | By Graham Bowley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | | https://www.nytimes.com/2007/07/01/arts/01alscorr-002.html | Correction: Broadway Road Show: Out-of-Towners on Tour | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | | https://www.nytimes.com/2007/07/01/world/asia/01airstrike.html | More Afghan Civilians Killed in Airstrikes | False | By Barry Bearak and Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01Rgas.html | About to Fill Up? Check the Gas Tax | False | By Ford Fessenden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01yahoo.html | Can She Turn Yahoo Into, Well, Google? | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01mets.html | Mets Feel Flash of Pain in the Middle of a Victory | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01vecsey.html | Not Much Left to Say, but Much Left to Do | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/automobiles/autoreview/01AUTO.html | Machine Is a Dream. Wait Is a Nightmare. | False | By Ezra Dyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01solarwe.html | Blue Skies Help Make This Building Green | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/01alscorr-001.html | Correction: Crazy for Theater, Even When It Sizzles | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01debt.html | Your Debt May Become My Advantage | False | By Norm Alster | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01hunt.html | Falling in Love With Hobokenâ€šÃ„Â´s Prices | False | By Joyce Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01artswe.html | Hailing an American Composer Whose Rhythm Lives On | False | By Roberta Hershenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01artsli.html | Sculptures Chiseled With Light | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/movies/01sylv.html | Scenery Chewer Plays It Straight, Methodically | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01Rrecruits.html | Echoing Earlier Generations, Buddies Enlist Together | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01mark.html | Choosing Sides on Jobs Data | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01dinenj.html | Low-End Look, but a High-End Menu | False | By David Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01smok.html | Even as the City Rejects the Habit, One Place Is Still Tobacco Road | False | By Emily Brady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/asia/01pope.html | Pope Urges Reconciliation for Chinaâ€šÃ„´s Catholics | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01VOWS.html | Jordan Roter and Guy Stodel | False | By Monica Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01everest.html | Everest and Olympic$ (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/01waki.html | Maestro Gives New Meaning to Traffic Jam | False | By Daniel J. Wakin and John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01frame.html | A Challenge to Gene Theory, a Tougher Look at Biotech | False | By Denise Caruso | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01hours.html | 36 Hours in Savannah, Ga. | False | By Shaila Dewan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01billy.html | A Pretend Preacher, a Real Arrest and a Debate About Free Speech | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01murder.html | Police Call Deaths Murder-Suicide | False | By Kareem Fahim and Kate Hammer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Kovner.html | Sarah Kovner, Matthew Connelly | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01ephron.html | The Six Stages of E-Mail | False | By Nora Ephron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/education/01seattle.html | Seattle Schools Take Stock After Justices Issue Ruling | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01rich.html | When the Vice President Does It, That Means Itâ€šÃ„´s Not Illegal | False | By Frank Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01share.html | If One Vacation Home Wonâ€šÃ„´t Do, How About a Bunch? | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01habi.html | Stephen Spinellaâ€šÃ„´s Real Estate Angels | False | By Celia Barbour | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/l01island.html | A Potent Weapon in the Mosquito War; Alternate Phone Service and Emergency Calls (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01YOUNG.html | Jennifer Young, Daniel Jocelyn | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01topicct.html | New Policy Bans Steroids, but Doesnâ€šÃ„´t Require Testing | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01deal.html | Bell Canada Agrees to Record-Setting Buyout Deal | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01Rhome.html | A Garden Canâ€šÃ„´t Be a Fling. Itâ€šÃ„´s a Commitment. | False | By Perdita Buchan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01rest.html | Far East of the U.N. | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/theater/01pinc.html | Enter Acting, Pursued by Applause | False | By Zachary Pincus-Roth | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01curtainct.html | Still Mixed Up, 37 Years Later | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/us/01remus.html | Rehabilitating Uncle Remus (and His House in Atlanta) | False | By Cate Doty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01colct.html | Warning: Slogans Ahead. Use Caution. | False | By Lary Bloom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01CXN-001.html | Correction: 36 Hours in Bali | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/commercial/01sqft.html | A Flavor of the â€šÃ„Ã´50s in a High-Tech Design | False | By Claire Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01weekend.html | Spreading a Blanket and a Meal | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01omalley.html | Jennifer Oâ€šÃ„Ã´Malley, Patrick Dillon | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01curry.html | Keeping Biggio Without a Hit 3,000 Ago | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01boss.html | A Mentor Is Not a Coddler | False | By ABHI TALWALKAR; As told to EVE TAHMINCIOGLU | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01suits.html | Only One Word for Subprime Mess | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01mainnj.html | Towns Would Rather Have Open Fort Than Open Land | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01CXN-003.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01bowling.html | Why a 900 Series Just Isnâ€šÃ„Ã´t What It Used to Be | False | By Neil Amdur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Cohen.html | Barrie Cohen, Jared Mellin | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01playland.html | Womanâ€šÃ„Ã´s Death Is 3rd in 3 Years at a Westchester Amusement Park | False | By Nate Schweber and Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01transjet.html | A Flying Apartment to India | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01shake.html | Taste of Colonialism | False | By Jonathan Miles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/europe/01britain.html | 4 Held in Scottish Attack as British See Broader Plot | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01swim.html | Near 30, Swimmer Resumes Sport for the Young | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01pogrebin.html | A Bird Watcher Who Can Schmooze | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/01campbell.html | Former Oilers Star Campbell Criticizes the Players Union | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01noticedi.html | 3 Rail Bridges to Undergo Repairs | False | By Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/NJcosts.html | Falling Behind | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01hsu.html | Lisa Hsu and Thomas Petersen | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/CT-education.html | Owning Up to Failure | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01CImuske-dukes.html | The Prisoners Time Forgot | False | By CAROL MUSKE-DUKES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01leas.html | Two Wheels, Four Legs, Bared Teeth | False | By J. David Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01Ctippins.html | Art, Food, Lodging | False | By SHERILL TIPPINS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01Stylecxn-001.html | Corrections: Where the Crafts Babes and D.I.Y. Dudes Are | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01pre.html | The Work Ethic, in a Modern Guise | False | By Joanne B. Ciulla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/NJwarming.html | Stepping Up on Climate Change | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01checkin.html | Barcelona: Hotel 1898 | False | By Sarah Wildman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/tennis/01tennis.html | Sharapova Advances Before Rain Halts Play | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01word.html | J.F.K. Turns to the C.I.A. to Plug a Leak | False | By Tim Weiner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01cantwell.html | Erica Cantwell, Safak Sahin | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01isaacs.html | Jill Isaacs, Kurt Perhach | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/l01jersey.html | New Formula Needed to Finance Schools; Expansion Plan for Campbell Soup Co. (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01abbott.html | Katherine Abbott, Edward Wartels | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01chass.html | Thereâ€šÂ„Â´s Work to Do on Chicagoâ€šÂ„Â´s South Side | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01nati.html | Restoring the Past to Improve the Future | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01yankees.html | Nothing Is Working for the Yankees | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01rickard.html | Elizabeth Rickard, Ryan Toben | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01bryant.html | iSee Into the Future, Therefore iAm | False | By Adam Bryant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/golf/01lpga.html | Long Day at U.S. Open for Everyone Except Wie | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/books/review/Swartz-t.html | Manifold Destiny | False | By Mimi Swartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01wczo.html | More Rental Units for White Plains | False | By Elsa Brenner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/automobiles/collectibles/01EGO.html | On the Road With Ooh-La-La | False | By Richard S. Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01natreal.html | Restoring the Past to Improve the Future | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/television/01wyat.html | Did You Order a Muslim? (Yuk Yuk) | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01dearborn.html | Ashley Dearborn, Robert Windsor Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01surfacing.html | Partying Amid Cold-War Ruins | False | By Robert Reid | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01score.html | The More He Devours, the More Fans Eat It Up | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01topicwe.html | Study Makes It Official: Arts Help Local Economy | False | By Iris Hiskey Arno | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01sun2.html | Let Blair Be Blair | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01Last.html | The Last Wilderness | False | By Timothy Egan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01desuze.html | Alexandra de Suze, Jeffrey Bratcher | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/WEmigrants.html | Regional Immigration Wars | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01dinewe.html | The Piano Is Back, but the Food Is the Star | False | By Alice Gabriel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01yardxx.html | Official Sees Possible Risk in Big Project in Brooklyn | False | By Nicholas Confessore and Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01elevator.html | Man Cleared in Fatal Fall at Nightclub | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/thecity/01subw.html | Her Notes From the Underground | False | By Erica Rex | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01theatnj.html | For a Midsummer Night, a Quick, Vibrant â€šÃ„¹Dreamâ€šÃ„¹Ã´ | False | By Naomi Siegel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/golf/01senior.html | Another Shot at Victory in a Second Golf Career | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01vinesli.html | 3 New Reds With Hints of Italian | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01weeknj.html | The Week in New Jersey | False | By Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/baseball/01ankiel.html | For Ankiel, a Wild Ride Finds Direction | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/television/01tvcol.html | Whatâ€šÃ„¹Ã´s on Sunday Night | False | By Mike Hale | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01nascar.html | Drivers Hit by Penalties, but Damage Seems Slight | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01corrections-002.html | Who Needs Pocket Change When Youâ€šÃ„¹Ã´ve Got Plastic? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/101china.html | A Lost Opportunity for Chinaâ€šÃ„¹Ã´s Leaders (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01green.html | Buying Into the Green Movement | False | By Alex Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01zabusky.html | Stacey Zabusky, Michael Eliav | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01corrections-001.html | Subprime Fallout Could Hit Shares | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01eisenberkeley.html | Emily Eisen-Berkeley, Alexander Wenner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/01inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01backpage.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/CIcconel.html | Is This Rate Rise Necessary? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01ARMON.html | Jenna Armon, Jared Hendricks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/magazine/01letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01wine.html | For the Fourth, a Real American | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/basketball/01nets.html | Carter Opts Out of Contract; Nets Plan to Get Him Back | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/dance/01macu.html | Steps That Outshine Big Cityâ€šÃ„Ã´s Bright Lights | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01RVETERAN.html | A Call Sounded, and Answered | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01gold.html | The Coney Island of Canarsie | False | By Craig Radow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/01cheer.html | Handicapping the Handicappers | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01dinect.html | The Season, and the Menu, for the Waterfront | False | By Patricia Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Fears-MacArthur.html | Janeene Fears-MacArthur and Serge Balmir Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01view.html | A False Sense of Security? You Must Own a Home | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01ping.html | The Big Thought Is Missing in National Security | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01reading.html | The Mullahs Reap What They Sow | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01count.html | That War Is Over. Itâ€šÃ„Ã´s O.K. to Trade With the Enemy. | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01WEjenkins.html | A Raise Wonâ€šÃ„Ã´t End Poverty | False | By JILL JENKINS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/01alsmail.html | Chamber Musicâ€šÃ„Ã´s Future; Country Humor; Small Screen Sirens | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01qu.html | Can a Co-op Recover Tax Abatements? | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01BLEIBERG.html | Sara Bleiberg, Benjamin Klein | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01sun3.html | Predatory Newcomers Flit About | False | By Francis X. Clines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01kowalsky.html | Ilana Kowalsky, Joshua Strickon | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/movies/01barb.html | A Leap Forward, or a Great Sellout? | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01cup.html | Alinghi Within One Victory of Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/africa/01niger.html | Niger Sending Troops Toward Rebel Area | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01trade.html | Congressional Leaders Skeptical of South Korea Trade Deal | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01peoplenj.html | Star Pitcher Will Ride Tide of Success to South Florida | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01stein.html | Kimberly Stein, Jason Powell | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01home.html | How an Old Lien Can Haunt a Co-op | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/washington/01scotus.html | In Steps Big and Small, Supreme Court Moved Right | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01LEE.html | Caren Lee, Jeremy Caplan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01browne.html | Pop Life â€šÃ„Â¹97: Tunes Were Empty, but the Coffers Were Full | False | By David Browne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/us/01putin.html | Bush to Urge Putin to Aid in Pressuring Iran | False | By Jim Rutenberg and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01sket.html | Brooklyn by Way of â€šÃ„Â²Twin Peaksâ€šÃ„Â´ | False | By Tracie Rozhon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/thecity/01fyi.html | Worlds Away | False | By Michael Pollak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01video.html | Hey, Man, Letâ€šÃ„Â´s Play Video Game Dress-Up | False | By Christopher Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01stre.html | For Aficionados of Shaving, la Crˇ šÃ®me de la Crˇ šÃ®me | False | By Jake Mooney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01bitect.html | You Pick It, You Buy It | False | By Christopher Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01fish.html | Reeling In a Living on the East River | False | By Suki Knafo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/tennis/01strings.html | Pulling Strings to Make Playersâ€šÃ„Â´ Rackets Fresher | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01colwe.html | A Contractor Horror Story? Join the Crowd | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01whitaker.html | Sara Whitaker and Stephen Smith | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01nite.html | The Master of Festivities | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/l01conn.html | Alternative Service and Emergency Calls; A Potent Weapon in the Mosquito War (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01lati.html | For a Tiny Queens Church, a Smile From Rome | False | By Joseph V. Tirella | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01pracpets.html | Traveling With Fluffy or Fido? Be Prepared | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01rules.html | The Rules of the Games, More or Less | False | By Cassi Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/101fairway.html | Fairway Living (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01cay.html | Offshore Tax Breaks Lure Money Managers | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01love.html | Whereas You Were an Insensitive Fool ... | False | By Lisa K. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/us/politics/01edwards.html | Perspective on Her Side, Mrs. Edwards Enters Fray | False | By Adam Nagourney and Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/us/01tahoe.html | Lake Tahoe Blaze Is Traced to Campfire | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/101flag.html | Our Grief for the Fallen (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01movi.html | Ubiquitous Fliers, Courtesy of Faceless Promoters | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01colli.html | His Protest Tool: Spiritual Energy of L.I. Sound | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01laugh.html | Laugh Lines: Jay Leno and David Letterman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/automobiles/01CALENDAR.html | For Car Lovers, a Summer Stuffed With Auto-Related Events | False | By Robert Peele | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/01sportsbriefs-vino.html | A Tour Favorite Denies Doping | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/01cage.html | Life in a Cage: Baby Sleeps, Mom Cooks, Dad Bats | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01colnj.html | Pushing for Jobs in the Wake of a Sonâ€šÃ„Ã´s Death | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01qna.html | Trans-Atlantic Voyages by Cruise Ship or Freighter | False | By Roger Collis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01LICHTEN.html | Sharon Lichten, Alexander Barnett | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01NJzax.html | A Man, a Plan, a Park | False | By LEONARD A. ZAX | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01CXN-004.html | | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01age.html | The Upside of Anger | False | By Bob Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01burnett.html | Liza Burnett, Stephen Fefferman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01gside.html | Tread Lightly, Fly Directly | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01fund.html | Donâ€šÃ„Ã´t Let a Bouncing Bond Market Make You Dizzy | False | By Paul J. Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01career.html | So Easy to Apply, So Hard to Be Noticed | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01mancuso.html | Laurence Mancuso Dies; Founding Abbot Was 72 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01singer.html | Annabelle Singer, Eric Schrock | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Serafini.html | Kate Serafini, Peter Cox | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01dowd.html | Tears on My Pillow | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01polnj.html | A Right-Hand Man May Exit for Real | False | By Ronald Smothers | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01Stylecxn-002.html | Corrections: The Mexican Will See You Now | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/crosswords/chess/01chess.html | Behind Many an Elite Player, a Nearly Elite One to Lean On | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01hitenj.html | Hot Italian, on Short Notice | False | By Christine Contillo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01west.html | Con Edison and Tree Trimming; Alternative Service and Emergency Calls (2 Letters) | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01cov.html | The $3.6 Million Mortgage | False | By Christine Haughney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/middleeast/01mideast.html | Hamas Rejects an Outside Force for Gaza | False | By Isabel Kershner and Taghreed El-Khodary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/music/01herm.html | Electronica That Rocks, â´šâ€ la Franâ´šÃ¥Ÿaise | False | By Will Hermes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/television/01stew.html | What Makes Dame Judi Run? | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/automobiles/01TELLY.html | Tuning in â€šÃ„Â¨24â€šÃ„Â´ While Heading Down the Highway | False | By John R. Quain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01city.html | Congestion Pricing and the Sanitation Plan; A Ramp Closing, for Better or Worse; Wonâ€šÃ„Ã´t Forgive, Wonâ€šÃ„Ã´t Forget (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01livi.html | Thriving on a Strong Sense of Self | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/movies/01ande.html | Womenâ€šÃ‚Â´s Stories, Including Her Own | False | By John Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/automobiles/01BIKE.html | For Riders, Risk Is Growing | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01scap.html | The Architect Who Turned a Railroad Bridge on Its Head | False | By Christopher Gray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01theaterct.html | A Father-Son Team Returns, Facing a New Set of Issues | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01potter.html | Harry Potter and the Bittersweet Finale (1 Letter) | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01value.html | Value Stocks Prove That the Bargain Basement Isnâ€šÃ‚Â´t Empty | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01topicli.html | For Police Recruits, Training in Tolerance | False | By Linda F. Burghardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01marriage.html | The Shelf Life of Bliss | False | By Sam Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01SHEHAN.html | Chloe Shehan and Matthew Bernbach | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/middleeast/01iraq.html | 2 U.S. Soldiers Charged With Murder of 3 Iraqis | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01sun1.html | Abuse of Executive Privilege | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01onthestreet.html | Timeless | False | By Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/music/01play.html | Sugar Sugar, Shake Shake and, Yes!, Viking Metal | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/realestate/01post.html | Pei Designs a Condo in Midtown | False | By C. J. Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01goodheart.html | Wrapped in the Star-Spangled Toga | False | By Adam Goodheart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01goods.html | As Laws Change, So Does the Baseball Bat | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01mainli.html | An Uphill Fight to Keep the Island in the Saddle | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01coop.html | A Firestorm Engulfs an Idyllic Little Enclave | False | By Saki Knafo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01MCKEON.html | Katherine McKeon, Kenneth Curran | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01KRIEGER.html | Jennifer Krieger, Eric Siegel | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01corx.html | Correction: When Computers Attack | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01reviewct.html | Charging Behind Enemy Lines, and Farther From a Loverâ€šÃ‚Â´s Embrace | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01street.html | Anyone Up for Stickball? In a PlayStation World, Maybe Not | False | By Timothy Williams and Cassi Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01CTtemes.html | Bridgeport v. Bangladesh | False | By PETER TEMES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01parenting.html | A Parade of Their Own | False | By Michael Winerip | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01WHEELER.html | Mary Wheeler, William Moorehouse | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01artsnj.html | Tougher Than the Rest | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01egan.html | Assault on Public Lands (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Fogarty.html | Elizabeth Fogarty, Christopher Hayes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01pubedlets.html | Other Voices: How Many Opinions Must an Op-Ed Page Hold? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01matthews.html | Avery Matthews, Donald DeVore Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01carey.html | I Am Worm, Hear Me Roar | False | By Benedict Carey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01murphy.html | Bridget Murphy, Gregory Nikodem | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Weidner.html | Jennifer Weidner, John Scribner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/us/politics/01immig.html | After Billâ€šÃ„Â´s Fall, G.O.P. May Pay in Latino Votes | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01lucy.html | Lucy in the Greenmarket With Fava Beans | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01data.html | Oil and Mortgage Worries Limit Gains in Stocks | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01grip.html | Talk Therapy for Postal Rage | False | By Jake Mooney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/basketball/01sportsbriefs-CARTERBECOME_BRF.html | Carter Becomes Free Agent | False | By John Eligon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/nyregionopinions/01sewer.html | New Yorkâ€šÃ„Â´s Sewer Money | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01levenson.html | Lisa Levenson, Eric Friedman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01CXN-002.html | Correction: Spas Enliven Jordanâ€šÃ„Â´s Salty Shore | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01Choice.html | News on the Rialto Is About Seafood as Good as Ever | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01prix.html | One Last Time Around the Grand Prix Circuit in Rural France | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/business/yourmoney/01gret.html | Risk-Aversion Therapy on Wall St. | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01centerwe.html | Mamaroneck Settlement Doesnâ€šÃ„Â´t Quell the Debate | False | By Eileen Markey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/theater/01kalb.html | The Thirty Yearsâ€šÃ„Â´ War, All 10 Hours of It | False | By Jonathan Kalb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/sports/othersports/01surfing.html | A Young California Surfer Shows Flashes of Stardom | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/world/asia/01afghan.html | Bomberâ€šÃ„Â´s End: Flash of Terror, Humble Grave | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/thecity/01cone.html | The Call of the Wild Ride | False | By Mark Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01friedman.html | Beyond Fuel Economy (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/01yale.html | This Place Looks Familiar, but Where's Starbucks? | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01Kovsky.html | Susan Kovsky, Simeon Wallis | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/weddings/01lewine.html | Katherine Lewine, Matthew Benay | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/thecity/01park.html | After a Grisly Shooting, Parkgoers Are Up in Arms | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01poll.html | To Be Young and Liberal in America (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/weekinreview/01rosen.html | Can a Law Change a Society? | False | By Jeffrey Rosen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/l01teachers.html | Teachers and Tests (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01peopleli.html | Amid the Online Whirl, News the Old-Fashioned Way | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/health/policy/01insure.html | Massachusetts Universal Care Plan Faces Hurdles | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01journeys.html | Opera-less in the Realm of Wagner | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/arts/01alscorr-003.html | Correction: In Pennsylvania Hamlet, Much Ado About Goo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/travel/01transcars.html | Rental Fleets Go Hybrid to Attract the Green Set | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/fashion/01POSS.html | Not a Believer, but Just in Case...Om | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/opinion/01friedman.html | Dog Paddling in the Tigris | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/01/nyregion/nyregionspecial2/01mainct.html | It's a Dog's, Dog's, Dog's, Dog's, Dog's World | False | By Elizabeth Maker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-carlyle.5.6437581.html | Carlyle Group is said to be discussing buyout of Virgin Media | False | By Michael de la Merced and Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-hedge.1.6429939.html | The No. 1 offshore site as a haven for hedge funds: The Cayman Islands | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-iran.4.6435929.html | Rally in France protests EU stance on anti-Tehran group | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-vatican.2.6433322.html | Pope calls for reconciliation of Chinese Catholics | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/technology/01iht-bbc.1.6428427.html | British media organizations look to U.S. market and beyond | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-01scotus.6428548.html | Analysis: Roberts Supreme Court is a conservative's dream | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edletters.html | Tail wags dog in Hong Kong; A way out for Kosovo?; How to preserve sushi | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-01putin.6428703.html | Bush to seek Putin's help on Iran | False | By Jim Rutenberg and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-pakistan.1.6429113.html | Taliban militancy could engulf Pakistan, Musharraf is warned | False | By Jane Perlez and Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-letter.1.6428901.html | Letter from China: Inequality and the rise of an economic giant | False | By Richard Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/iht-protest.1.6428624.html | Backers of 'terrorist' Iranian opposition group denounce EU | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-croatia.4.6437024.html | A Croatian rock star flirts with the Nazi past | False | By Nicolas Wood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edblair.1.6431827.html | Let Blair be Blair | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/technology/01iht-scam.1.6428742.html | Scamming the e-mail scammers | False | By Thomas Crampton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-britain.1.6432552.html | Britain raises terror alert level after failed attacks | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edwoody.1.6431920.html | Meanwhile: Woody Allen's universe is as absurd as ever | False | By Adam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-BIKE.3.6434799.html | New drug scandal may be looming for Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/06/29/style/29iht-Design2.1.6412904.html | Design: Limited editions, without the usual limits | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/technology/01iht-wireless02.1.6434793.html | Russia finally ready to roll out 3G | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edabuse.1.6431811.html | Executive privilege abused | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/style/01iht-rmon.1.6434995.html | Millefeuille! A thousand ways with layers | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-sxview.1.6428451.html | Viewpoint: Too late for a soft landing in China? | False | By Andy Mukherjee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edratlif.1.6431821.html | Everyone wins from a compromise | False | By William Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-portugal.4.6436125.html | Portugal, taking EU reins, has a fight on its hands | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-drugs.1.6430256.html | CombinatoRx matches old generic drugs for powerful new medications | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/africa/01iht-mideast.4.6436046.html | Israel to begin transferring frozen funds to Abbas | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-BIKE.1.6431392.html | Cycling: New drug scandal may be looming for Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/news/01iht-mideast.2.6433423.html | Israel to begin transferring frozen funds to Abbas | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-PRIX.4.6435944.html | Formula One: Raikkonen and Massa finish 1-2 for Ferrari | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-scotus.1.6431478.html | Robert's Supreme Court is a conservative's dream | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-marshal.1.6436039.html | U.S. to add air marshals on flights to Europe | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-morgenson.1.6428433.html | A mood swing on private equity | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/africa/01iht-iraq.5.6437590.html | Civilian deaths decline in Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-PRIX.3.6434891.html | Formula One: Raikkonen and Massa finish 1-2 for Ferrari | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-safety.4.6436295.html | U.S corporations scrutinize their imports from China | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-diana.4.6436058.html | High security at concert for Princess Diana | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-vatican.4.6435140.html | Pope calls for reconciliation of Chinese Catholics | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-safety.1.6431160.html | U.S. companies tightening scrutiny of Chinese suppliers | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-innovate.1.6429239.html | U.S. lacks rallying drive for military innovation | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-tennis.1.6430123.html | Tennis: A string duet weaves the perfect cords in top players' rackets | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-timor.1.6429455.html | Ballot counting begins in key parliamentary elections in East Timor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/africa/01iht-mouse.1.6429823.html | Hamas TV snuffs controversial children's character | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-SOCCER.1.6431463.html | Soccer: Venezuela's Copa overflows | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-01britain.6428460.html | 4 held in Scottish attack as British see broader plot | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-RUGBY.1.6431451.html | Tri-nations rugby: All Blacks look on the bright side | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-britain.3.6434909.html | Britain arrests 5th suspect linked to failed bombings | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-trade.1.6430083.html | U.S. and South Korea agree on a trade pact | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-afghan.1.6429223.html | U.S.-led airstrikes said to kill 62 Afghan insurgents and 45 civilians | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-hong.1.6431824.html | Hong Kong marks anniversary of handover | False | By Keith Bradsher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-remus.1.6428553.html | Descendant aims to polish image of Southern storyteller | False | By Cate Doty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/business/worldbusiness/01iht-kurdoil.4.6436149.html | Kurds advance plan to increase oil and gas production | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-airports.1.6431460.html | U.S. tightens airport and transit security | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/europe/01iht-britain.5.6437578.html | 5th suspect held after raids in Britain | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-BASE.1.6429180.html | Baseball: For Angels slugger, home is where the batting cage is | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/opinion/01iht-edgore.1.6431836.html | A universal threat, a generational challenge | False | By Al Gore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/02/world/europe/02iht-02britain.6439478.html | In intense hunt for bombers, Britain sees Qaeda link | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/asia/01iht-saudi.4.6435234.html | Four Saudi religious police officers go on trial for murder of detainee | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/africa/01iht-iraq.4.6436247.html | Seven Iraqi police killed in bombings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/world/americas/01iht-games.1.6428457.html | In a fast-paced world, street games are vanishing | False | By Timothy Williams and Cassi Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/technology/01iht-yahoo.1.6429452.html | Can Susan Decker fire up Yahoo as its new president? | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/news/01iht-britain.4.6436152.html | Britain arrests 5th suspect linked to failed bombings | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 2007-07-01 | https://www.nytimes.com/2007/07/01/sports/01iht-SAIL.3.6434992.html | Sailing: America's Cup just one victory away for Alinghi | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/01cott.html | This Art Is Your Art, This Art Is My Art | False | By Holland Cotter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-01 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/02indo.html | Religiosity, Not Radicalism Is New Wave in Indonesia | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/02diana.html | Alerts Do Not Keep Public From Diana Tribute | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/02cxns-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/us/nationalspecial/02east.html | Aching for Lost Friends, but Rebuilding With Hope | False | By Susan Saulny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/02clemens.html | Clemensâ€šÃ„Ã´s Effect Isnâ€šÃ„Ã´t Measured by Numbers Alone | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/02cxns-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/us/02fashion.html | In Land of Khakis, a New Focus on High Style | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/02chia.html | Bar Chatter, Weekend Cheer, Intimate Tables and, Yes, Chamber Music | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/02mon4.html | Cats Among Us | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/02mets.html | Mets Lose Finale but Leave Happy | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/technology/02spam.html | A Web Cadre Turns the Tables on African Scam Artists | False | By Thomas Crampton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/02yang.html | Edward Yang, 59, Director Prominent in New Taiwan Cinema, Is Dead | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/hockey/02rangers.html | Rangers Add Big Names and Their Title Pedigree | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/tennis/02tennis.html | Bryan Twins Share Court, Most of Life and Success | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l02market.html | Learning Patience in Line (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/business/media/02universal.html | Universal in Dispute With Apple Over iTunes | False | By Jeff Leeds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/02cyprus.html | Police in Cyprus Are Searching for Missing American Diplomat | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/business/media/02greenspan.html | In a Bid for Dow Jones, an Entrepreneur Again Finds Murdoch as Rival | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/basketball/02randolph.html | A Chance to Steady an Up-and-Down Life | False | By John Eligon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/world/africa/02oil.html | No Oil Yet, but African Isle Finds Slippery Dealings | False | By Barry Meier and Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/02fire.html | Fireworks Fans Defy the Law, Crossing State Lines for Some â€šÃ„Ã²Red, White and Boom!â€šÃ„Ã´ | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/movies/02tran.html | Car Wars With Shape-Shifters â€šÃ„Ã²Râ€šÃ„Ã´ Us | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/02homeland.html | U.S. Increases Use of Marshals on Some Flights as a Precaution | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/02mbrfs-ARRESTINSTRI_BRF.html | Queens: Arrest in String of Sexual Assaults | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/othersports/02nascar.html | Hamlin Wins by a Hair for First Season Victory | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/middleeast/02mideast.html | Israel Resumes Transfer of Taxes to Palestinians | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02brow.html | Everyone Join In: Sing, Clap and Hug | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02bell.html | The Winding Road to a Giant Deal to Sell Bell Canada | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02krugman.html | Just Say AAA | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02gore.html | Al Goreâ€šÃ„¸Ã„´s Top-Secret Access for the Final â€šÃ„¸Ã„´Sopranosâ€šÃ„¸Ã„´ Episode | False | By Sharon Waxman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02herbert.html | How the N.Y.P.D. Sees It (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/02lobb.html | A Player of Video Games and Politics | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02subway.html | Crowded on the Subway? Read This (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/othersports/02trestles.html | In Southern California, Surfers Unite | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02scare.html | Truck and Bag of Cologne Lead to Alarms | False | By Michael Wilson and Daryl Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/technology/02iphone.html | For iPhone, Some Shortages and Activation Problems | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/technology/02ecom.html | To Raise Shopper Satisfaction, Web Merchants Turn to Videos | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/02addes.html | Addenda | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02queens.html | Justice in Queens (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02dyla.html | A Mythic Troubadour Visits Hallowed Ground | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02carr.html | How the Grid Is Changing the Village | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02blair.html | Blairâ€šÃ„¸Ã„´s Record on Poverty (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/othersports/02cup.html | Americaâ€šÃ„¸Ã„´s Cup Race Postponed Due to Wind | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02transformers.html | Toys for Toddlers From PG-13 Movie | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02mon1.html | A Much-Needed Second Chance | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/baseball/02yankees.html | Yanks Keep Falling, Pettitte Is Caught in Spiral | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/washington/02secrets.html | Survey Finds Action on Information Requests Can Take Years | False | By Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/television/02tvcol.html | Whatâ€šÃ„¸Ã„´s on Tonight | False | By Mike Hale | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/golf/02lpga.html | Steady Finish Gives Kerr Long-Awaited Title | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/asia/02kong.html | Hong Kong Marks an Anniversary With Fanfare and Protests | False | By Keith Bradsher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/golf/02anderson.html | Success, Interrupted, for Two Top Players | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02mon3.html | The N.R.A.â€šÃ„Â´s Senate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02monroe.html | Jay Monroe, 80, Engineer Who Invented Tensor Lamp, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/movies/02offi.html | A Rat Chef Leads Way at Box Office | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/washington/02putin.html | Putin Arrives in Kennebunkport for 2-Day Visit With the Bushes | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/02fluckey.html | Eugene B. Fluckey, 93, a Top Sub Commander, Is Dead | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/02aspen.html | A $135 Million Home, but if You Have to Ask ... | False | By Kirk Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02feinstein.html | Fuel Economy Standard (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/middleeast/02iraq.html | Iraqi Civilian Casualties Declined in June, Officials Say | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/basketball/02sportsbriefs-WALTONRESIGN_BRF.html | Walton Re-Signs With Lakers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02bbc.html | British News Sites Seek Out Readers in the U.S | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/politics/02obama.html | Obama Campaign Raises $32.5 Million | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/nationalspecial/02orleans.html | Largely Alone, Pioneers Reclaim New Orleans | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02conn.html | Classical Music Imperiled: Can You Hear the Shrug? | False | By Edward Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02virgin.html | Carlyle Group in Talks to Acquire Virgin Media | False | By Michael J. de la Merced and Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/baseball/02shea.html | Wagner Joins Three Teammates as All-Stars | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02parapet.html | 3 Are Injured When Parapet Falls in Bronx | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/dance/02rums.html | Flounce and Strut, but Donâ€šÃ„Â´t Make Me Over | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/02ahead.html | The Week Ahead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/crosswords/bridge/02card.html | On the Eve of Senior Bowl Trials, a Look Back | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02newspapers.html | Healthy Newspapers (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02kristof.html | Attack of the Worms | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/baseball/02pins.html | On Gloomy Day in Bronx, a Glimmer of Good News | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-010.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02bruno.html | Spitzer Said to Seek Review of Brunoâ€šÃ„Ã´s State-Paid Travel | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/golf/02senior.html | Champions Triumph Is a First Yet Again | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/l02psych.html | Drug Payments to Psychiatrists (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02noise.html | As Noise Rules Take Effect, the Cityâ€šÃ„Ã´s Beat Mostly Goes On | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/02bar.html | On Second Thought, Letâ€šÃ„Ã´s Just Rate All the Lawyers | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/hockey/02hockey.html | The Rangers Add Big Names With Title Pedigree | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02fish.html | Played â€šÃ‚Ã¬William Tellâ€šÃ‚Ã¬? Yes They Did, Yes They Did, Yes They Did, Did, Did | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/europe/02croatia.html | Fascist Overtones From Blithely Oblivious Rock Fans | False | By Nicholas Wood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/television/02genz.html | Theanswerishiddeninthere. Look Hard. Can You Find It? | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02mon2.html | Is Your Doctor Tied to Drug Makers? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/02guard.html | Land Conservationists Take On the National Guard | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/us/politics/02thompson.html | As Senator Rose, Lobbying Became Family Affair | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/arts/music/02nanc.html | Nancy Wilsonâ€šÃ„Ã´s Jazzy Birthday (a Little Late) | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02mbrfs-FATALCRASHSH_BRF.html | South Nyack: Fatal Crash Shuts Tappan Zee Bridge | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/technology/02xbox.html | Xbox Offers a Forum to Reach Gamers Where They Live | False | By JOANNE KAUFMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02blog.html | New Media, Old Politics and the Blogger in the Middle | False | By Jonathan Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/02label.html | Labels Lack Foodâ€šÃ„Ã´s Origin Despite Law | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02nyu.html | With Doors Open to Neighbors, N.Y.U. Shapes Plan for Growth | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02link.html | Taking the Copyright Fight Into a New Arena | False | By Noam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02citywide.html | For a Master Class on Global Worship, Itâ€šÃ„Ã´s Destination Queens | False | By David Gonzalez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/sports/baseball/02allstar.html | Bonds Receives Final Push in Voting for All-Star Game | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02tunes.html | Public Enemy to Use a Digital Distributor | False | By Robert Levine | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/europe/02britain.html | In Hunt for Bomb Plotters, Britain Sees a Qaeda Link | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/media/02adcol.html | With a Big Day Ahead, Marketers Are Turning to Numerology | False | By Stuart Elliott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/world/americas/02mexico.html | A Year Later, a Mexican Leftistâ€šÃ„Ã´s Tone Is Subdued | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02maharishi.html | Maharishiâ€šÃ„¡Ã„´s Minions Come to Wall Street | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/technology/02yahoo.html | Online Customized Ads Move a Step Closer | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/technology/02cellphone.html | Rival Manufacturers Chasing the iPhone | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02schwartz.html | Money for Nothing | False | By Barry Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/nyregion/02mbrfs-shot.html | Brooklyn: Teenager Shot Outside Church | False | By Kate Hammer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/books/02eder.html | When People, Culture and Even Time Are Suspect | False | By Richard Eder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/business/02drill.html | Harry Potter and the Gyrating Book Sales | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/opinion/02livingstone.html | Clear Up the Congestion-Pricing Gridlock | False | By Ken Livingstone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 0001-01-01 | https://www.nytimes.com/2007/07/02/pageoneplus/02cxns-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-union.4.6453825.html | Polish nationalist party vows to fight new EU treaty | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/03/world/asia/03iht-web0703iran.6459744.html | Iran expands role in media, via satellite and in English | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/sports/02iht-BIKE.1.6441401.html | Cycling: Discovery had to go to Plan B | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/technology/02iht-yahoo.1.6441451.html | Online customized ads move a step closer | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edlet.html | Who is partitioning Kosovo?; Turkey, the EU and Islam; | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-britain.1.6444259.html | 2 more arrested in British bomb plot | False | By Eric Pfanner and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-carlyle.1.6441969.html | Carlyle Group is in discussions with Virgin Media over a potential bid | False | By Michael J. de la Merced and Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-02russiapress-review.6441447.html | Russian press review: July 02 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/americas/02iht-02putin.6440121.html | Putin arrives in U.S. for 2-day visit with the Bushes | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-tankan.1.6442639.html | Tankan survey shows Japanese corporate confidence as strong as three months ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edbowring.1.6444213.html | Taiwan's choices | False | By Philip Bowring | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-turkey.1.6442528.html | Trial starts for murder of Turkish journalist | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-house.4.6450849.html | Even a look forbidden to the merely wealthy | False | By Kirk Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-maharishi.4.6451551.html | Maharishi's followers set up shop on Wall Street | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/sports/02iht-WIMB.5.6457835.html | Tennis: Sister act prevails at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-oil.4.6452711.html | Scent of oil may have brought corruption to a tiny African country | False | By Barry Meier and Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/americas/02iht-mexico.1.6441150.html | Andrã´sÂ©s Manuel Lã´sâ©wÃ©pez Obrador presses case with Mexican public | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-coles.1.6443798.html | Coles set to accept a bid by Wesfarmers for $18.6 billion | False | By Wayne Arnold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-chad.4.6451975.html | Son of Chad's leader found dead in Paris | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-mideast.4.6450298.html | Hamas arrests spokesman for group behind kidnapping | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-sustain.4.6451449.html | Environmental vice presidents are added to corporate suites | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/03/world/americas/03iht-web0703putin.6459799.html | Putin expands on his missile defense plan | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/sports/02iht-WIMB.3.6450322.html | Tennis: Venus Williams revisits her glory days | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/technology/02iht-universal.1.6441441.html | Apple faces a rebellion over iTunes | False | By Jeff Leeds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-putin.1.6441177.html | Informal talks expected as Putin visits Bush | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-nuke.4.6451931.html | Pressure mounts on Merkel to drop plans to close nuclear plants | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-02universal.6440608.html | Universal in dispute with Apple over iTunes | False | By Jeff Leeds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-secure.4.6452015.html | London returns to business as usual after attempted bombings | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-britain.3.6449324.html | 2 more arrested in British bomb plot | False | By Eric Pfanner and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/asia/02iht-india.1.6443659.html | Whistle-blower in India uses a blog for protection | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-02iraq.6448717.html | U.S. military ties Iranians and Hezbollah to attack on GIs in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-suspect.4.6452041.html | An unlikely terrorist | False | By Serge Kovaleski and Hassan Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/arts/02iht-bookmon.6441153.html | Book Review: Right Livelihoods | False | By Richard Eder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/americas/02iht-orleans.1.6440714.html | On their own, residents rebuild their lives in New Orleans | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-meat.1.6441554.html | Meat labels don't show food's origin despite law | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-spain.4.6451912.html | Trial closes in Madrid terror attacks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edlebanon.1.6442160.html | Fuel for Lebanon's next war | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-workcol03.4.6453387.html | The ideal rã´sÂ©sumã´sÂ© in the Internet age is rich in strategic keywords | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/americas/02orleans.6439706.html | Largely alone, pioneers reclaim New Orleans | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-yahoo.1.6451452.html | Yahoo moves to catch up with Google in tailored advertising | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/06/29/arts/29iht-postit.1.6413576.html | Post-it: The all-purpose note that stuck | False | By Penelope Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-water.1.6441255.html | Technology for desalinating sea water for drinking water is rapidly developing | False | By Lynn Brezosky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-maharishi.1.6441882.html | Maharishi's followers set up shop on Wall Street | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-iran.6447105.html | U.S. military ties Iranians and Hezbollah to attack on GIs in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-house.1.6440765.html | $135 million home is most expensive for sale in the U.S. | False | By Kirk Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-fat.1.6441410.html | New York restaurants balk at rule requiring public posting of calories | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-iphone.4.6451993.html | Sales of iPhones beat analysts' expectations | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-fish.4.6451891.html | More questions raised about safety of Chinese seafood | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-britain.4.6452087.html | New arrests made in British bomb plots | False | By Alan Cowell and Ginger Thompson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/06/29/arts/29iht-sculpt.1.6413958.html | Mü'sÃ'nster '07: Where artists and a city meet in a playful embrace | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/sports/02iht-GOLF.1.6441454.html | Golf: Kerr wins first major after long wait | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-mortgage.1.6441568.html | U.S. finance firms are finding themselves major real estate owners as foreclosures mount | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-nations.1.6441879.html | UN progress report on development goals is mixed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/asia/02iht-2japan.6444972.html | Abe scolds minister for A-bomb talk | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-moscow.4.6451983.html | Berezovsky faces charge of plotting a coup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-baghdad.6440752.html | Civilian casualties in Iraq reported to decline | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/technology/02iht-alca.5.6457032.html | In meeting with French unions, Sarkozy pledges talks on EU technology sector | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-yemen.4.6451937.html | Bomb at Yemen temple kills 9 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/arts/02iht-belotti.1.6445543.html | Italians refocus on immigrant past | False | By Kate Singleton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-iraq.1.6442071.html | U.S. accuses Hezbollah of aiding Iran in Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/asia/02iht-korea.1.6440690.html | U.S. general assails North Korean missile tests | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edkrogh.1.6442134.html | The break-in that history forgot | False | By Egil Krogh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-putin.4.6452292.html | Putin expands proposal for missile-defense cooperation | False | By Jim Rutenberg and Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-oil.1.6442455.html | Scent of oil may have brought corruption to a tiny African country | False | By Barry Meier and Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/01/world/asia/01iht-bomber.1.6431469.html | Terror's reward: An unmarked grave | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edkristof.1.6444219.html | Attack of the worms | False | By Nicholas D. Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-02oil.6439694.html | No oil yet, but African isle finds dealings slippery | False | By Barry Meier and Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-hot.4.6451966.html | Louis Vuitton wins appeal to keep Paris store open Sundays | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/news/02iht-02oxan-carbomb.6442534.html | UNITED KINGDOM: Car-bomb plot | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-ediran.1.6442128.html | Iran feels sanctions bite | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/asia/02iht-japan.1.6448508.html | Abe scolds minister for A-bomb talk in Japan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/asia/02iht-2who.6445424.html | Smoking deaths could hit a billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/sports/02iht-TENNIS.1.6443133.html | Tennis: Bryan twins are natural double act | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edephron.1.6444216.html | Meanwhile: The six stages of e-mail | False | By Nora Ephron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/africa/02iht-iraq.4.6449863.html | U.S. links Iran to raid that killed GIs in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-russia.1.6443028.html | Russia seeks to promote the Russian language | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/03/world/americas/03iht-03libby.6459912.html | Bush spares Libby 30-month jail term | False | By Scott Shane and Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edlivingstone.1.6442194.html | What price gridlock? | False | By Ken Livingstone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-fish.5.6457225.html | More questions raised about safety of Chinese seafood | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-carlyle.4.6451963.html | Virgin Media retains Goldman Sachs to help study takeover proposal | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edcats.1.6442124.html | Cats among us | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-jakarta.1.6442115.html | Bid to revive Jakarta's Old Town faces serious obstacles | False | By Adhityani Arga and Sugita Katyal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-alca.4.6451882.html | In meeting with French unions, Sarkozy pledges talks on EU technology sector | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/technology/02iht-02monde.6457393.html | Le Monde has new chief executive, but dispute over chairman is unsolved | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-tax.5.6452783.html | Offshore tax breaks lure money managers | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-crisis.1.6441545.html | Asian leaders sound a confident note on 10th anniversary of financial crisis | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/business/worldbusiness/02iht-dow.1.6442109.html | A past Murdoch opponent re-emerges as a rival for Dow Jones | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-russia.4.6451885.html | Russia seeks to promote the Russian language | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/americas/02iht-02obama.6439580.html | Obama campaign raises $32.5 million | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/world/europe/02iht-london.4.6452209.html | Even foiled attacks cause havoc | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-02 | 2007-07-02 | https://www.nytimes.com/2007/07/02/opinion/02iht-edkiss.1.6442131.html | A political program to exit Iraq | False | By Henry A. Kissinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03hip.html | Inactivity in Men Is Linked to Broken Bones, Study Says | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03nyc.html | Racist Ghost Gets Others to Say It Loud | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03brooks.html | Ending the Farce | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/othersports/03sailing.html | A Familiar Foe Blocks New Zealandâ€šÃ„Â´s Path | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03agents.html | Happy Returns for Travel Agents | False | By Abby Ellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03book.html | AIDS in Africa: Rising Above the Partisan Babble | False | By Abigail Zuger, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-FIRE.html | Dix Hills, N.Y.: Child Dies in Fire | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/music/03sann.html | In Rap, Inner War Can Be a Trap | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03bush.html | For President, Libby Case Was a Test of Will | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03solt.html | Mary Ellen Solt, Poet of Words and Shapes, Dead at 86 | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/basketball/03rhoden.html | Good Results Can Erase a Bad Reputation | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03pdems.html | Congressional Campaign Season, Too | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03nassau.html | Nassau Officers to Get Nearly 3 Percent Annual Raise Over 6 Years | False | By Angela Macropoulos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/space/03dawn.html | Ceres, Now a Dwarf Planet, Is Scheduled for Exploration | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03zaret.html | Hy Zaret, 99, Tin Pan Alley Lyricist, Is Dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03justice.html | Federal Judge Files Complaint Against Prosecutor in Boston | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/africa/03briefs-son.html | Chad: Leaderâ€šÃ„Â´s Son Found Dead | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03campaign.html | The Race | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03congest.html | Add to Mass Transit (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03briefs-watch.html | Russia: Divers Scour for $200,000 Watch | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03cop.html | Minivan Kills Officer on Cycle; Police Say Driver Was Drunk | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03coles.html | Australian Retailer Urges Acceptance of Buyout Offer | False | By Wayne Arnold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-RUSHDIESMARR_BRF.html | Rushdieâ€šÃ„Â´s Marriage Ends | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03silldisco.html | Her Voice on Record | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/automobiles/03crash.html | In Rear-End Crash Test, Most Trucks Fail to Stop Neck Injury | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/othersports/03fight.html | Drug Testing Hasnâ€šÃ„Â´t Grown With a Sport | False | By Michael Weinreb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03mets.html | Glavine Loses His Touch as Mets Fall to Rockies | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/asia/03briefs-atomic.html | Japan: Scolding Over Atomic Bomb Remarks | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03libby.html | Bush Commutes Libby Sentence, Saying 30 Months â€šÃ„Ã²Is Excessiveâ€šÃ„Ã´ | False | By Scott Shane and Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/media/03paper.html | News Corp. Buys Two Weeklies, Expanding New York City Reach | False | By RICHARD P&#201;REZ-PE&#209;A | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03patt.html | Patterns: In Studies, Surprise Findings on Obesity and Heart Attacks | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/nutrition/03real.html | The Claim: Green Potatoes Are Poisonous | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-TCHAIKOVSKYC_BRF.html | Tchaikovsky Contest Awards Prizes | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03salins.html | Use Social Security to Seal the Border | False | By Peter D. Salins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03hedge.html | Hedge Funds Continue Public Path | False | By Michael J. de la Merced and Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03forest.html | Fireproofing Landscapes (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/movies/homevideo/03dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/asia/03briefs-bomb.html | Afghanistan: Road Bomb Kills Policemen | False | By Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03wind.html | It Will Take More Than a Wolf to Blow One House Down | False | By Siobhan Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03flag.html | When States Lower Flag, Federal Buildings Have to Do So, Too | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/television/03sile.html | The Battle Over Hemp on an Indian Reservation | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03iraq.html | The Iraq Folly, Four Years Later (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/tennis/03araton.html | Womenâ€šÃ„Ã´s Game Turns on Axis of the Williamses | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03putin.html | Putin Expands on His Missile Defense Plan | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/africa/03briefs-cocaine.html | Senegal: Another Ton of Cocaine Seized | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/tennis/03tennis.html | Williams Sisters Headline Wimbledon Drama | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03prices.html | Co-ops Slip, but Condos Lead Rise in Manhattan Apartment Prices | False | By Christine Haughney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/basketball/03knicks.html | Knicks Emphasize Offense, Not Offenses | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/television/03bell.html | Coping With Uncertainty After Injury to the Brain | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03tue2.html | Affordable Housing | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03tier.html | Juggling Figures, and Justice, in a Doctorâ€šÃ„Ã´s Trial | False | By John Tierney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03coyote.html | Unwelcome Neighbors Tracked in Westchester | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/music/03sills.html | Beverly Sills, All-American Diva, Is Dead at 78 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/nutrition/03learn.html | Learning: In This Class, a Flunked Test Is a Health Wake-Up Call | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03commute.html | Commutation Doesnâ€šÃ„ï Equal a Full Pardon | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03ride.html | Varying Accounts Cloud Inquiry in Playland Death | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/music/03comm.html | Met Operaâ€šÃ„ï's Commissions Show Signs of Progress | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/tennis/03wimbledon.html | Rain Delays Put Federer Way Ahead of Schedule | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03kpmg.html | In a Shift, Judge Demurs on Dismissing KPMG Case | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03memo-.html | Clues to the New Dynamic on the Supreme Court | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03shea.html | All-Star Game Break Gives Time to Recuperate | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/television/03peop.html | Bringing the Rule of Law to China at Breakneck Speed | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03ink.html | Have Wheel, Will Travel | False | By David K. Randall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/middleeast/03yemen.html | Suicide Bomber Attacks Tourists at Yemen Temple, Killing 9 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03herbert.html | Harassed in the Classroom | False | By Bob Herbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03spain.html | Testimony Ends for 28 Men Charged With Madrid Train Bombings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03transport.html | Security Is Tightened Across London and at All British Airports | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03obse1.html | Along With Sound and Light, Fireworks Displays Produce a Brief Flare of Pollution | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03yankees.html | Rodriguez Limps Away From Yanksâ€šÃ„ï' Celebration | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03douglas.html | Raymond Douglas, a Times Executive, Is Dead at 58 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03boom.html | A Summer Camp Where Fireworks Are the Point | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03russia.html | Exiled Tycoon Says Russia Claims That He Is Inciting Coup | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/education/03maine.html | Hoping to Retain Graduates, Maine Helps With Loan Costs | False | By Katie Zezima | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03davis.html | The Founding Immigrants | False | By Kenneth C. Davis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03road.html | Outrages Bubble Up, and Even Dampen the Aisle | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/middleeast/03iraq.html | U.S. Says Iran Helped Iraqis Kill Five G.I.â€šÃ„ï's | False | By John F. Burns and Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03true4.html | Barn Cleaning | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/americas/03argentina.html | Argentinaâ€šÃ„ï's President Steps Aside to Support Wife as His Successor | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03dissent.html | Newarkâ€šÃ„ï's Mayor Battles Old Guard and Rumors | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-GREEKSSEIZES_BRF.html | Greeks Seize Stolen Relics | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/middleeast/03mideast.html | Hamas Takes Step to Force Release of BBC Reporter | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-GERMANYREASS_BRF.html | Germany Reasserts Ban on Tom Cruise Film Location | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/theater/reviews/03zoot.html | Keep an Eye Out for Sharks Among the Debits and Credits | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/middleeast/03shiites.html | 3rd American Soldier Charged in Murder of an Iraqi Civilian | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03brod.html | Advice on Dire Diagnoses From a Survivor | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03qna.html | How Dry I Am! | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/television/03tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/media/03music.html | Russian Online Music Service Closes | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03britain.html | Medical Workers Emerge as Focus in British Inquiry | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03immig.html | After the Immigration Bill Fell Apart (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/basketball/03sportsbriefs-TRAILBLAZERS_BRF.html | Trail Blazers Sign Oden | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03cons.html | When the Surgeon Is Infected, How Safe Is the Surgery? | False | By Roni Caryn Rabin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03dna.html | Playing Down DNA Evidence Contributed to Wrongful Conviction, Review Finds | False | By Fernanda Santos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03fish.html | A Slippery, Writhing Trade Dispute | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03showgirls.html | Showgirls Return to the Spotlight for Historyâ€šÃ„Â´s Sake | False | By Patricia Leigh Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03pins.html | For Now, Yanks Keep Their Focus on Future | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/basketball/03nets.html | Nets Will Judge Draft Pick on What He Does on the Court | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03bruno.html | State-Financed Trips Werenâ€šÃ„Â´t Improper, Bruno Says | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/media/03virgin.html | Virgin Media, British Cable Service, Gets Takeover Offer | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03home.html | New Scheme Preys on Desperate Homeowners | False | By Gretchen Morgenson and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/othersports/03vecsey.html | I.O.C. Should Pick the Welcoming Backyard | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03brfs-ARTISTSUESTO_BRF.html | Massachusetts: Artist Sues to Dismantle His Work | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03btext.html | The President'â€šÃ„Ã´s Statement | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03sustain.html | Companies Giving Green an Office | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03malpractice.html | 14% Increase Is Approved in Malpractice Insurance | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/03conv.html | Finding Clues to Aging in the Fraying Tips of Chromosomes | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03mccain.html | Short on Money, McCain Campaign Dismisses Dozens | False | By Carl Hulse and Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-fall.html | One Worker Is Killed and One Is Hurt in Falls | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03parks.html | Support Your Local Park (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/media/03adco.html | Engaging at Any Speed? Commercials Put to Test | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/fashion/03PARIS.html | In Paris, Some Push Ideas, Others Just Push Product | False | By Cathy Horyn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03insi.html | Insights: Big Yawn, Cooler Brain? Researchers Say Yes | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03virginia.html | From Arlington to Roanoke, the Cost of Flooring It Soars | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/03arizona.html | Arizona Governor Signs Tough Bill on Hiring Illegal Immigrants | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03turkey.html | Trial in Editorâ€šÃ„Ã´s Killing Opens, Testing Rule of Law in Turkey | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-financier.html | Manhattan: Restaurant Executive Sentenced | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03books.html | Words | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/design/03pain.html | â€šÃ„Ã²Chinaâ€šÃ„Ã´s Mona Lisaâ€šÃ„Ã´ Makes a Rare Appearance in Hong Kong | False | By Keith Bradsher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03virus.html | Little-Known Virus Challenges a Far-Flung Health System | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/asia/03pakistan.html | Pakistan Loosens Some Restrictions on Disgraced Nuclear Scientist | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03fabro.html | Luciano Fabro, Italian Artist, Dies at 70 | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/soccer/03soccer.html | U.S. Loses Again at Copa Amâ€šÃ©rica | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/movies/03jame.html | An Old-Fashioned Movie About a New Form of Torture: Being Disconnected | False | By Caryn James | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03chocolate.html | Chocolate Standards (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/washington/03gitmo.html | Legislation Could Be Path to Closing Guantâ€šÃ°namo | False | By Thom Shanker and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-GREYGARDENS_BRF.html | â€šÃ„Ã²Grey Gardensâ€šÃ„Ã´ Ends Run | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-COMINGATTRAC_BRF.html | Coming Attractions | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/movies/03wed.html | Ready to Put This Union Asunder | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/policy/03hipaa.html | Keeping Patientsâ€šÃ„Â' Details Private, Even From Kin | False | By Jane Gross | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03chass.html | If They Had Done Their Job, the Yankees Could Have Led | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03emergency.html | For $1.5 Billion, New York Plans a Much-Delayed Overhaul of 911 | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03doctor.html | A Surgeonâ€šÃ„Â's Trajectory Takes an Unlikely Swerve | False | By Serge F. Kovaleski and Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03flier.html | Tales to Inspire the Expatriate Young | False | By Marc Levitt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03tue3.html | Through Othersâ€šÃ„Â' Eyes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/baseball/03curry.html | Clemens Again Baffles Hunter With the Splitter | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03bank.html | The Ripples of Punishing One Bank | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/europe/03czech.html | This Year at Marienbad, Theyâ€šÃ„Â're Still Taking the Waters | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-attorney.html | Trenton: Attorney Generalâ€šÃ„Â's New Top Deputy | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-ax.html | Brentwood, N.Y.: Police Seek Suspect in Ax Attack | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/nyregion/03mbrfs-tenant.html | Albany: Subsidized Tenant Prevails in Court | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/world/middleeast/03iran.html | Iran Expands Role in Media, via Satellite and in English | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/science/space/03rover.html | Mars Rover Is Set to Enter Deep Crater | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03pintro.html | Iowa Is the Place to Be (Seen) | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/us/politics/03clintons.html | With Husband, Clinton Tries to Revive Iowa Bid | False | By Patrick Healy and Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/books/03kaku.html | Growing Up Hippie, and Going Down the Up Escalator With Dad | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/business/03memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/03sportsbriefs.html | Sports Briefing | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/sports/hockey/03rangers.html | Adding Big Names Stirs Big Hopes on the Rangers | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/arts/03arts-DIANACONCERT_BRF.html | Diana Concert Rules the Night | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/l03gitmo.html | Rethinking Gitmo (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/psychology/03dream.html | Winding Through â€šÃ„Â'Big Dreamsâ€šÃ„Â' Are the Threads of Our Lives | False | By Rebecca Cathcart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/health/03adol.html | Warning: For Teenage Drivers, Siblings Are Safer Passengers | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/pageoneplus/03corrections-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-iraq.5.6473520.html | Iraqis make progress on crucial oil law | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-glob04.4.6473523.html | Helping Uruguay | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/04/world/asia/04iht-web.0704iran.6479057.html | Iran, low on gasoline, to be supplied by Venezuela | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/africa/03iht-03shiites.6460547.html | 3rd U.S. soldier charged in murder of Iraqi civilian | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/asia/03iht-03cndpakistan.6471518.html | Several dead after clash at mosque in Pakistani capital | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/europe/03iht-data.4.6471515.html | EU's justice official draws up anti-terror measures | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/americas/03iht-libby.5.6475743.html | Bush won't rule out full pardon for Libby | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-03fraud.6461297.html | Predators bilk struggling homeowners in United States | False | By Gretchen Morgenson and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/technology/03iht-iphone.1.6463700.html | Makers of the iPhone's newly revealed components saw their shares surge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/opinion/03iht-edbrits.1.6468196.html | The British way | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/opinion/03iht-edwheat.1.6468229.html | Another humiliation for Bush's best friend | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/sports/03iht-TENNIS.5.6475453.html | Tennis: Vaidisova upsets Mauresmo at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-biotech.4.6471136.html | Change to gene theory raises new challenges for biotech | False | By Denise Caruso | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/style/03iht-rcroix.4.6471513.html | Lacroix is sugar sweet | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-iphone.4.6471481.html | Makers of the iPhone's components shares surge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-03bush.6460118.html | News Analysis: For Bush, action in Libby case was a test of will | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-euecon.4.6468590.html | France clashes with EU institutions over calls for weaker euro | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/sports/03iht-TENNIS4.6471492.html | Tennis: Vaidisova upsets Mauresmo at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/africa/03iht-mauritania.4.6472166.html | Mauritania seeks to reverse 'fat is beautiful' ethos | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/opinion/03iht-edlibby.1.6468208.html | Soft on crime | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/americas/03iht-nevada.1.6462554.html | A new spotlight for showgirls and their dying art | False | By Patricia Leigh Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/business/worldbusiness/03iht-sap.1.6463275.html | SAP says a subsidiary made "inappropriate" downloads of Oracle material | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/asia/03iht-03pakistan.6460726.html | Pakistan loosens some restrictions on disgraced nuclear scientist | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/europe/03iht-france.4.6472137.html | Fillon lays out his strategy for a 'modern France' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/sports/03iht-SAIL.1.6462645.html | Sailing: Butterworth plots his course | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/03/world/europe/03iht-britain.5.6476485.html | Doctors at heart of U.K. terror plots | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/business/03iht-mp3.4.6471630.html | Closed Russian music site seems to resurface | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/technology/03iht-wireless02.4.6470834.html | Russia finally ready for 3G | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-libby.4.6472283.html | After commuting Libby's sentence, White House won't rule out full pardon | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-03russiapress-review.6465338.html | Russian press review: July 03 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-iran.1.6462820.html | Iran starts 24-hour satellite television channel in English | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-03iraq.6460146.html | U.S. says Iran helped Iraqis plan raid that killed five GI's | False | By John F. Burns and Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-china.1.6464706.html | Chinese police arrest men accused of beating strikers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-hedge.1.6463047.html | Och-Ziff IPO plan offers rare glimpse into operations of a pure hedge fund | False | By Michael J. de la Merced and Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/02/travel/02iht-trbayreuth.6440917.html | Bayreuth, Germany: Opera-less in the realm of Wagner | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-ednoble.2.6468214.html | A new antiterror strategy | False | By Ronald K. Noble | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-fireworks.1.6461838.html | U.S. fireworks sellers police Chinese suppliers themselves | False | By Cory Reiss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-wine.4.6470966.html | Battle expected as European Commission tackles wine subsidies | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/style/03iht-03latedior.6463126.html | Art at the heart of Dior's 60th birthday | False | Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/arts/03iht-03kaku.6464709.html | Book Review: Flower Children | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-iraq.4.6472158.html | Iraqi cabinet approves bill on sharing oil wealth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-health.4.6472395.html | Officials voice doubts about profession of suspects | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-obits.1.6461764.html | Obituary: Hy Zaret, 'Unchained Melody' lyricist, 99 | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edrobinson.1.6468220.html | Asia's slow financial comeback | False | By Matt Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/style/03iht-rchanel.4.6471490.html | Lagerfeld again triumphs for Chanel | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/02/arts/02iht-loomis.1.6444864.html | In Zurich, the musical essence of Goethe's 'Faust' | False | By George Loomis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-sills.1.6463508.html | Obituary: Beverly Sills, 78, America's diva of the opera | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-snacks.1.6466370.html | Media 'playing up' safety issue, Beijing says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-swiss.4.6470846.html | 'Swiss' products made by non-Swiss companies spur fight for national brand | False | By Paul Verschuur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edlet.html | America's 'wealth'; Getting ahead in China; U.S. hypocrisy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-03home.6461297.html | Predators bilk struggling homeowners in United States | False | By Gretchen Morgenson and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-adco.4.6471380.html | Tests show viewers react to ads, TV networks say | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-afghan.1.6465194.html | Suspected rebels die in Afghanistan clashes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edpew.1.6468217.html | Through others' eyes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-cologne.4.6472047.html | Effort to build a large mosque rattles some in Cologne | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/02/arts/02iht-wallen.1.6446441.html | "Wallenstein": The Thirty Years' War, all in a day | False | By Jonathan Kalb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/technology/03iht-adco.1.6462845.html | TV networks like NBC say tests show that viewers react to ads | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-03britain.6460561.html | Medical workers emerge as focus in British inquiry | False | By Alan Cowell and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-gop.4.6471504.html | McCain's presidential bid struggles for financing | False | By Carl Hulse and Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-britain.2.6467473.html | Doctors become the focus of British terrorism inquiry | False | By Eric Pfanner and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/02/arts/02iht-lon4.1.6446438.html | 'Kismet' on the London stage: A opera house misses its musical mark | False | By Matt Wolf | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-chalco.1.6462565.html | Chalco to take over Baotou Aluminum | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-taiwan.1.6465464.html | 24-hour TV station devoted to aborigines in Taiwan | False | By Cindy Sui | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/04/world/04iht-web0704mideastwire.6479230.html | Kidnapped BBC reporter released | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-kpmg.4.6471487.html | Judge in KPMG case says he may reconsider landmark ruling | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-03argentina.6461074.html | Argentina's president steps aside to support wife as his successor | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-pakistan.1.6465957.html | Militants clash with police outside Pakistan mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-fish.1.6465836.html | As Chinese seafood exports rise, so do contamination fears | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/sports/03iht-SAIL.4.6471636.html | Sailing: Alinghi defeats Team New Zealand for America's Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-04SAPweb.6469910.html | SAP admits data was taken from Oracle | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-kraft.1.6462983.html | Kraft Foods offers $7.2 billion for Danone's LU cookie unit | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/sports/03iht-SAIL.5.6475470.html | Sailing: Alinghi defeats Team New Zealand for America's Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/news/03iht-03oxan-google.6465352.html | SCIENCE/TECHNOLOGY: Google outlook | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/sports/03iht-RAIN.1.6462842.html | Tennis: Rain adds to Federer's edge | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edjohnson.1.6468205.html | Meanwhile: The healing powers of grape seeds | False | By Michael Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edgvosdev.1.6468202.html | A chance to calm the waters | False | By Nikolas K. Gvosdev and Dimitri K. Simes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-02libby.text.6461338.html | Text: Bush's statement | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-gitmo.1.6463231.html | U.S. considers holding terrorism suspects on U.S. soil | False | By Thom Shanker and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-italy.4.6471501.html | In northern Italy, protests against U.S. Army expansion | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-korea.1.6464700.html | Chinese and North Korean officials hold disarmament talks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/opinion/03iht-edgvosdev.4.6472019.html | A chance to calm the waters | False | By Nikolas K. Gvosdev and Dimitri K. Simes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-mideast.4.6472160.html | Israel resumes security talks with Palestinian leaders | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-sap.4.6469904.html | SAP admits 'inappropriate' Oracle downloads | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-mosque.5.6476610.html | Fighting at mosque kills 9 in Pakistan | False | By Jane Perlez and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-kpmg.1.6465197.html | Judge in KPMG case says he may reconsider landmark ruling | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-carlyle.1.6462283.html | Carlyle Group's bid for stake in Chinese bank rejected | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-fraud.1.6461625.html | Posing as rescuers, companies prey on struggling homeowners | False | By Gretchen Morgenson and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-wives.1.6461849.html | Japanese housewives stabilizing foreign-exchange markets | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/asia/03iht-japan.1.6467226.html | Defense chief quits in Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-britain.3.6470511.html | British plot inquiry widens to 8 arrests | False | By Eric Pfanner and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-letter.1.6463913.html | Letter from Lithuania: Baltic state seeks freedom from Russia's energy 'friendship' | False | By Celestine Bohlen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/europe/03iht-russia.4.6472131.html | Russian opposition coalition divided | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/04/world/africa/03iht-web.0704mideast.6479280.html | BBC journalist freed in Gaza after 3 months | False | By Taghreed El-Khodary and Steven Erlanger. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/africa/03iht-yemen.4.6472178.html | Survivors describe bombing attack in Yemen as 'an absolute nightmare' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/arts/03iht-03sills.6460738.html | Beverly Sills, the all-American diva, is dead at 78 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-03gitmo.6461312.html | Legislation could be path to closing Guantánamo | False | By Thom Shanker and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/technology/03iht-source02.4.6470837.html | Open-source evolves from 'nerdy' to notable | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-carbon.1.6462650.html | Price difference between EU and UN carbon credits offers 'huge' profit opportunity | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/04/world/africa/04iht-web.0704pakistan.6479392.html | Pakistan's battles against Islamic militants reach the capital | False | By Jane Perlez and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-camp.1.6461852.html | Having a blast at explosives camp | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/arts/03iht-chinart.1.6462989.html | Now on view in Hong Kong: A historic source of Chinese pride | False | By Keith Bradsher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-newscorp.1.6461604.html | News Corp. buys 2 Bronx papers | False | By Richard Pá˘sÁˆÓrez-Peá˘sÁˆ+a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-airbus.4.6472210.html | Sarkozy pushes to end 'two-headed' EADS management | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-labor.4.6472155.html | Madagascar develops gold industry to fight labor abuse | False | By Jonny Hogg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/business/worldbusiness/03iht-nuke.4.6472140.html | Merkel confronts energy industry with policy overhaul | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/world/asia/03iht-mosque.4.6472274.html | Fighting at mosque kills 9 in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 2007-07-03 | https://www.nytimes.com/2007/07/03/world/americas/03iht-03commute.6460109.html | Commutation doesn't equal a full pardon | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-03 | 0001-01-01 | https://www.nytimes.com/2007/07/03/opinion/03tues1.web.html | Soft on Crime | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04mini.html | Donáˆ€sˆÁˆÄˆt Hold Back Flavoring the Mayo | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04shea.html | Martáˆ€sˆÁˆÓ neziˆ€sˆÁˆÄˆs Rehabilitation Remains Ahead of Schedule | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04curi.html | Testing Whether the Crunch Is All Itáˆ€sˆÁˆÄˆs Cracked Up to Be | False | By Harold McGee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04hybrid.html | Say áˆ€sˆÁˆÄˆHybridáˆ€sˆÁˆÄˆ and Many People Will Hear áˆ€sˆÁˆÄˆPriusáˆ€sˆÁˆÄˆ | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/04wed3.html | In Politics, Money Is Trump Card | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/design/04dig.html | In a Tug of War, Ancient Statue Is Symbol of Patrimony | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04air.html | Amid Criticism, Schwarzenegger Names Chief of Air Quality Panel | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-GERMANDIRECT_BRF.html | German Director Defends Tom Cruise Film | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04appe.html | The Strawberry Problem, Solved at Last | False | By Melissa Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/04botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/politics/04repubs.html | Republicans Trail Democrats in Fund-Raising | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-GOLDMANFAMIL_BRF.html | Goldman Family Acquires Book by O. J. Simpson | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/dance/04cind.html | This Cinderella Puts Her Own Spin on Kitchen Duty | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/golf/04golf.html | All Grown Up, Woods Is Continuing to Add to His Ráˆ€sˆÁˆÓsumáˆ€sˆÁˆÓ | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/04wed4.html | Beverly Sills | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-IRANIANPRESI_BRF.html | Iranian President Rebuffs Oliver Stone | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-CHEFSPICESFO_BRF.html | Chef Spices Foxs Appeal | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/music/04sillsdisco.html | Her Voice on Record | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/tennis/04tennis.html | Rain Canáˆ€sˆÁˆÄˆt Delay Transfer of Power at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 0001-01-01 | https://www.nytimes.2007/07/04/us/04dig-.html | A Country's Past Is Unearthed, and Comes Into Focus | False | By Niko Koppel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04drought.html | Drought Saps the Southeast, and Its Farmers | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-PRIESTPICKSM_BRF.html | Priest Picks Mel Gibson | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04sears.html | Sears Responds to Its Critics With a Call for Patience | False | By Terry Pristin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/04botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/education/04yale.html | At Yale, a New Campus Just for Research | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04wine.html | Painfully, Europeans Ponder Cutback in Wine Industry | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-MORRISSEYCAN_BRF.html | Morrissey Cancels Shows | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04farm.html | The Debate Over Subsidizing Snacks | False | By Marian Burros | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/africa/04zimbabwe.html | Anti-Inflation Curbs on Prices Create Havoc for Zimbabwe | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/asia/04pakistan.html | Pakistan's Battles Against Islamic Militants Reach the Capital | False | By Jane Perlez and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/reviews/04rest.html | A Lucky Break: The Menu Is Printed | False | By Frank Bruni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/technology/04ebay.html | EBay to Be Rival of Craigslist in Online Classifieds | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/europe/04briefs-graves.html | Russia: Mass Grave Exhumations Urged | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/l04china.html | Workers in China (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/04topcorrex.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/04dowd.html | Fireworks for Former First Lady and Future First Lad | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04griffey.html | The Links Between Bonds and Griffey End When the Fans React | False | By Todd Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04cat.html | A Cat Fight? Sort of, Only Louder and Uglier | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04fireworks-.html | Drought Cancels Fireworks' Pop and Crackle | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04bonds.html | A Mortgage-Securities Hedge Fund Suspends Payouts | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04vets.html | Screening for Brain Injury Is Set for Illinois Veterans | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/washington/04judge.html | 2 Senators Accuse Judge of Misleading Committee | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/music/04orga.html | 3 Soloists Give Voice to a Mighty Instrument | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04prospect.html | United States Takes on Japan in Final Pan American Tuneup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-cemetery.html | Queens: Man Held in Cemetery Attack | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-body.html | Brooklyn: Body Found in Basement | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/hockey/04devils.html | Devils Begin Process of Filling Voids by Signing Zubrus | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04fourth.html | In New York, a Perplexing Day to Celebrate a Holiday | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04casino.html | Temporary Seneca Casino Opens in Downtown Buffalo | False | By David Staba and Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04lens.html | LENS\| Little Black Box | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-search.html | Manhattan: Ground Zero Search Grows | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/04botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/education/04rankings.html | Colleges Join Forces on a Web Presence to Let Prospective Students Research and Compare | False | By Alan Finder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/europe/04brown.html | Brownâ€šÃ„Ã´s Reaction to Terrorist Threat, So Different From Blairâ€šÃ„Ã´s, Reassures Many | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/automobiles/04auto.html | Detroitâ€šÃ„Ã´s Big 3 Lost Buyers Last Month | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/europe/04britain.html | 7 Doctors Tied to British Plots | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/washington/04commute.html | Bush Rationale on Libby Stirs Legal Debate | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04kkr.html | Kohlberg Kravis Plans to Go Public | False | By Jenny Anderson and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04school.html | In School Takeover, Newark Union Tries to Prove Itâ€šÃ„Ã´s Part of the Solution | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/music/04linc.html | Lincoln Center Mourns | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04deal.html | Blackstone to Buy Hilton Hotels for $26 Billion | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/middleeast/04mideast.html | BBC Journalist Freed in Gaza After 16 Weeks | False | By Taghreed El-Khodary and Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04twins.html | Yankees Hope to Find Wisdom in the 2006 Twins | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04gas.html | Shops and Condos Crowding Out Gas Stations | False | By Alison Gregor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/washington/04libby.html | Bush Is Said to Have Held Long Debate on Decision | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/arts-INDIATOGETGA_BRF.html | India to Get Gandhi Letter | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04translate.html | In Grief, a Bond and the Resolve to Help | False | By Colin Moynihan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04met.html | Metsâ€šÃ„Ã´ Bullpen Work Unwelcome in Big Loss | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/arts-SLYSTONETALK_BRF.html | Sly Stone Talks Comeback | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/middleeast/04iran.html | Iran, Low on Gasoline, to Be Supplied by Venezuela | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04oracle.html | SAP, German Software Giant, Admits to Illicit Downloads | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/education/04Education.html | So Much Paperwork, So Little Time to Teach | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-baby.html | Brooklyn: Baby in Critical Condition | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/basketball/04nba.html | SuperSonicsâ€šÃ„Ã´ Free-Agent Star Destined for Orlando | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/world/europe/04briefs-taylor.html | The Hague: Liberiaâ€šÃ„Ã´s Taylor Appears in Court | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/04botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/books/04gord.html | Europeâ€šÃ„Ã´s Rise to Power? Thank Better Roads, Revolutions of All Sorts and Turnips | False | By John Steele Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/soccer/04soccer.html | M.L.S. Teams Lose Players but Manage to Keep Winning | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/world/asia/04india.html | Indian Doctor Detained in Australia Is Not a Political Zealot, Family Says | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/04moh.html | In a Very Cold Case Finally at Trial, a Subtext of Russian Mobsters | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/04wed1.html | Origins of Our Food | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/music/04end.html | Rebel Composers on a Rock Tour of Sorts | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/basketball/04walker.html | Jimmy Walker, 63, Star Guard at Providence and in N.B.A., Dies | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/us/04bell.html | Eugene Bell, 88, a Creator of Skin Cells for Grafting, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/us/politics/04clintons.html | Bill Clinton Criticizes Bush on Libby Move | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/dining/04chip.html | The Best Chip? The First One Out of the Bag | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/world/europe/04muslims.html | Muslims Urge Cooperation in Inquiry on Bomb Plot | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/04wed2.html | Looking Outward on the Fourth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l04putin.html | Putin and the Victim (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/04mbrfs-killing.html | Queens: Man Guilty of Killing Companion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/04botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/us/04sturgeon.html | Summertime. Fish Jumping. Thatâ€šÃ„Ã´s Trouble. | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/business/worldbusiness/04peltz.html | Investor Pushes Expansion at Kraft but Seeks Sale at Wendyâ€šÃ„Ã´s | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/dining/04dogs.html | Dogs With Snap but No Fluff | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/04arts-FILMMAKERSMA_BRF.html | Filmmakers Make Plans | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/04holiday.html | Independence Day: Closings and Schedules | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/business/worldbusiness/04equity.html | Big Investors Sound Note of Caution | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l04detention.html | Immigrant Detentions (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/othersports/04sailing.html | Close Call in Finale as Alinghi Retains the Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/movies/04dawn.html | A Vietnam P.O.W. Story, Tangling With the Vines of Convention | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/dining/04pour.html | A Wine So Big Itâ€šÃ„Ã´s Hard to Hug | False | By Eric Asimov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/pageoneplus/04botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04airbus.html | Sarkozy Pressing to Simplify Aircraft Makerâ€šÃ„Â´s Leadership | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04about.html | The Ugly Reality Behind a Manhattan Dream Rental | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04goddess.html | After U.S. Visit, a Homecoming Is Less Than Divine | False | By Neela Banerjee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04bail.html | How Risky Is a Flight Risk? Try This Case on for Size | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04yankees.html | Rodriguez and Wang Give Yanks Needed Lift | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/television/04tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/americas/04mexico.html | Businessman in Mexico Says Top Officials Hid Millions | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04cbox.html | Thick and Crispy, Kettle Style Rules the Day | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/l04libby.html | Independence Day: The Drama of Bush and Libby (12 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/health/04tb.html | Travelerâ€šÃ„Â´s TB Not as Severe as Officials Thought | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04visas.html | U.S. Withdraws Offer of 60,000 Job-Based Visas, Angering Immigration Lawyers | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/04arts-PETEDOHERTYP_BRF.html | Pete Doherty Pleads Guilty | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/washington/04allies.html | Bush and Kennedy Nurture Common Ground on Legislative Goals | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/reviews/04brie.html | Dining Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04floodfloater.html | Water Miseries in Oklahoma and Missouri | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/othersports/04number.html | Earnhardt Is Stuck in a Snarl Over No. 8 | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/music/04tomm.html | Taking Opera to the Heights and Down to Earth | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04dioxin.html | E.P.A. and Dow in Talks on Dioxin Cleanup at Main Factory | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/baseball/04pins.html | Itâ€šÃ„Â´s Out of the Bada Bing and Into the Bronx | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/washington/04passport.html | Working Nights and Weekends to Process Passports | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/movies/04revi.html | Appearing Way Before the Film: The Review | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-pedicabs.html | Manhattan: New Rules for Pedicabs | False | By Sewell Chan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/us/04pooh.html | Strict Dress Code Blocked by Judge | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04mbrfs-teenager.html | Manhattan: Teenager Fatally Shot | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/arts/music/04fed.html | Cheerful Syncopation, Served With Spit-and-Polish Precision | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/europe/04briefs-estonia.html | Estonia: Soviet Soldiers Are Reburied | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/l04sills.html | Remembering the Diva (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/dining/04lech.html | Party With Pig: In Puerto Rico, a Glorious Feast | False | By Cindy Price | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04moynihan.html | New Grandeur for Penn Station in Latest Plan | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/asia/04japan.html | Japan Defense Chief Resigns Over Bomb Remark | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/movies/04flyi.html | Talking About Her Issues, Taking Them on the Road | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04leonhardt.html | Technology Eases the Ride to Higher Tolls | False | By David Leonhardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/middleeast/04iraq.html | Iraqi Cabinet Moves Forward on Oil Measure | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04europarks.html | Thrill Rides for Investors | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/sports/tennis/04arato.html | Nadal Is Stuck Inside a Cloud | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/nyregion/04fireworks.html | In the Night Sky Over Cities on the Water, Competing and Overlapping Fireworks | False | By Jonathan Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/04linklater.html | The Center Shouldnâ€šÃ„,Ã´t Hold | False | By Andro Linklater | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/world/africa/04mauritania.html | In Mauritania, Seeking to End an Overfed Ideal | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/opinion/04friedman.html | At a Theater Near You ... | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 0001-01-01 | https://www.nytimes.com/2007/07/04/business/04device.html | F.D.A. Approves a Hip Resurfacing Implant | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/05iht-05citizenship.6500821.html | Sharp rise seen in applications for U.S. citizenship | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-oecd.4.6491847.html | Surging biofuel demand will keep farm prices high, study says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/health/04iht-03brod.6485552.html | Advice on dire diagnoses from a survivor | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-ebay.1.6481335.html | Without fanfare, eBay starts U.S. classified ad Web site | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-naver.1.6482108.html | Crowd's wisdom helps South Korean search engine beat Google and Yahoo | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/03/travel/03iht-trvenice.1.6465349.html | Eating a path through Venice, with 1,001 tastes of the sea | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-gop.4.6491860.html | Weakening fund-raising totals underscore difficulties for Republicans | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edfood.1.6485074.html | The origins of food | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/asia/04iht-pakistan.5.6496305.html | A leader of Pakistan mosque is arrested trying to escape | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-ebay.4.6493618.html | Without fanfare, eBay starts U.S. classified ad Web site | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-04libby.6479763.html | Bush rationale on Libby stirs legal debate | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-gop.5.6496344.html | Weakening fund-raising totals underscore difficulties for Republicans | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-kkr.1.6481667.html | Kohlberg Kravis Roberts intends to raise $1.25 billion in a public offer | False | By Jenny Anderson and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-greencol05.1.6480945.html | Italians fight global warming by shedding their ties | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/04iht-outsource.4.6492260.html | In high-tech economy, some jobs cannot be outsourced | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/04iht-ozecon.1.6481135.html | Australia's trade deficit narrows in May | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edkatsu.4.6485083.html | Eastern Europe's third transition | False | By Shigeo Katsu and Pradeep Mitra | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-libby.4.6491352.html | Lengthy debate led to clemency for Libby | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-britain.3.6487411.html | Britain to review methods for recruiting foreign doctors | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-hybrid.3.6487386.html | Toyota Prius sales benefit from unique design | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-equity.1.6482725.html | Private equity firms see signs that market may be nearing a peak | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-greencol05.2.6486579.html | Italians fight global warming by shedding their ties | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-cars.3.6487320.html | U.S. automakers lose ground in home market | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-hilton.1.6482269.html | Blackstone to buy Hilton Hotels for $26 billion in cash | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/news/04iht-old05.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/arts/04iht-04revi.6482666.html | Harry Potter: Appearing way before the film - the review | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-law.4.6491426.html | Bush's reasoning on Libby stirs sentencing debate | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/health/04iht-snvital.1.6485435.html | Yawning keeps brain cool, researchers say | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/asia/04iht-pakistan.3.6488549.html | Many students surrender at besieged Islamabad mosque | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/news/04iht-04oxan-europeanunion.6482528.html | EUROPEAN UNION: Flexible security | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-ptend05.1.6485670.html | Niche search engines emerge in the shadow of Google | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-hilton.4.6495194.html | Blackstone to buy Hilton Hotels for $26 billion in cash | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/05/world/americas/05iht-05contractors.6500864.html | Back from Iraq, contractors in U.S. face combat-related stress | False | By James Risen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/sports/04iht-TENNIS.3.6490036.html | Tennis: 92 hours later, Nadal declares victory | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-telef.4.6492297.html | EU fines Telefã³Â³Â¹nica â‚¬Ã‡Â¹151.85 million for unfair wholesale Internet prices | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-letter.1.6484603.html | Letter from Europe: A lavish, healing bath, for the king in all of us | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/style/04iht-rmarg.4.6498119.html | Lord of the rings | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-greek.4.6492239.html | Athens Muslims turn factory into a mosque | False | By Niki Kitsantonis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/style/04iht-rmouret.html | News from RM | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/technology/04iht-google.1.6481604.html | Google again asks to weigh in on whether Microsoft has violated antitrust settlement | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-hybrid.1.6481239.html | Toyota Prius sales benefit from unique design | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-britain.2.6485096.html | U.K. terror suspects met in Britain, evidence suggests | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/05/world/asia/05iht-05pakistan.6500744.html | Pakistanis capture cleric in mosque rebellion | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/arts/04iht-hiphop.1.6482424.html | 'T.I. vs. T.I.P.': A rapper faces off with himself | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/travel/04iht-04hotel.6495359.html | Madrid hotel offers rock-star stress therapy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/sports/04iht-SAIL.4.6492269.html | Sailing: Victory in hindsight | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-05late-web.6500663.html | Ugly airline math: Planes late, fliers even later | False | By Jeff Bailey and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-naver.2.6485099.html | To outdo Google, Naver taps into Korea's collective wisdom | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-04russiapress-review.6482105.html | Russian press review: July 04 | False | Compiled by Michael Schwirtz and Josh Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edkeillor.1.6485086.html | Meanwhile: The fine art of lying | False | By Garrison Keillor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/asia/04iht-baht.1.6484952.html | Foreign investors unfazed by Thailand's problems | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-probe.4.6491790.html | Failed bomb plots in Britain put counterterrorism chief in the spotlight | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/africa/04iht-04mideast.6479768.html | BBC journalist freed in Giza after 16 weeks | False | By Taghreed El-Khodary and Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-hybrid.4.6491389.html | Toyota's hybrid car more than a mixed success | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-04britain.6479857.html | Suspects in U.K. attacks are expatriate medical professionals | False | By Mark Landler and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-04repubs.6480779.html | Romney and Giuliani trail Democrats in U.S. in fund-raising | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-bangalore.1.6481157.html | Terror suspect valued medicine his family says | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-britain.4.6492708.html | British officials lower terror threat level | False | By Mark Landler and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-baht.3.6487423.html | Foreign investors unfazed by problems in Thailand | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/europe/04iht-obits.4.6491487.html | Count Gottfried von Bismarck dies at 44 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-visas.1.6485133.html | U.S. withdraws offer of thousands of visas | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-yale.1.6480883.html | At Yale, a new campus just for biomedical research | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/style/04iht-ryohji.4.6497368.html | The moon's pearls | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/asia/04iht-korea.1.6481808.html | South Korea to send North first energy aid shipment | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edbrown.1.6485071.html | Democracy works - only very slowly | False | By Nathan Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-food.5.6497264.html | China reveals deep consumer product quality problems | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-pipeline.1.6482858.html | Bids sought for United Arab Emirates pipeline to bypass strait | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/sports/04iht-BIKE.1.6481170.html | Cycling: London offers Tour an unquestioning welcome | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-mortgage.1.6481198.html | Horizon ABS Fund suspends payouts | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-naver.4.6493132.html | Crowd's wisdom helps South Korean search engine beat Google and Yahoo | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/style/04iht-rhash.html | Hash hits the pay dirt | False | By Jessica Michault | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-tb.1.6480886.html | Atlanta lawyer's TB not as serious as first thought | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/africa/04iht-mideast.4.6493130.html | Palestinian rivals compete for credibility as BBC reporter is freed | False | By Isabel Kershner and Taghreed El-Khodary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/africa/04iht-bbc.1.6481249.html | BBC journalist freed in Gaza after 16 weeks | False | By Taghreed El-Khodary and Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edsills.1.6485092.html | The art of Beverly Sills | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-kkr.4.6495316.html | KKR IPO suggests limited period for accessing public markets | False | By Jenny Anderson and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/arts/04iht-peepthu.html | People: Spike Lee, Daniel Radcliffe, Luciano Pavarotti | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-05turkmenistan.6500902.html | Seeking new leader's persona in Turkmens' murky isolation | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-03clintons.6487454.html | With husband, Clinton tries to revive Iowa bid | False | By Patrick Healy and Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/sports/04iht-SOCCER.1.6481833.html | Soccer: Peru squeezes into Copa quarterfinals | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/opinion/04iht-edfourth.1.6485077.html | Looking inward and outward | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-sari.1.6482277.html | Mass production of saris leaves traditional Indian weavers in dire straits | False | By Jonathan Allen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-fish.4.6491386.html | A new scourge strikes Florida: Big, airborne fish | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-04kkr.html | Kohlberg Kravis plans to go public | False | By Jenny Anderson and Michael J. De La Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-04eco-bog.6484404.html | Breaking ground on eco-cities Near Shanghai | False | By Kevin Brass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/business/worldbusiness/04iht-04deal.6479808.html | Blackstone Group to acquire Hilton Hotels | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/world/americas/04iht-mexico.1.6482102.html | Mexico denies official complicity in drug suspect's cash hoard | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/arts/04iht-15donadio.4.6482640.html | Salman Rushdie: Fighting words on a knighthood | False | By Rachel Donadio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/technology/04iht-iphone.4.6491752.html | T-Mobile refuses to comment on iPhone contract reports | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/2007/07/04/travel/04iht-trqa6.html | Frequent Traveler Q & A: How to find an airline bargain | False | By Roger Collis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/business/worldbusiness /04iht-quality.1.6481380.html | Salmonella poisoning blamed on Chinese-made ingredients | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/03/world/africa/03iht-zim.4.6472198.html | Zimbabwe in disarray over inflation fight | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/world/europe/04iht-shield.4.6492525.html | Russia urges U.S. to take Putin plan seriously | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/business/worldbusiness /04iht-greencol05.3.6487399.html | Italians fight global warming by shedding their ties | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/style/04iht-rgsult.html | Tailors on the prowl | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/world/asia/04iht-pakistan.4.6492540.html | A leader of Pakistan mosque is arrested trying to escape | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/03/business/worldbusiness /03iht-nuke.5.6473838.html | Merkel confronts German energy industry with radical policy overhaul | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/05/world/europe/05iht-05britain.6500941.html | U.K. lowers threat level | False | By Mark Landler and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/world/americas/04iht-newyork.1.6483442.html | New York to continue search for remains of Sept. 11 victims | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/business/worldbusiness /04iht-emit.4.6492121.html | Turmoil brewing in Sweden's love affair with big cars | False | By Ivar Ekman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/business/worldbusiness /04iht-greencol05.4.6495934.html | Italians fight global warming by shedding their ties | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/health/04iht-sndream.1.6485432.html | Emotional landscapes portrayed in dreams | False | By Rebecca Cathcart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/business/worldbusiness /04iht-cars.1.6481244.html | U.S. automakers lose ground in home market | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/world/europe/04iht-britain.5.6498088.html | British officials lower terror threat level | False | By Mark Landler and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/sports/04iht-TENNIS.5.6495439.html | Tennis: 92 hours later, Nadal declares victory | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/opinion/04iht-edlet.html | Back to the drawing board; Kissinger's past; Guantáˆsˆ^namo; Mideast turmoil; Scooter's sentence | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/world/americas/04iht-04fish.6482430.html | Summertime. Fish jumping. That's trouble. | False | By ABBY GOODNOUGH | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-04 | 2007-07-04 | https://www.nytimes.com/200 7/07/04/health/04iht-03book.6482618.html | AIDS in Africa: Rising above the partisan babble | False | By Abigail Zuger, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/technology/05online.html | South Koreans Connect Through Search Engine | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/sports/tennis/05nadal.html | Ninety-Two Hours Bring Nadal a Victory but Not a Friend | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/washington/05prexy.html | Bush Evokes Revolutionary War to Bolster the U.S. Cause in Iraq | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/opinion/l05iraq.html | Intelligence on Iran: The Trust Factor (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/nyregion/05fight.htm l | Interstate Competition on Other Fronts | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/sports/baseball/05shea .html | Mets Say Effort Is There Even if Wins ArenˆfˆsˆÄˆ‚¬Äˆt | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/opinion/l05music.ht ml | Great Music Will Live On (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/200 7/07/05/garden/05catskills.ht ml | Designers Open a Space for Handmade Housewares | False | By Elaine Louie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-007.html | Gains for Cable News | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05kinsley.html | The Lying Game | False | By Michael Kinsley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05whoo.html | Boosting the Chair, Not the Child | False | By Marianne Rohrlich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/books/05heri.html | Rare Books. Rare Brothers. Rare Chance to Profit. Closed. | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05crash.html | Alcohol Not a Factor in S.U.V. Crash That Killed 5 Friends | False | By Michelle York | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05ROW.html | One Big Changing Room | False | By Eric Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/books/05laro.html | Spicy, Saucy, Subtle, Seasoned: A Thai Meal of Mystery | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/europe/05abdullah.html | Doctor Accused in Glasgow Attack Described as Loner Angry About the Iraq War | False | By Victoria Burnett and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/asia/05turkmenistan.html | Seeking the Persona of New Turkmen Leader | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/tennis/05araton.html | Sampras Jabs a Finger in Federer's Eye | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05Cyber.html | An iPhone Changed My Life (Briefly) | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05thu1.html | Justice Denied | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/05nadal-floater.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05thu3.html | A Hard-Charging Governor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05perth.html | Boom in Commodity Prices Makes Perth Attractive to Many, Unaffordable to Others | False | By Wayne Arnold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05basics.html | Lost? A Personal Locator Beacon Could Save Your Life | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05drown.html | Three Drown in Bridgeport After Van Sinks in Park Pond | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/asia/05pakistan.html | Pakistanis Capture Radical Cleric in Push to End Mosque Rebellion | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05side.html | The Value of Seals | False | By Natasha Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05garden.html | A Cane the World Can Lean On | False | By Anne Raver | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/othersports/05sailing.html | With Cup Secure, Alinghi's Crew Finds Time to Relax | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/africa/05briefs-rwanda.html | Rwanda: Army Major Guilty in U.N. Killings | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05cheap.html | Great Way to Stay Warm: Vodka and Sunshine | False | By Elaine Louie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/media/05ado.html | An Emotional Connection Between Sleeper and Mattress | False | By Patricia Winters Lauro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-006.html | A 'Vampire Hunter' Fix | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/theater/05wate.html | Indoors and Out, Theater Is Making a Splash | False | By Melena Ryzik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/crosswords/bridge/05CARD.html | Have No Opening Strength? Well, You Know What to Do | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05kristof.html | Africa: Land of Hope | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/europe/05briefs-missiles.html | Russia: Threat to Put Missiles in Europe | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05thu2.html | Back Where They Belong | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/theater/reviews/05toad.html | Grizzled Poet Balances Simple Syntax With Complicated Sex Life | False | By Jason Zinoman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05contractors.html | Contractors Back From Iraq Suffer Trauma From Battle | False | By James Risen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/asia/05afghan.html | 6 Canadian Soldiers Killed by Road Bomb in Afghanistan | False | By Barry Bearak and Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05violin.html | Violin Taken in Subway Is Reunited With Owner | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05brazilhousing.html | Loan Changes in Brazil Motivate New Buyers and Home Building | False | By Andrew Downie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/baseball/05anderson.html | Only Number That Adds Up for Yankees Is Bossâ€šÃ„Â´s Age | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-004.html | Strike Delays Art Trial | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-003.html | â€šÃ„Â˜Hannahâ€šÃ„Â´ CD Beats Kelly | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05place.html | Good Times, Bad Times: Make a Deal | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/baseball/05pins.html | Changeup Changes Everything for Yankee | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05towns.html | Sometimes All It Takes Are Worms and a Dream | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/design/05temp.html | In a Suburb of Atlanta, a Temple Stops Traffic | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05Stylecxs-001.html | Correction: Just Donâ€šÃ„Â´t Call Them Inexpensive | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05egan.html | A National Gut-Check: Who Lives Better? | False | By Timothy Egan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05citizenship.html | Surge Seen in Applications for Citizenship | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05tb.html | Experts Mostly Back Way U.S. Reacted in TB Case | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/americas/05mexico.html | Bus Carrying 40 Is Buried by Landslide; Dozens Are Feared Dead | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05baby.html | Mother of Girl Left in Tub Is Charged | False | By Fernanda Santos and Daryl Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/asia/05china.html | China Reportedly Urged Omitting Pollution-Death Estimates | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05parade.html | An Anything-Goes Parade Wins the Day in Maine | False | By Katie Zezima | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05sunnyside.html | A Pocket of Queens Brimming With History, and Now Resentment | False | By Ellen Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/smallbusiness/05sbiz.html | One Key to a Problem-Free Firing Is Dignity | False | By David Koeppel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05nysale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05pogue.html | iPhone-Free Cellphone News | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/americas/05venez.html | Media Mogul Learns to Live With Chã¡vez | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05CODES.html | Itâ€šÃ„Â´s Safe to Go Back in Top-Siders | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05late.html | Ugly Airline Math: Planes Late, Fliers Even Later | False | By Jeff Bailey and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05outsource.html | At I.B.M., a Smarter Way to Outsource | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/politics/05clinton.html | Clintons Adjust to Her Turn in His Old Role | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/music/05phil.html | Rev Up the Piccolos and March to the Beat of American Cheer | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05Physical.html | Anti-Hitchhiking Insurance | False | By Stephen Kreznar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/05whistle.html | In India, Protecting a Whistle-Blower | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05shop.html | Quick Fixes, Fresh and Summery | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05frau.html | Italian Convertibles to Park Inside the House | False | By Elaine Louie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05liberty.html | Congress to Ask Why Miss Libertyâ€šÃ„Ã´s Crown Is Still Closed to Visitors | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05vacation.html | Packing a Childâ€šÃ„Ã´s Pal Can Save Your Trip | False | By Ralph Gardner Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/15arts-002.html | A Botswana Sleuth on the Screen | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05corzine.html | Corzine Proves Resilient, but Not Yet His Old Self | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/media/05douglas.html | Raymond Douglas, 58, an Executive Who Helped Add Color to The Times, Dies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05race.html | Soldier Enters an Atlanta 10k Run From Iraq | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05list1.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05baloun.html | Philip Baloun, Party Auteur, Dies at 61 | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05scene.html | A Career in Hedge Funds and the Price of Overcrowding | False | By Robert H. Frank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05hotdog.html | The Winner and New Champion, With 66 Hot Dogs | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05webcam.html | Ready for Your Closeup? Webcam Takes Big Leap Toward Higher Resolution | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05traf.html | Personal Traffic Alerts, With Made-to-Order Data | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05renovation.html | Mayor to Work in Brooklyn During City Hall Renovation | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05Fitness.html | All Child-Play and No Workouts Make Dad an Unfit Boy | False | By BRAD MELEKIAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05Stylecxs-002.html | Correction: When the Workout Brings Out the Crowd | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05drive.html | Oops! Portable Hard Drive Is Tough Enough to Survive Being Dropped on the Floor | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/middleeast/05mideast.html | No Fast Gain for Hamas After Release of Journalist | False | By Isabel Kershner and Taghreed El-Khodary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05clam.html | Raritan Bay Border War Flares Anew Over Clams | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05safety.html | China Finds Poor Quality on Its Store Shelves | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05gazprom.html | Gazprom to Form an Armed Security Force | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/television/05dais.html | A Touching Romance, if They Just Donâ€šÃ„Â´t Touch | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05thu4.html | Some Thoughts on Sickness After Seeing â€šÃ„Â¨Sickoâ€šÃ„Â· | False | By Philip M. Boffey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/music/05aix.html | Adding a Roof Raises the Ceiling for a French Festivalâ€šÃ„Â´s Ambitions | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/golf/05golf.html | Congressional Is the Draw for Woodsâ€šÃ„Â´s Invitational | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/politics/05trail.html | Fun and Relaxation? Not for a Presidential Candidate on the Fourth of July | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/baseball/05mets.html | Mets' Woes Are Stacked a Mile High | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/europe/05cologne.html | Germans Split Over a Mosque and the Role of Islam | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-008.html | Footnotes | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05phone.html | Nokia, Without Fanfare, Introduces a Superphone Without Contract Obstacles | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/europe/05britain.html | British Cut Threat Level After Bomb Plot Arrests | False | By Mark Landler and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05decter.html | Moshe Decter, 85, Advocate for Soviet Jews, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-005.html | A Home in Milan for Toscanini Orchestra | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/l05taliban.html | A Taliban Nightmare (1 Letter) | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/us/05gore.html | Goreâ€šÃ„Â´s Son Is Facing Charges in California After Freeway Arrest | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/05rose.html | How a Revolution Saved an Empire | False | By Michael Rose | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05hcxn.html | Correction: Northwest Ingenuity, Many Ways | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05basements.html | The Basement Steps Out Into the Light | False | By Douglas Gantenbein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/tennis/05tennis.html | Venus Ousts Sharapova; Serena Falls to Henin | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/television/05Tvcool.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/opinion/l05milk.html | Bioengineered Milk? No Thanks (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05skin.html | Do Sunscreens Have You Covered? | False | By Natasha Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05pool.html | After Decades of Dashed Hopes, Brooklyn Swimmers Rejoice in a Pool With a View | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05chemical.html | Apollo Makes $10.4 Billion Counteroffer for Huntsman | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05door.html | As You Leave the Gallery, Please Close the Art Behind You | False | By Rima Suqi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/baseball/05game.html | No Break for Devil Rays as Red Sox Rest Starters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/othersports/05rowing.html | An American Abroad Makes the Grade Stroke by Stroke | False | By Joshua Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05housesitters.html | Return From Vacation. If You Dare. | False | By Joyce Wadler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05emit.html | In Sweden, Itâ€šÃ„Â´s Global Warming vs. Big Heavy Cars | False | By Ivar Ekman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/baseball/05yankees.html | Two Final Pitches Leave Mussina Taking the Blame | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05CRITIC.html | International House of Oddities | False | By Mike Albo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/05arts-001.html | Live Earth Concert in Rio May Be Canceled | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/world/middleeast/05iraq.html | Bombs, Gunmen and a U.S. Copter Crash Claim Lives in Iraq | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/nyregion/05paper.html | Bruno Says Newspaper Pressured Him to Buy Ads | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/garden/05ingo.html | Lighting That Casts The Brightest Beam on Itself | False | By Elaine Louie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/sports/basketball/05nash.html | Nash Shows Young Guards His Way of Doing Things | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/technology/circuits/05scope.html | Objects Under a Hand-Held 200x Magnifier Present a Microcosmic World on a Big-Screen TV | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/business/05latebox.html | Plan B for Getting to Your Destination | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/arts/television/05paul.html | Hey, Adrift and Famous!? Do a Celebreality Show! | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 0001-01-01 | https://www.nytimes.com/2007/07/05/fashion/05COUTURE.html | At Versailles: Let Them Wear Cake | False | By Cathy Horyn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-kkr.1.6503265.html | Blackstone earned twice as much as KKR in 2006 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/travel/05iht-trczech.6503314.html | Marianske Lazne, Czech Republic: This year at Marienbad, they're still taking the waters | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-05russiapress-review.6503349.html | Russian press review: July 05 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-iraq.5.6522042.html | Deputy chief of Al Qaeda calls for support | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/news/05iht-indo.1.6502751.html | Indonesian forces accused of rape and murder | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rarmani.1.6506729.html | Armani, with attitude | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-insure.1.6503226.html | Restrictions on insurance companies will be loosened, South Korea says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-chavez.4.6515785.html | Media baron criticized for rapprochement with Châˆ'sÂ^vez | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-phone.4.6516114.html | Would-be iPhone resellers find few takers | False | By Katie Hafner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-flu.4.6515913.html | France has first bird-flu cases in more than a year | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/realestate/05iht-respain.1.6507684.html | In central Spain, finding sanctuary in a rustic church | False | By Dale Fuchs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-SAIL.3.6513678.html | Sailing: Bigger boats for next America's Cups | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-pakistan.4.6515481.html | Militants hold fast in siege of Pakistani mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-05zim.6510112.html | Zimbabwe's anti-inflation campaign brings chaos to economy | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/health/05iht-bamboo.1.6508408.html | A breakthrough for bamboo growers | False | By Anne Raver | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-tennis.1.6504658.html | Tennis: Sun and Venus Williams break through | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-britain.3.6512783.html | British police searching for clues in failed bombings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/realestate/04iht-rebang.1.6487564.html | Bangkok builds on shaky ground | False | By Jennifer Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-compact.6506404.html | UN chief tells business leaders to do more to fight climate change | False | By Eliane Engeler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/health/05iht-health.4.6513832.html | Reaction to TB scare gets much support | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rjewelry.4.6513635.html | Paris Fashion: The jewelers of Place Vendôme get in on the act | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-cards.1.6506485.html | Credit cards get a hostile reception in India | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-chavez.1.6503827.html | Media mogul criticized for rapprochement with Chávez | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-05iraq.6501280.html | Bombs, gunmen and a U.S. copter crash claim lives in Iraq | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-ptaskk05-web.6502748.html | Help File: Q&A; for a digital world | False | By Q&A; for a digital world | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/arts/05iht-ballin.1.6503104.html | BallinStadt: A passage from the Old World to the New | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-compact.4.6515962.html | Business signs on to the UN Global Compact, but environmentalists are wary | False | By John Zarocostas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-OLY.1.6507274.html | Olympics: Russia wins 2014 Winter Games | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/opinion/04iht-edrose.1.6485089.html | The defeat that made Britain great | False | By Michael Rose | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-SOCHI.4.6519083.html | As Sochi gets Olympics, a gold medal for Putin | False | By Max Delany and Kevin O'Flynn (Moscow Times) | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-dell.1.6504013.html | Dell plans retail sales in Asia | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-france.4.6515959.html | News Analysis: Is Sarkozy an old-style Gaullist in disguise? | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-shell.4.6515521.html | Shell ordered to withdraw 'misleading' Dutch ad that made environmental claims | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rsaab.4.6511033.html | Paris Fashion: Shimmering shades of gray gowns | False | By Jessica Michault | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-iphone.4.6515944.html | Apple's iPhone faces uncertain future in Europe, analysts say | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edlet.html | Thailand and due process; Better piano schools; A minor setback; Saving Iraq; U.S. health care | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-05abdullah.6501780.html | Doctor accused in Glasgow attack described as loner angry about Iraq war | False | By Victoria Burnett and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edegan.1.6509809.html | Meanwhile: Who lives better? | False | By Timothy Egan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-citizen.1.6515245.html | U.S. citizenship applications soar | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-hotdog.1.6503295.html | Upstart takes hot-dog eating title | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rboudica.4.6513565.html | Paris Fashion: Sneak previews | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-baidu.1.6503268.html | Baidu has formed a partnership with a Chinese-language record label | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-apollo.1.6502739.html | Apollo makes $10.4 billion counteroffer for Huntsman | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/arts/04iht-riding.4.6490030.html | Aix-en-Provence opera festival marks a new stage | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-tennis.3.6514782.html | Tennis: Venus Williams eliminates another top seed | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-05mideast.6501726.html | No fast gain for Hamas after release of BBC journalist | False | By Isabel Kershner and Taghreed El-Khodary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-emirates.4.6515813.html | Emirates aims to redraw world aviation map | False | by Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edames.1.6509801.html | The big guessing game | False | By Mark Ames | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-brazil.1.6503635.html | Brazil is making it possible for the poor to buy their own homes | False | By Andrew Downie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/arts/05iht-05book.6503304.html | Book Review: The Pursuit of Glory | False | By John Steele Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-india.1.6506048.html | Monsoon season sends ripples across Indian economy | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-mideast.4.6515788.html | Israelis kill at least 7 Palestinians in Gaza raid | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/news/05iht-05oxan-unitedstates.6509447.html | UNITED STATES: Business-friendly rulings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-emi.4.6515613.html | EMI investors reject buyout bid | False | By Aisha Phoenix | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/sports/05iht-BIKE.1.6504999.html | Cycling: One British hopeful is on the treadmill | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-clinton.1.6503200.html | Bill Clinton rehearses secondary role on the campaign trail | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-ptgadgets05-web.6502765.html | Gadgets of the Week: Quickcam Pro 9000 Webcam | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-scene.1.6502465.html | Economic Scene: Everyone wants to manage a hedge fund | False | By Robert H. Frank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-pakistan.1.6507333.html | In custody, Pakistani cleric tells followers to leave mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-afghan.1.6506007.html | Six Canadians soldiers killed in Afghanistan | False | By Barry Bearak and Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-britain.4.6516031.html | Police question suspects in failed British bombings | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05china.6501936.html | China reportedly urged omitting pollution-death estimates | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-labor.4.6516272.html | Skilled workers leaving Eastern Europe in droves | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-iraq4.6516228.html | Deputy chief of Al Qaeda calls for support | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-stocks.1.6505227.html | Chinese stocks tumbled on waning confidence in the market | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-ptbasics05-web.6502853.html | Locator beacons built to save lives | False | By Dan Mitchell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-rupee.1.6503957.html | India's state-owned Oil & Natural Gas gets a new chairman | False | By Archana Chaudhary and Manash Goswami | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-letter.1.6508913.html | Scandals hint at reality behind China's 'miracle' | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-flights.1.6503247.html | The on-time performance of U.S. airlines has reached an all-time low | False | By Jeff Bailey and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-cards.4.6519080.html | Credit cards get a hostile reception in India | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-hague.4.6515302.html | Ex-Rwandan Army major is sentenced | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/travel/05iht-trdeal6.html | Roger Collis's Travel Deals | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-military.4.6516034.html | An unexpected alliance tackles insurgents in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/realestate/04iht-respain.1.6488315.html | In central Spain, finding sanctuary in a rustic church | False | By Dale Fuchs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/news/05iht-talk.5.6521330.html | Busting up another stereotype | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-05pogue.6502754.html | iPhone-free cellphone news | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/africa/05iht-05iraq.4.6512786.html | Al Qaeda's No. 2 seeks to bolster support for terror network in Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-apec.1.6503147.html | The United States and Australia push Pacific Rim countries at APEC talks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-05mexico.6502252.html | Mexico bus carrying 40 is buried by landslide; dozens are feared dead | False | By James C. Mckinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-google.1.6503211.html | Europeans worry about Google's takeover of DoubleClick | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-05afghan.6502142.html | 6 Canadian soldiers killed by road bomb in Afghanistan | False | By Barry Bearak and Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rscarf.4.6511137.html | Paris Fashion: Tea dress, scarf or tunic? | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-rate.4.6516198.html | Central banks take aim at inflation in Europe | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edhammer.1.6509812.html | Putin's children | False | By Michael Hammerschlag | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-05clinton.6503984.html | Clintons adjust to her turn in his old role | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/style/05iht-rarmani.4.6514697.html | Armani, with attitude | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-rusbank.4.6515915.html | Russian bank sues ratings agency over comments | False | By Simon Shuster (Moscow Times) | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/06/world/asia/06iht-06pakistan-web.6526146.html | Hints of surrender at mosque in Pakistan's capital | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-suspect.1.6504423.html | Iraq may have moved suspect in Glasgow attack | False | By Victoria Burnett and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-blast.1.6504075.html | 25 believed dead in China karaoke blast | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edcourt.1.6509806.html | American justice denied | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/arts/04iht-trbay.1.6487323.html | All dressed for the fest, but no ticket to see Wagner | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/asia/05iht-kazakh.4.6515941.html | Kazakh suspect says he was framed | False | By C.J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-05safety.6501022.html | China finds poor quality in its stores | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/europe/05iht-suspect.4.6515270.html | Iraq may have moved suspect in Glasgow attack | False | By Victoria Burnett and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-emirates.5.6522490.html | Emirates aims to redraw world aviation map | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/news/05iht-china.1.6502514.html | China denies officials pressed World Bank to change pollution report | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edbush.1.6509803.html | Bush's white lie about Putin | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-eads.1.6504675.html | A Dubai firm becomes one of the biggest shareholders of EADS | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/technology/05iht-rim.1.6503404.html | China says RIM can sell BlackBerries there | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/world/americas/05iht-05hotdog.6507336.html | The winner and new champion, with 66 hot dogs | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/opinion/05iht-edneuman.1.6509818.html | A crisis of identity and the appeal of jihad | False | By Peter R. Neumann | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/04/arts/04iht-thrillers.1.6487458.html | 'Live Free or Die Hard': Cyber-terror and the great disconnect | False | By Caryn James | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/realestate/05iht-recyprus.html | Home buyers sour on Northern Cyprus | False | By Jon Gorvett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-05 | 2007-07-05 | https://www.nytimes.com/2007/07/05/business/worldbusiness/05iht-siemens.4.6515910.html | New Siemens chief says he'll recover ethical culture | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06emirates.html | A Flight Plan for the Long Haul | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/americas/06briefs-plane.html | Mexico: Plane Smashes Into Road; 9 Dead | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/othersports/06sailing.html | Alinghi Calls for a New Class of Yachts in the Next Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/television/06Tvcol.html | What'â€ŠÃ¢Â´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/othersports/06surfing.html | A Mainstream Sport That Many Do Not See | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06break1.html | Amrit Resort & Residences and Four Seasons Ocean Residences | False | By Nick Kaye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/basketball/06nba.html | Hill and Carlesimo Get New Lease on N.B.A. Life | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/asia/06monsoon.html | In India, a Prayer for Rain Despite a Deluge | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/design/06glas.html | Through a Glass, Clearly, a Modernist'â€ŠÃ¢Â´s Questing Spirit | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06rousseau.html | There'â€ŠÃ¢Â´s a Word for People Like You | False | By Martine Rousseau and Olivier Houdart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06bottomcx-003.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06talk.html | Yada, Yada, Yada. Is It Him? Or Is It Her? | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/movies/06movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06ECX.html | Correction: Oxnard, the Un-Malibu | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06women.html | California Investigates a Mother-and-Child Prison Center | False | By Solomon Moore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/design/06fig.html | Tiny People Painting: Look In, Look In | False | By Bridget L. Goodbody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06nations.html | U.N. Chief Says Plan in Kosovo Faces Risks | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/asia/06pakistan.html | Hints of Surrender at Rebellious Mosque in Pakistanâ€šÃ¸Ã¢Â´s Capital | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06brfs-CONTRACTORSA_BRF.html | California: Contractors Arrested in Fire Sting | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts-ENRIQUEIGLES_BRF.html | Enrique Iglesias Rocks Syria | False | Compiled by Seth Gilmore | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06sun.html | Into the Big Sky | False | By Jim Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/baseball/06mets.html | With a Victory, the Mets Restore Their Status Quo | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06fri2.html | Celebrating, Not Hiding | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts.html | Arts, Briefly | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06autism.html | Vaccines and Autism (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06barneys.html | Second Suitor Makes a Bid for Barneys | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/sportsspecial1/06tour.html | Without Key Riders, Tour de France Is Left Wide Open | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/othersports/06sandomir.html | The Hideous Masters of Gluttony | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06iraq.html | The Wrong Model for the Iraq War (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/middleeast/06mideast.html | Israeli Offensive in Central Gaza Kills 11 Militants | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/politics/06health.html | 2008 Candidates Vow to Overhaul U.S. Health Care | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06brooks.html | The End of Integration | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06melly.html | George Melly, 80, Jazz Singer With Flair for Extravagance, Is Dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06classical.html | Classical Music/Opera Listings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/movies/06colm.html | Big Teenage Dreams, Small-Town Doldrums | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06bottomcx-004.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06topcx-003.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/design/06chao.html | Chaotic Creation in Silence and Smashing Guitars | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/realestate/greathomes/06havens.html | In the Ozarks, Mountain Greenery and Gingerbread | False | By DIANE MEHTA | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06bear.html | Where to Watch, Listen and Log On | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06bottomcx-006.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts-TRANSFORMERS_BRF.html | Transformers Rule the Box Office | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/tennis/06bgra.html | Tennis: Not on the Lawn, but Near It | False | By Kathleen McElroy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/asia/06aliyev.html | Former Son-in-Law of Kazakh Leader Says He Was Framed | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06topcx-002.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06fri1.html | Global Warming and Your Wallet | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06school.html | City Schools Focus New Aid on Reducing Class Sizes | False | By Julie Bosman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06visa.html | Suit Planned Over Visas for the Highly Skilled | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/realestate/greathomes/06Away.html | The â€šÃ„ˆGreat Loveâ€šÃ„´ of a Collector of Old Mansions | False | By KATHRYN MATTHEWS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06mayor.html | Reporting a Mayorâ€šÃ„´s Marital Woes, Minus One Significant Detail | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/media/06adco.html | Five, Six, Seven, Eight: Madison Avenue Shows It Still Loves the Right Moves | False | By Stuart Elliott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/television/06body.html | Strapped to the Chassis for Maximal Yuks | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/middleeast/06military.html | G.I.â€šÃ„´s Forge Sunni Tie in Bid to Squeeze Militants | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/design/06anti.html | Steinitz Gallery in Paris Plans Relocation and Sale | False | By Wendy Moonan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06aa.html | Alcoholics Anonymous Founderâ€šÃ„´s House Is a Self-Help Landmark | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06noise.html | A Good Day for a Mister Softee in Queens, Until the Noise Police Arrived | False | By Thomas J. Lueck and Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/baseball/06yankees.html | In Rodriguezâ€šÃ„´s Spot, Matsui Plays Role to Perfection | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06adventurer.html | Hot Dusty Days, Long Rides and Mustangs | False | By Bill Becher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06fri4.html | Bagging la Mode on the Cheap | False | By Carolyn Curiel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/theater/06theater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06eart.html | Songs for an Overheated Planet | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06carbon.html | In Londonâ€šÃ„´s Financial World, Carbon Trading Is the New Big Thing | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06brfs-ROOFCOLLAPSE_BRF.html | Colorado: Roof Collapse Injures 13 | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06britain.html | London Bombers Sped to Glasgow, Authorities Say | False | By Serge F. Kovaleski and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/washington/06wetlands.html | After Concerted Lobbying, Rules Governing Protected Wetlands Are Narrowed | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/l06lawyer.html | Finding a Good Lawyer (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/realestate/greathomes/06online.html | Click Your Way to an Architect-Designed House | False | By AMY GUNDERSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/movies/06macb.html | The Weird Sisters Prophesy Blood From a Dance Floor | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06euro.html | Bank of England Raises Key Rate | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/realestate/greathomes/06live.html | Everyone in the Water | False | As told to AMY GUNDERSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/theater/reviews/06ming.html | A Bit of Talk Revealing the Failure of Words | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06crespin.html | RÃ©Ã©gine Crespin, French Soprano, Dies at 80 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/music/06jazz.html | Jazz Listings | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/06olympics.html | After Celebrating Winning Bid, Russia Has Work Ahead | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06barneys-web.html | Japanese Retailer Makes Unsolicited Bid for Barneys | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06kpmg.html | Documents Show KPMG Secretly Met Prosecutors | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/washington/06cong.html | G.O.P. Support for Iraq Policy Erodes Further | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06ahead.html | A Gala Time for Muggles | False | By Austin Considine | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/africa/06briefs-kidnap.html | Nigeria: Gunmen Kidnap 3-Year-Old Briton | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/baseball/06pins.html | A Twin Will Keep Blogging Despite Losing an All-Star Vote | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/politics/06healthside.html | An Issue That Hits Home for Most of the Candidates | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06bottomcx-005.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06imag.html | Ferrying Creative Impulses Across New York Harbor | False | By Melena Ryzik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/movies/06josh.html | Heâ€šÃ„Ã´s a Very Good Pianist, but Heâ€šÃ„Ã´s a Very Bad Boy | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06briefs-russia.html | Russia: No Extradition for Poison Suspect | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06krugman.html | Sacrifice Is for Suckers | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06tech.html | Sept. 11 Compensation Chief to Oversee Virginia Tech Payouts | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/l06libby.html | The Libby Case: More Fireworks (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/books/06book.html | Unchecked and Unbalanced | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06fri3.html | Smaller, Better High Schools | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06spitzer.html | The Feuding by Bruno and Spitzer Turns Bitter | False | BY Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/middleeast/06iraq.html | Moderates Try to Break Iraqâ€šÃ„Ã´s Sectarian Logjam | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06kids.html | In Cooperstown, Baseball Isná€šÃ„Â´t the Only Game | False | By Caren Osten Gerszberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/design/06gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06drown.html | As Van Sank, a Cry for Help That Could Not Be Answered | False | By Stacey Stowe and Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/baseball/06shea.html | Out of Colorado, Metsá€šÃ„Â´ Problems Far From Over | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06postman.html | Please, Please, Mr. Postman, Come Back. And He Did. | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/sports/tennis/06tennis.html | Wimbledon Is in Full Bloom After Rain | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/africa/06briefs-rwanda.html | Rwanda: 20 Years for 1994 Killings | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06briefs-sea.html | Ireland: Children Rescued at Sea | False | By Eamon Quinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts-GERMANSTOSUB_BRF.html | Germans to Subsidize Cruise Film | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06siemens.html | Chief of Siemens Pledges to Streamline Operations | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/americas/06briefs-bus.html | Mexico: 24 Bodies Recovered From Bus | False | By Antonio Betancourt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/asia/06briefs-bomb.html | Afghanistan: Suicide Bomb Kills Policemen | False | By Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/travel/escapes/06onlinebx.html | Finding the Right Site | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/pageoneplus/06topcx-001.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06investigator.html | A Low-Key Leader for a High-Intensity Job | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/us/06arnold.html | Schwarzenegger May Lose a Bit of His Eco-Luster | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06univ.html | College Is Quicker (1 Day) the Second Time Around | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/europe/06trials.html | Britain Convicts 4 in Separate Terrorism Trials | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/theater/reviews/06blam.html | Not Even Free Speech Is Without Costs | False | By Jason Zinoman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06bloomberg.html | Bloomberg Says He Will Support State G.O.P. | False | By Raymond Hernandez and Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/world/americas/06venez.html | No Fond Farewells in Venezuela as U.S. Ambassador Leaves Post | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/business/06norris.html | Trump Deal Fails, and Shares Fall Again | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/opinion/06stickball.html | Remember? Hot Town, Stickball in the City (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/education/06test.html | Schools Move Toward Following Studentsá€šÃ„Â´ Yearly Progress on Tests | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/nyregion/06nyc.html | The Names We Choose or Ignore | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/2007/07/06/arts/06arts-FIREWORKSPUT_BRF.html | Fireworks Put NBC on Top | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/business/worldbusiness /06cards.html | In India, Credit Card Terms Prompt Indignation | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/business/06insider.ht ml | How This Boom Differs From the Dot-Com Days: Hedge Funds Make Money | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/06arts-SEXANDTHECIT_BRF.html | Sex and the City, the Movie | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/us/06list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/technology/06iphone .html | IPhone Futures Prove to Be a Bad Investment | False | By Katie Hafner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/business/06ubs.html | After Losses, UBS Ousts Its Chief | False | By Julie Creswell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/sports/sportsspecial1/ 06riders.html | The Top Riders in This Yearâ€šÃ„Â´s Field | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/music/06hank.ht ml | Soft and Subtle Meets Loud and Busy | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/washington/06libby.h tml | Libby Pays Fine; Judge Poses Probation Query | False | By Jim Rutenberg and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/us/06corrido.html | Far From Home, Mexicans Sing Age-Old Ballads of a New Life | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/06arts-HARSHBOOKCRI_BRF.html | Harsh Book Critics Are Punished | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/nyregion/06quiet.htm l | Hospital in Bronx Shows How to Turn Volume Down | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/business/06soft.html | Microsoft to Spend $1.15 Billion for Xbox Repairs | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/business/06eye.html | Bausch & Lomb Gets Higher Offer, Though Partly in Stock | False | By Barnaby J. Feder and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/pageoneplus/06botto mcx-001.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/nyregion/06lives.htm l | A Twangy Thorn in Bushâ€šÃ„Â´s Side | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/sports/tennis/06gras.h tml | When the Grass Was Greener | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/opinion/06flint.html | In Sudan, Help Comes From Above | False | By Julie Flint | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/nyregion/06bags.html | Subway Searches Go on Quietly, Just How Police Like Them | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/us/06nuke.html | Secrecy at Nuclear Agency Is Criticized by Lawmakers | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/06arts-CITYBALLETDA_BRF.html | City Ballet Dancer Arrested | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/06arts-SCULPTORTRIE_BRF.html | Sculptor Tries to Beat Bulldozers | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/sports/tennis/06arato n.html | He Is Borg, Royalty on the Grass of London | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/arts/design/06voge.ht ml | A Coveted Statuette Unveiled at the Met | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 0001-01-01 | https://www.nytimes.com/200 7/07/06/travel/escapes/06lette r.html | Letter to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/200 7/07/06/world/africa/06iht-turkey.4.6537622.html | Turkey draws up plan for possible attack on Kurds in Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/200 7/07/06/opinion/06iht-edlet.html | Talking to Iran | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/200 7/07/07/world/asia/07iht-web.0707pakistan.6545363.h tml | Musharraf's plane fired upon as mosque standoff continues | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-moscow.4.6538595.html | Kremlin rallies young Russians to Putin's cause | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-battery.3.6535574.html | Another consumer product disaster in China: exploding mobile phone batteries | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-gop.1.6527554.html | U.S. Republican divide on Iraq widens | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edwarm.1.6530438.html | Warming and your wallet | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-spying.4.6538302.html | Bush program on domestic spying supported by appeals court | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-france.4.6537814.html | French police target former president and prime minister over smear campaign | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-idbrief57A.html | Review: Statecraft | False | By Jacob Heilbrunn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edcologne.1.6530402.html | A mosque for Cologne | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/05iht-greek.1.6505511.html | Muslims in Athens build their own mosque | False | By Niki Kitsantonis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-wbspot07.4.6539982.html | Spotlight: Margaritaville is Jimmy Buffett's empire | False | By Matt Luna | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/07/world/europe/07iht-web.0707britain.6545358.html | 2 in British plot took first steps to work in U.S. | False | By Alan Cowell and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/sports/06iht-prix.1.6528650.html | Formula One: Translating a fast and dangerous sport to safe road driving | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-06soft.6526370.html | Microsoft to spend $1.15 billion for Xbox repairs | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-exchange.6530306.html | Chicago Mercantile Exchange raises bid for crosstown CBOT | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/07/world/asia/07iht-web.0707lebanon.6545319.html | Chaotic Lebanon risks becoming militant haven | False | By Souad Mekhennet, Michael Moss and Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-bausch.1.6529384.html | Advanced Medical Optics makes counteroffer for Bausch & Lomb | False | By Barnaby J. Feder and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/africa/06iht-mideast.5.6542530.html | Majority of Israeli settlements beyond boundaries, report says | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-russia.4.6540403.html | Russian Parliament passes anti-extremism measure | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-eads.4.6538604.html | Deal that would see Enders, a German, as sole chief of EADS | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-video.4.6537829.html | Britons accepting the constant eye of closed-circuit TV | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edblond.1.6530299.html | Only traditional Islam can do it | False | By Phillip Blond and Adrian Pabst | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-ubs.4.6538556.html | UBS explains little after replacing chief executive | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-pollute.1.6529573.html | Air pollution fast becoming an issue in booming Vietnam | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-wbtour07.1.6531381.html | Uphill climb for business of cycling | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-britain.4.6538592.html | Britain bomb suspects sought jobs in the U.S., FBI says | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edsham.1.6530408.html | Let a thousand democracies bloom | False | By David Shambaugh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/business/06iht-wbtour07.4.6539588.html | Uphill climb for business of cycling | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/africa/06iht-06Livni.6543203.html | Israel's foreign minister sees herself in a race against time | False | By Roger Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/technology/06iht-06battery.6532265.html | Nokia and Motorola warn of dangerous fake batteries made in China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-pakistan.1.6529564.html | Radical cleric in Pakistan mosque vows no surrender | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-06corrido.6526358.html | Far from home, Mexicans sing age-old ballads of a new life | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-imf.4.6541037.html | Jockeying to win top spot at IMF gets under way in earnest | False | By Brian Love | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/sports/06iht-tennis.3.6536822.html | Rain subsides as Federer wins at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-pakistan.4.6538586.html | Musharraf unhurt as plane is fired on; mosque siege continues | False | By Salman Masood and Mike Nizza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/sports/06tennis.5.6543066.html | Tennis: Henin and Roddick are upset at Wimbledon | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-yuan.4.6540478.html | Former regulator in China gets death sentence | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edrousseau.4.6527519.html | America's identity theft | False | Martine Rousseau and Olivier Houdart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-xbox.4.6540954.html | Microsoft to spend up to $1.15 billion for Xbox 360 repairs | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-britain.5.6542277.html | U.K. readies charges against bomb suspect | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-britain.1.6529506.html | British Muslim groups denounce failed bomb attacks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-exchange.4.6538247.html | Chicago Mercantile Exchange raises bid for cross-town CBOT | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-06mush.6530288.html | Musharraf's plane reportedly fired on | False | By Salman Masood and Mike Nizza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-france.5.6540326.html | French police target former president and prime minister over smear campaign | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/05/your-money/05iht-minvest07.1.6513403.html | Investing: The right time for Blackstone | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/sports/06iht-bike.1.6528348.html | Cycling: Rumor mill churns on eve of Tour de France start in London | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-ubs.1.6530115.html | UBS bank fires its chief unexpectedly | False | By Julie Creswell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-luck.5.6542106.html | If you believed in numerology, you'd be getting married about now | False | By Patrick J. Lyons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/travel/06iht-tyler7.1.6528787.html | Tyler Brûlé: Japanese car design supplanting a once-Nordic niche | False | By Tyler Brûlé | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-barney.1.6529362.html | Fast Retailing of Japan makes offer of $900 million to buy Barneys | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-idbriefs7C.html | Review: Fateful Choices | False | By Max Boot | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-kazakh.1.6527548.html | Divorced from power, a son-in-law awaits extradition | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-06crespin.6526379.html | Régine Crespin, French soprano, dies at 80 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-entracte.2.6530444.html | Hip marketing for EU, or just sexploitation? | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-pollute.3.6532101.html | Air pollution fast becoming an issue in booming Vietnam | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-IDLedd07.1.6527848.html | 'Peeling the Onion': Grass's shocking surprise? Not really. | False | By John Irving | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/africa/06iht-mideast.4.6535571.html | Majority of Israeli settlements go beyond official boundaries, report says | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-melik7.1.6528287.html | Looking for the instant impact in Old Masters | False | By Souren Melikian | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-battery.4.6539730.html | China's new concern: Exploding phones | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-yuan.1.6529656.html | Former regulator in China gets death sentence | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-06britain.6526348.html | London bombers sped to Glasgow, authorities say | False | By Serge F. Kovaleski and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-shaman.1.6527738.html | In the age of the Internet, Korean shamans regain popularity | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-obits.4.6537636.html | Obituary: Régine Crespin, 80, renowned French opera star | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/asia/06iht-pakistan.3.6531106.html | Gunmen fire on Pakistani President's plane | False | By Carlotta Gall, Salman Masood and Mike Nizza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-boeing.4.6538299.html | Boeing prepares for Sunday rollout of its 787 Dreamliner | False | By Elizabeth M. Gillespie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/news/06iht-06oxan-liveearth.6529646.html | INTERNATIONAL: Live Earth concerts will strengthen awareness | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/africa/06iht-06mideast.6526375.html | Israeli offensive in central Gaza kills 11 militants | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edstevenson.1.6530414.html | Meanwhile: Has it become the Tour de Dope? | False | By Matthew Stevenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-iraq.4.6538293.html | U.S. general warns against Iraq withdrawal 'too soon' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-idbriefs7B.html | Review: On Royalty | False | By Christopher Hitchens | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edocs.1.6530405.html | Doctors who kill | False | By Regina Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edweiss.4.6532737.html | A fundamental truth | False | By Stanley A. Weiss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-spying.5.6541617.html | Appeals court supports Bush on wiretapping without warrants | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-06congress.6526340.html | Republican support for U.S. Iraq policy erodes further | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/news/06iht-old07.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-06russiapress-review.6528342.html | Russian Press Review: July 6 | False | Compiled by Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/opinion/06iht-edsports.1.6530411.html | The games of summer | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/your-money/06iht-mcolumn07.1.6537616.html | Fundamentally: Diversify into cash? | False | By Paul J. Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-07russiapress-review.6528296.html | Russian press review: July 6 | False | Compiled By Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/africa/06iht-iraq.5.6541628.html | In huge blow to Iraqi refugees, Sweden will tighten asylum rules | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-06visa.6526366.html | Immigration lawyers to sue over change in U.S. visa policy | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/europe/06iht-obits.1.6527557.html | Obituary: Régine Crespin, French mezzo-soprano, 80 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/your-money/05iht-mhome07.1.6513400.html | Home builders hold up better outside U.S. | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/arts/06iht-idbriefs7D.html | Review: Nazi Games | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/world/americas/06iht-visas.4.6537811.html | Immigration lawyers to sue over U.S. about-face on visas | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-06 | 2007-07-06 | https://www.nytimes.com/2007/07/06/business/worldbusiness/06iht-WBJOE07.html | A succession any founder would envy | False | By Joe Nocera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/07sat3.html | Senator Moynihan's Legacy | | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/worldbusiness/07eads.html | EADS Pact Said to Back German Executive | | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/asia/07pakistan.html | Musharraf's Plane Fired Upon as Mosque Standoff Continues | | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts-APORTRAITBYR_BRF.html | A Portrait by Raphael Sells for $37.2. Million | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/automobiles/07auto.html | U.A.W. Pact With Dana Signals Softer Stance | | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/television/07tvcol.html | What's on Tonight | | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts-ACIVILSERVIC_BRF.html | A Civil Service for a Housewife | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07babyside.html | Things to Think About When Setting Up a Baby-Sitting Co-op | | By Hillary Chura | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07about.html | One Man's Plea for Mercy, With a Recent Precedent in Mind | | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07summer.html | Fishing Fades Where All That Glitters Is Sea | | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/theater/07xana.html | Old Movie, New Musical, First-Time Producers | | By Cara Joy David | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07postal.html | They Want a New Post Office. A Fortress, Not So Much. | | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07snack.html | In Small Packages, Fewer Calories and More Profit | | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/sports/baseball/07mets.html | Houston Grounds the Mets to a Halt | | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/politics/07clinton.html | Faith Intertwines With Political Life for Clinton | | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/tennis/07falcon.html | Rain Aside, Itâ€šÃ„Â´s Clear Skies | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/us/07priest.html | Prison Video of Response to Attack Is Seen Online | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/baseball/07rhoden.html | Maybe Itâ€šÃ„Â´s Best if Bonds Marriage With Giants Runs Its Course | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/07sat2.html | Politics and the Yuan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/dance/07note.html | Argentines Who Dance More Than Two at a Time | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/07carbon.html | Counting on Failure, Energy Chairman Floats Carbon Tax | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/07nsa.html | Panel Dismisses Suit Challenging Secret Wiretaps | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/us/politics/07biden.html | In Iowa Yard, Biden Talks (and Talks) About Experience | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/world/americas/07canada.html | In Break From History and Scandal, Canada Chooses a Civilian to Lead the Mounties | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/business/07audit.html | Connecticut Governor Vetoes Bill to Shift Stateâ€šÃ„Â´s Accounting | False | By Mary Williams Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l07driving.html | Tied Up in Knots Over City Driving (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/07groopman.html | Mental Malpractice | False | By Jerome Groopman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l07jerusalem.html | A Palestinian Terrorist (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/07comeback.html | Old-Time Yanks Hope to Inspire Rally in Bronx This Year | False | By Joe Brescia | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/07pins.html | Yankees Are Taking Next Steps Into China | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/sportsspecial/07tour.html | Americans Seek to Escape Shadows of Those Who Came Before Them | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/business/worldbusiness/07drug.html | China Sentences Official to Death for Corruption | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/07korea.html | Shamanism Enjoys Revival in Techno-Savvy South Korea | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/07correx-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/07shooter.html | Woman Held Without Bail in Shooting at Commune | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/othersports/07nascar.html | Stewartâ€šÃ„Â´s Success Falls Short of the Finish | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/07shea.html | A Healthy Williams Ready to Fulfill the Metsâ€šÃ„Â´ Plans | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/07BORE.html | 77 on 7/7/07: A Night for Slithering Into a Musical Organism | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/07correx-ART-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/07rabby.html | A U.S. Diplomat With an Extraordinary Global View | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/07YANKS.html | Rodriguez Returns and the Yankeesâ€šÃ„Â´ Hitters Follow His Lead | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/07farm.html | Rounded Up in the City, Then Coddled in Style | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/07briefs-moscow.html | Russia: Another Term for Moscow Mayor | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts-AVRILLAVIGNE_BRF.html | Avril Lavigne Is Sued | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/pageoneplus/07correx-ART-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07tyco.html | PricewaterhouseCoopers to Pay Tyco Investors $225 Million | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/television/07bell.html | When Bad Women Generate Good Ratings | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07badluck.html | His Luck Makes Even Black Cats Nervous | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/health/07heart.html | Heart Therapy Strains Efforts to Limit Costs | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/middleeast/07lebanon.html | Chaotic Lebanon Risks Becoming Militant Haven | False | By Souad Mekhennet, Michael Moss and Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/07chocolate.html | Sweetening the Take: Dessert Stores Are a Robberâ€šÃ„,Ã´s Specialty | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/07egan.html | A-Rod and Me | False | By Timothy Egan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/07herbert.html | A Girlâ€šÃ„,Ã´s Fear and Loathing | False | By Bob Herbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/sports/baseball/07game.html | Tigers 9, Red Sox 2 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/l07physicians.html | Doctors Who Harm (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/worldbusiness/07china.html | China Steps Up Its Safety Efforts | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07charts.html | A Rush to Supply Cash to Lend to Poor Corporate Credit Risks | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/asia/07india.html | Health Officials Lower Estimate of Indiaâ€šÃ„,Ã´s H.I.V. Cases by Half | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/07sat4.html | Smart Spending for the Environment | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07values.html | Some Experts at Timing Go for Cash | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts-ALASTWORDREV_BRF.html | A Last Word, Revised, on Harry Potter | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/worldbusiness/07bank.html | UBS Not Willing to Talk About Departure of Chief | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/07sale.html | Five Years, Two Owners and a Town Still in Limbo | False | By Evelyn Nieves | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/europe/07britain.html | 2 Doctors Held in British Bomb Plots Had Looked to U.S. | False | By Alan Cowell and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/sports/othersports/07outdoors.html | Outdoor Photographer Battles Brain Trauma | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/europe/07briefs-ZEROBLOODALC_BRF.html | Germany: Zero-Blood-Alcohol Limit Adopted | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/europe/07briefs-mercenary.html | France: Mercenary Sentenced | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/l07subway.html | Ideas for the Subway (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/opinion/07sat1.html | Immigration Malpractice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/pageoneplus/07correx-ART-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/07heat.html | Temperature Records Fall Across the West | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts-SIMPSONSMOVI_BRF.html | Simpsons Movie to Be â€šÃ„Ã²Imperfectâ€šÃ„Ã´ | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07shortcuts.html | Why Is Asking for Help So Difficult? | False | By Alina Tugend | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07econ.html | Jobs Report Finds Growth Still Moderate | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/health/07heartside.html | Evolving View of Dangers of Atrial Fibrillation | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/politics/07thompson.html | Group Says It Hired Fred Thompson in Abortion Rights Bid | False | By Jo Becker and David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07shot.html | L.I. Couple Are Shot in Their Car by Man on Foot | False | By ANAHAD O&#8217;CONNOR | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/07texas.html | Floods Start to Ebb, but Texas Is Expecting More Rain | False | By Gretel C. Kovach | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/sports/tennis/07tennis.html | On Day of Surprises, Script Gets a French Twist | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07church.html | Parish Falls Out of Step, and Favor, With Diocese | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/middleeast/07iraq.html | Iraq Hangs Insurgent Who Killed Shiite Leader in Bombing of Shrine in 2003 | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07offline.html | Look for the Overlooked Stocks | False | By PAUL B. BROWN who is 5-foot-10 | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07wyse.html | Lois Wyse, Ad Wordsmith and Prolific Author, Dies at 80 | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/music/07vish.html | The Reassuring Familiarity of Unremitting Intensity | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/pageoneplus/07correx-ART-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/world/middleeast/07mideast.html | Israeli Settlements Found to Grow Past Boundaries | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts-CITYBALLETDA_BRF.html | City Ballet Dancer Sidelined for the Summer Season | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/science/space/07alien.html | Scientists Urge a Search for Life Not as We Know It | False | By Carl Zimmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/us/07hurricane.html | Storm Center Staff Seeks to Remove Its Director | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/music/07carp.html | A â€šÃ„Ã²Virtualâ€šÃ„Ã´ Organ Wins New Converts at a Recital | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07online.html | Whatâ€šÃ„Ã´s Lacking in â€šÃ„Ã²Sickoâ€šÃ„Ã´ | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07radio.html | WCBS-FM Reconsiders, Deciding Oldies Are Goodies Again | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07fun.html | A Party Is Off, but Whoâ€šÃ„Ã´ll Stop the Guests? | False | By Ellen Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/07arts.html | Arts, Briefly | False | Compiled by Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/arts/music/07klin.html | A Friend Gives Peter a Hand With That Pesky Wolf | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/nyregion/07levy.html | So Far, Both Sides in Suffolk Tax and Immigration Impasse Are Ahead | False | By Bruce Lambert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/07/business/07baby.html | Baby-Sitting Co-ops: Turnabout in Childâ€šÃ„Ã´s Play | False | By Hillary Chura | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/07vietnam.html | The Economy and the Traffic Are Humming in Hanoi, but the Price Is Dirtier Air | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/07frid.html | Beyond the Myth, Art Endures | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/business/07five.html | Standing Ground in a Dispute With Apple Over Music | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/07film.html | Lawyer Accused of Secretly Filming Colleagues | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/07hall.html | For Paris, the Newest Look Is a Canopy | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/crosswords/bridge/07card.html | Playing Their Way to Shanghai | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l07sicko.html | Why â€šÃ„Â"Sickoâ€šÃ„Â" Is Striking a Nerve (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/07drugs.html | Second Positive Test Results in 25-Game Suspension for Tigersâ€šÃ„Â Pâ€šÃ„Ã´rez | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/tennis/07araton.html | Others Are Trying to Speak Federerâ€šÃ„Â's Language | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/07correx-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l07immig.html | Lady Liberty, Still (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/business/07nocera.html | Giving Nepotism a Good Name | False | By Joe Nocera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/07arts-BIGBROTHERFO_BRF.html | Big Brother Fortifies CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/07sebold.html | Shelf Life | False | By Alice Sebold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/07arts-LIVEEARTHADD_BRF.html | Live Earth Adds a Stage in Washington | False | By Seth Gilmore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/business/07interview.html | Tupperware Freshens Up the Party | False | By Amy Cortese | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/07correx-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/08/world/americas/08iht-web.0708intel.6547158.html | U.S. aborted raid on Qaeda chiefs in Pakistan in '05 | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/08/world/asia/08iht-web.0708redmosque.6547196.html | Pakistani president tells militants: Surrender or die | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/08/arts/08iht-we.0708liveearth.6547275.html | Stars join their voices to support Live Earth | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/08/world/asia/08iht-web.0708china.6547234.html | As China's Economy roars, consumers lack defenders | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/08/sports/08iht-08tour.6545949.html | Cancellara wins Tour prologue | False | By SAMUEL ABT | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-07 | 2007-07-07 | https://www.nytimes.com/2007/07/world/africa/07iht-08iraq.6545811.html | Bombers kill dozens north of Baghdad | False | By Richard A. Oppel Jr. and Ali Adeeb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08peoplewe.html | Hospitals Vie by Adding Amenities and New Buildings | False | By David McKay Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08artsct.html | Popping Out of His Own Box of Tricks | False | By Patrick Verel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08basicB.html | How Hot Is It? Check the Heat Index | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08gret.html | A Board That Knows Two Words: No Sale | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08spitewe.html | Refreshing and Rejuvenating | False | By Alice Gabriel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08landler.html | Where Little Is Left Outside the Cameraâ€šÃ„Â´s Eye | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08weekend.html | Where the City Schleps | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/l08worm.html | Growing Up, Moving On (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/08CTgelernter.html | Yeshivaâ€šÃ„Â´s Finest | False | By DAVID GELERNTER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/commercial/08sqft.html | For Chelsea, a Morning of New Hotels | False | By Lisa Chamberlain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08blac.html | The Diaper Caper and the Small-Dog Scam | False | By Ernesto Quiã´sÂ±onez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/WEhorse.html | The Real Racing Sheet | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08carmona.html | Anne Carmona, Jude Parra-Sickels | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08nickel.html | The Kremlin Flexes, and a Tycoon Reels | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08surf.html | On These Waves, Everyoneâ€šÃ„Â´s a Local | False | By Elizabeth Hayt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/dance/08good.html | Finding the Poetry in Slow Motion | False | By Joy Goodwin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/collectibles/08AIRFLOW.html | A Chrysler Designed to Beat the Wind | False | By Jerry Garrett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08stra.html | Of Good Risk and Bad Risk | False | By MARK HULBERT | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08scap.html | Beyond Decay, a Fantastical Three-Story Concoction | False | By Christopher Gray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08euro.html | Europeâ€šÃ„Â´s Pull Is Obvious, but So Are Reasons to Pause | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08wine.html | A Minor Grape in a Major Role | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08correct.html | Correction: This Summer, Itâ€šÃ„Â´s Rock Around the Bloc | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/television/08stan.html | Gavel to Gavel (to Gavel to Gavel) Coverage | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/crosswords/chess/08chess.html | Kramnik Has Championâ€šÃ„Â´s Way of Making Opponents Crumble | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/us/08land.html | A Quiet Escape on the Rivers, and an Endangered Species | False | By Dan Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08chass.html | The Infield That May Make Milwaukee Famous | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08gelman.html | Zina Gelman, John Bash III | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/08FREE.html | Test Drive That Bentley? So Whatâ€šÃ„Â´s in It for Me? | False | By James Schembari | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/asia/08china.html | As Chinaâ€šÃ„Â´s Economy Roars, Consumers Lack Defenders | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08brunoxx.html | In Battles With Spitzer, Bruno Scores Some Points | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08MILMAN.html | Stacy Milman, Neeraj Bhardwaj | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08dinenj.html | The Lure of a Beach and Favorite Italian Foods | False | By Karla Cook | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08Rparenting.html | The Joy, and Dread, of Going Off to Camp | False | By Michael Winerip | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08Rdrag.html | Stalking the Wild Dragonfly | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08data.html | Hotel Acquisition Sets the Pace for a Strong Rally | False | By Jeff Sommer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08cabot.html | When Harry Met Davey | False | By Meg Cabot | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08homeland.html | New Yorkâ€šÃ„Ã´s Antiterror Funds Disappoint, Officials Say | False | By Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08sekhar.html | Kavitha Sekhar, Satish Rao | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08news.html | Neighbors Mourn a Beacon Gone Dark | False | By Jessica Flint | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08bonds.html | Bonds Finds a Friend, and a Reminder of the Past | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08escape.html | Man Sought in Attempted Assault of Girl, 7 | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/americas/08amazon.html | A Huge Amazon Monster Is Only a Myth. Or Is It? | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/basketball/08nbu.html | Two Heralded Rookies Get First Taste of N.B.A. Basketball | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08peoplenj.html | Among Hockeyâ€šÃ„Ã´s Top Draft Picks, Heâ€šÃ„Ã´s No. 2 | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08SOCCXN.html | Correction: Sara Whitaker and Stephen Smith | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08emerg.html | The Roar (and the Risk) of Emerging Markets | False | By NEIL Oâ€šÃ„Ã´HARA | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08blogl.html | Cracker-Barrel 2.0 | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08post.html | High-End Amenities, Lesser Location | False | By Antoinette Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08offtheshelf.html | In Africa, One Step Forward and Two Back | False | By Stephen Kotkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08cong.html | Taming the Belly of the Beast | False | By BEN GIBBERD | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08Deal1.html | Who Is Buying at the Plaza? | False | By Josh Barbanel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08colwe.html | Volunteer Firefighters, Priced Out of Suburbia | False | By Joseph Berger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08rest.html | One Tasty End to the Other | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08next-1.html | Where the Streets Are Paved With Sand | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08view.html | Haves and Have-Nots of Globalization | False | By WILLIAM J. HOLSTEIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/01lizo.html | Pricey Property, Eccentric Auction | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/music/08jody.html | There Once Was a Record of Smut ... | False | By Jody Rosen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/europe/08britain.html | British Identify Two â€šÃ„Â¢Principalâ€šÃ„Â´ Suspects | False | By Serge F. Kovaleski and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/08advisor.html | For Elderly Investors, Instant Experts Abound | False | By Charles Duhigg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/us/politics/08conservatives.html | Evangelicals See Dilemmas in G.O.P. Field | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/othersports/08prix.html | Making Racers Role Models for Safety | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/movies/08lim.html | The Space Odyssey of Danny Boyle | False | By Dennis Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08home.html | Sprinkler Systems: Watering Made Easy | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08brucie.html | WCBS-FM Switch Seen as a Victory for Older Listeners | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08wade.html | Genetic Engineers Who Donâ€šÃ„Â´t Just Tinker | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/soccer/08beckham.html | Beckham Arrives to Find a Sport Thriving in Its Own Way | False | By Jerã˜sÃ© Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08peopleli.html | In Nassau, Old Foes Come Together Over New Police Commissioner | False | By Shelly Feuer Domash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/othersports/08roberts.html | Entertainers in Sports Are Grappling With Reality | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | | https://www.nytimes.com/2007/07/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08rich.html | A Profile in Cowardice | False | By Frank Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08prac.html | Canyons and Geysers Are Still Within Reach | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08doyle.html | Made in Hogwarts | False | By Larry Doyle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08livi.html | The Little Town in the City | False | By C. J. Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08topicli.html | Questions and Hope Raised as Special Ed Numbers Fall | False | By Ford Fessenden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/CT-Greenway.html | A Good Idea in Stratford | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08reyes.html | A Message Is Delivered With the Benching of Reyes | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/l08city.html | Sharing the Road in Central Park; Women in Prison, â€šÃ„Â´Off the Calendarâ€šÃ„Â´; Brooklyn, Baseball and My Article (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08noticedi.html | A Police Contract Expected to Save Millions | False | By Shelly Feuer Domash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/08schi.html | Anticipating the Obsolescence of Fast Thumbs | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/l08island.html | Minimum Wage and the Working Poor; Mosquitoes and Methoprene (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08peoplect.html | Taking Up Arms Against Hospital-Acquired Infections | False | By Margaret Farley Steele | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/golf/08golf.html | Fresh Start in Life and on the Course for Garrigus | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08suits.html | Meltdown Didnâ€šÃ„Ã´t Hurt His Golf Game | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/movies/08tayl.html | A Film Rushes to the Screen, Then Stumbles | False | By Charles Taylor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/sportsspecial1/08tour.html | A Swiss Speedster Wins the Tour Prologue | False | By Edvard Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/CT-ftgris.html | A Revolutionary Gem, Neglected | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08COUTURE.html | In Paris, Fairy Tales With a Global Flair | False | By Cathy Horyn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/08APEAL.html | Cars That Prove Just Delightful | False | By Cheryl Jensen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08stream.html | An Age-Defying Quest (Red Wine Included) | False | By Jason Pontin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Mueller.html | Lisa Mueller, Kristoffer Welsien | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08weekct.html | The Week in Connecticut | False | By Harlan J. Levy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/pageoneplus/08correx-ART-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/europe/08greece.html | High Heels and Gum Erode a Piece of Greeceâ€šÃ„Â´s Heritage | False | By Anthee Carassava | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08will.html | At a Famous Old Eyesore, the Battle Goes On | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08transdiana.html | New Exhibit to Mark Diana Anniversary | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/music/08mcgr.html | â€šÃ„Â²Ringâ€šÃ„Â´ Pilgrims: On the Horns of a Devotion | False | By Charles McGrath | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08transunesco.html | Galâ€šÂ´Ã‚°pagos Is Added to Endangered List | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08artsnj.html | Womenâ€šÃ„Â´s Bodies as Art, Wrinkles and All | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08backpage.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/tennis/08women.html | For Venus Williams, From No. 23 to a Title | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/music/08liveearth.html | Stars Join Their Voices to Support Live Earth | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08mainwe.html | Lower Special Ed Numbers Raise Hope and Questions | False | By Ford Fessenden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08mark.html | Shopping and Not Dropping | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08ho.html | Anne Ho, John Griggs III | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08guns.html | Access to Gun Data (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/middleeast/08iraq.html | Truck Bomb Levels Section of Iraqi Village, Killing 105 | False | By Richard A. Oppel Jr. and Ali Adeeb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08bruni.html | Foodies at the Movies: Chopped Liver to Hero | False | By Frank Bruni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08hunt.html | No Life? Prescription: The East Village | False | By Joyce Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08riots.html | With 40-Year Prism, Newark Surveys Deadly Riot | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08journeys.html | Beyond Tea and Crumpets in Portland | False | By Ceil Miller Bouchet | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08flythe.html | Dawn Flythe, Westley Moore | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08door.html | Reliever Canâ€šÃ„Ã´t Shut the Door, Then Canâ€šÃ„Ã´t Open It | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/l08pakistan.html | Pakistanâ€šÃ„Ã´s Army (1 Letter) | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08khan.html | Do Business and Islam Mix? Ask Him | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08frenzy.html | All Shook Up, Right Down to the Musical Core | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/us/08island.html | Wealthy Stake $25 Million in a War With the Sea | False | By Cornelia Dean | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/us/nationalspecial3/08padilla.html | Mysteries, Legal and Sartorial, at Padilla Trial | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08mail.html | Letters to the Editor | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/autoreviews/08AUTO.html | A Second Cousin Once Removed | False | By Cheryl Jensen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/television/08rhod.html | Michael Cera Wants to Make You Squirm | False | By Joe Rhodes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08prid.html | Dark Rumblings During a Rainbow Moment | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08jbitenj.html | Tasty Choices With Less Guilt | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08burroughs.html | Nikole Burroughs, Daniel Manatt | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Rand.html | Julia Rand, Jacklyn Schneider | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08topp.html | Standouts Among Strong Rivals | False | By Carole Gould | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/washington/08trade.html | Partisan Disagreements Jeopardize New Trade Deals | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08fyi.html | Pale Maleâ€šÃ„Ã´s Cronies | False | By Michael Pollak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08baumgardner.html | Sarah Baumgardner, Mark McKee | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08jack.html | Color War | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/washington/08reid.html | Sensing a Shift, Reid Will Press for an Iraq Exit | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08checkin.html | Buenos Aires: 248 Finisterra | False | By Ian Mount | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08remark.html | Spitzer Accused of Bruno Insult | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08RPhome.html | The Nostalgic Charm of Painting the Porch | False | By Akiko Busch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Chang.html | Heyoon Chang, Thomas Slater | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/thecity/08truc.html | Even Cowgirls Get the Sugar-Cone Blues | False | By Rachel Leventhal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08schopp.html | Laurie Schopp, Sean Lock | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/08HARLEY.html | Just Like Sturgis, but Serving Sushi With the Corn Dogs | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08towns.html | In a Corner of the Woods, Teenagers Escape From the Trials of Military Life | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08colli.html | Summer Reading Title Prompts Resistance From Parents, Not Students | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08greenhouse.html | On the Wrong Side of 5 to 4, Liberals Talk Tactics | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08polnj.html | Parties Sparring Over Monetization Plan | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08Stylescx.html | Correction: Buying Into the Green Movement | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/NJprimary.html | Disenfranchised Republicans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08noticedwe.html | Making Room for Big Art, and Ambitions | False | By Diana Marszalek | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/thecity/08bloo.html | The Flawed Hero of 125th Street | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08topicwe.html | Agency Finds Orphans Homes for Summer, and Sometimes Longer | False | By Susan Hodara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Fernandes.html | Ana Fernandes, David VanHoven | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/08CIperrow.html | The Governmentâ€šÃ„Ã´s Con Ed Bill | False | By CHARLES PERROW | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/WE-Homeless.html | Handling Homelessness | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/washington/08attorney.html | Battle Expected on Dismissals Testimony | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08musicct.html | With a Latte in His Hand and a Song on His Lips | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08quanza.html | Fleeing Hitler and Meeting a Reluctant Miss Liberty | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08explorer.html | A Place of Wonder and Water (a Lot of Water) | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08surfacing.html | Hip Side of an Old-Style Street | False | By Andrew Yang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08vows.html | Andrew Solomon and John Habich | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08love.html | He Forgot to Call? Oh, No Big Deal. | False | By Sari Botton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/basketball/08knicks.html | Frye Welcomes New Start With Promising Portland | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/tennis/08araton.html | Williams Resumes Confident Gait of a Champion | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08nati.html | Battling to Keep the Country in the Texas Hill Country | False | By Kristina Shevory | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08chopper.html | Copter Crashes in Hudson, but No One Is Hurt | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/design/08yabl.html | Hotel Rooms Become Overnight Stars | False | By Linda Yablonsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08nite.html | Rock On, but Turn In Early | False | By Winter Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08bruno.html | In Battles With Spitzer, a Few Points in Brunoâ€šÃ„Ã´s Favor | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08biteli.html | Hands-On Clams | False | By Susan M. Novick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08basic.html | A Fish Tale Better Left Unverified | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/asia/08afghan.html | Tribal Chief Says NATO Airstrike Killed 108 Afghan Civilians | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08colct.html | For Summerâ€šÃ„Ã´s Teenagers, the Road Most Traveled | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08homefront.html | Where Disabilities Arenâ€šÃ„Ã´t Allowed to Win | False | By Joseph P. Fried | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08mainct.html | Helping Old Stones Tell Their Stories | False | By Jan Ellen Spiegel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08WIKSTROM.html | Sara Wikstrom, Jay Schulze | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08auerbach.html | Melissa Auerbach, Michael Goldberg | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08carragher.html | Bianca Carragher, Christopher Bryan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08habi.html | A Pair of Roamers, at Home on the Hudson | False | By STEPHEN P. WILLIAMS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08theatnj.html | Youth Is Bustinâ€šÃ„Ã´ Out All Over | False | By Anita Gates | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/08POPE.html | Pope Eases Restrictions on Latin Mass | False | By Ian Fisher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08boss.html | Triumphs of Good Timing | False | By F. MARK GUMZ; As told to CLAUDIA H. DEUTSCH | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08cheer.html | From Hawaii With Love for the Yankees | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08pousadas.html | Portugalâ€šÃ„Ã´s Hidden â€šÃ„Ã´Dream Placesâ€šÃ„Ã´ | False | By Sarah Wildman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08heads.html | In Summer, the Arts Break Out All Over | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08heller.html | To Honor and to Cherish a Team, Again | False | By Jane Heller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08pinckert.html | Catherine Pinckert, Vincent Amelio | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Anderson.html | Emily Anderson, James MacKillop | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/08west.html | Minimum Wage and the Working Poor; The Stickball Revival: Bigger Than You Think (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08topicnj.html | Multilevel Train Rolls Out, Changing Little for Riders | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08dinewe.html | A Pretty Place Thatâ€šÃ„Ã´s Still Improving | False | By M. H. Reed | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08wood.html | Jordan Wood, Ezra Hudson | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08towi.html | Rite of Passage | False | By Jake Mooney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08parties.html | Vanderport | False | By Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/08nascar.html | A Quick Finish Ends a Long Wait for McMurray | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/asia/08redmosque.html | Pakistani President Tells Militants: Surrender or Die | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Kipnes.html | Lindsay Kipnes, Nicholas Gourevitch | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08kahn.html | Can China Reform Itself? | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08bloom.html | Erica Bloom, Andrew Goodman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08zeleny.html | A Song of Innocence, a Song of Experience and a Greek Chorus | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08mainnj.html | To Save Energy, Installing Light Bulbs That Donâ€šÃ„Ã´t Work | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08martin.html | In Fear and Scandal, Some Find a New Drum to Beat | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/l08money.html | Money for Grades? Well, Yes and No (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08qna.html | Options for Getting to Manhattan From Newark Airport | False | By DAVID G. ALLAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08friedman.html | Live Bad, Go Green | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08burns.html | Showcase and Chimera in the Desert | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08ahern.html | Sheila Ahern, Nathaniel Mundy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08bluestein.html | Jen Bluestein, James Lamb Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08count.html | Where Help Is Wanted, Almost Desperately | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08PADULA.html | Jaime Padula, P. J. Byrne | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08JERI.html | Will Her Face Determine His Fortune? | False | By Susan Saulny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08mets.html | Beltrã¨ÅÃ´n Helps the Mets Win in 17 Innings | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08dinect.html | A Neighborhood Place With an Upscale Menu | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08topict.html | Preservationists Rally to Save a Historic House | False | By Gail Braccidiferro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08lindelof.html | The Boy Who Died | False | By Damon Lindelof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08pins.html | ESPN Series on â€šÃ„Ã´77 Yanks Has Jackson Burned Up | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08artswe.html | New Literary Partners in a â€šÃ„Ã²Dance of Death and Lifeâ€šÃ„Ã | False | By Susan Hodara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08shelf.html | Bet on the Jockey or, in This Case, the C.E.O. | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08dineli.html | Asian Assortments and Western Desserts | False | By Joanne Starkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08noticedct.html | Mohegans Buy Rock Sacred to Tribe | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08baseballrail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/othersports/08vecsey.html | Two Icons and the Challenge of Passing the Test of Time | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08laborde.html | Ana Laborde, Paul Schlaack Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/music/08play.html | Jazz That Knows Its History, Punk That Knows Its Reggae | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08gentzkow.html | Tina Gentzkow, John Ray | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08foraging.html | Kyoto: LISN | False | By Katie Kitamura | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/music/08bern.html | Donâ€šÃ„Â´t Let Words Get in the Way | False | Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08pubed.html | Seeing Al Qaeda Around Every Corner | False | By Clark Hoyt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08AKERMAN.html | Anna Akerman, Daniel Berman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/CIparks.html | Playgrounds as Public Spaces | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08cov.html | The Park Slope Parent Trap | False | By Samantha Storey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/europe/08moscow.html | Youth Groups Created by Kremlin Serve Putinâ€šÃ„Â´s Cause | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08LELCHUK.html | Alexis Lelchuk, Daniel Josephs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08librarian.html | A Hipper Crowd of Shushers | False | By Kara Jesella | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08elede.html | A Strong Quarter, a Shaky Foundation | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/NJappSub.html | A Rare Bird in the Trenton Aviary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08street.html | Big and Tall | False | By Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08fund.html | Why the Yield Curve Is Pointing to Cash | False | By Paul J. Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08dowd.html | Phantom at the Opera | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/thecity/08vman.html | Mud on the Tracks | False | By Jake Mooney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08Rcover.html | Building Up, Downtown | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08cimino.html | Dr. Joseph Cimino, 73, Dies; Was Leader in Public Health | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08hutchins.html | Claudia Hutchins, James Williams Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/tennis/08men.html | Again, the Last Men Standing Are Nadal and Federer | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08erlanger-ART.html | Divide, Yes, but Conquer, Probably Not | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/theater/08ishe.html | Chance of a Lifetime (Two Lifetimes, Really) | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/books/review/CXN-t.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08POSS.html | A Pointy-Headed Piano | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08novelties.html | What Would Betsy Ross Think? | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08starts.html | Technologyâ€šÃ„Â´s Untanglers: They Make It Really Work | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08qa.html | Dividing Up the Garage | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08cusick.html | Colleen Cusick, Daniel Endick | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/collectibles/08TEAR.html | These Teardrops Arenâ€šÃ„Â´t Lonely | False | By Jerry Garrett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/08shoot.html | Carjacker Killed in Hail of Bullets in Brooklyn | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/baseball/08yankees.html | For Clemens and Yankees, Satisfying Start Ends With Loss | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08transbike.html | Paris Joins 2-Wheel Trend in Europe | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/europe/08valentino.html | In Rome, Fashion Royalty Hails Its King | False | By Cathy Horyn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Greenspon.html | Amanda Greenspon, Ryan Bibbo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08qbitect.html | A Bagel for Every Taste and Whim | False | By Christopher Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08gitter.html | Emily Gitter, Ryan Siger | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08gore.html | The Challenge of Global Warming (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/travel/08hours.html | 36 Hours in Brussels | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08gasn.html | Jana Gasn, Kyle Beauchamp | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08GANNAM.html | Brenda Gannam, William Cullen Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/08alscorr.html | Correction: This Art Is Your Art, This Art Is My Art | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/LI-School.html | Rooseveltâ€šÃ„Â´s Rough Ride | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08san1.html | The Road Home | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/theater/08gree.html | Let Her Entertain You. Please! | False | By Jesse Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/design/08fink.html | A Museum That Lives Within Its Means | False | By Jori Finkel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08horvath.html | Hermione Tells All | False | By Polly Horvath | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08ugly.html | Loving What Nobody Wants | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/yourmoney/08goods.html | I Shot the Polo Shirt | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08tappanwe.html | Crash Shuts Tappan Zee for Nine Hours | False | By Juli S. Charkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/08lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/world/asia/08pakistan.html | Behind a Siege in Pakistan, Rumblings of Wider Dissent | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/l08jersey.html | Dubious Accusations Against a Senator; Climate Change: Not a Partisan Issue; Congestion Pricing Is No Bargain (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/washington/08intel.html | U.S. Aborted Raid on Qaeda Chiefs in Pakistan in â€šÃ„Â´05 | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08colnj.html | A Keeper: Surferâ€šÃ„Â´s Island Trailer Park | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/movies/08waxm.html | The Ready Return of a True Believer | False | By Sharon Waxman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08SOCCXN-002.html | Correction: Katherine Abbott, Edward Wartels | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/l08conn.html | A Fair Shake for Trucking; Microfinance and Americaâ€šÃ„Â´s Poor; Dear Democrats: Next Time? (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08essay.html | Maybe Anyone Can Hop on the I.P.O. Bandwagon | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/washington/08commute.html | For Libby, Bush Seemed to Alter His Texas Policy | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/automobiles/autoreviews/08BLOCK.html | Adding a Bit of Brute to Cute | False | By Ezra Dyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08singli.html | From a Singer, Songs That Rock, and Are Kid Friendly Too | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/othersports/08suspend.html | Nascarâ€šÃ„Â´s Bite May Not Be Strong Enough to Scare Its Teams | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08corx-002.html | Correction: Pop Life â€šÃ„Â´97 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08artsli.html | Artists at Work (Very Tiny Ones) | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/sportsspecial1/08pereiro.html | Treated Like the Winner, but Unsure That He Is | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08hedg.html | This Fund Concept Blurs Old Lines | False | By Robert D. Hershey Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08snider.html | Allison Snider, Arun Jesudian | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/nyregionopinions/08l2nadler.html | Air of Truth | False | By JERROLD NADLER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/08potterintro.html | Five Ways to End Harry Potter | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08mainli.html | For â€šÃ„Â¨Hairsprayâ€šÃ„Â´ Star, â€šÃ„Â¨My Darn Dream Come Trueâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/opinion/l08orleans.html | Waiting in New Orleans (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/sports/08inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/business/mutfund/08taxx.html | Donâ€šÃ„Â´t Pay Tax Twice on Your Fund Gains | False | By Jan M. Rosen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08Alexander.html | John Alexander, John Lipsey | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/arts/08alsmail.html | Entrance Applause; Chamber Musicâ€šÃ„Â´s Future | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/weekinreview/08corx-001.html | Correction: I Am Worm, Hear Me Roar | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08LIVESEY.html | Cecilia Livesey, Jonathan Freedman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/realestate/08letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/nyregion/nyregionspecial2/08weeknj.html | The Week in New Jersey | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08murray.html | Susan Murray, Aaron Donovan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 0001-01-01 | https://www.nytimes.com/2007/07/08/fashion/weddings/08crafton.html | Anna Crafton, Chad Walker | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-eads.1.6548416.html | EADS deal would make a German the sole chief executive | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-trade.1.6548480.html | Partisan disagreements on Capitol Hill jeopardize new trade deals | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/opinion/08iht-edcrane.1.6549034.html | A just ending | False | By David M. Crane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-micro09.4.6554131.html | Cellphones may take banking to the rural poor in the third world | False | By Chris Nicholson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-russia.4.6553145.html | The Kremlin flexes, and a tycoon reels | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-nanking.1.6547452.html | China observes 70th anniversary of conflict with Japan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/opinion/08iht-edletmon.html | Keeping a U.S. base in Italy; Justice must come first; Targeting journalists; Abusing presidential pardons | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-MEN.1.6548889.html | Federer's eyes are now only on Borg's record | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-pakistan.2.6550258.html | Pakistani Army bid to free students in Red Mosque fails; commando dies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-9web-iraq.6550511.html | More bombs hit Baghdad as toll in suicide blast rises | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-TOUR.4.6553075.html | Tour de France: McEwen writes his own rider's tale | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-marcos.2.6550516.html | Marcos family returning to the limelight in the Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-VENUS.1.6548471.html | Venus Williams returns to her winning ways | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-TENNIS.5.6556418.html | Tennis: Federer wins his fifth Wimbledon title in a row | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-consume.2.6550953.html | China's economy surges, but consumer advocacy lags | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/news/08iht-old09.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-france.4.6553204.html | Sarkozy endorses prominent Socialist to lead IMF | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-08riots.6549285.html | With 40-year prism, Newark surveys deadly riot | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-terror.4.6553568.html | Questions arise about origins of terror plot in Britain | False | By Anand Giridharadas and Eamon Quinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-heat.4.6552899.html | Wildfires rage amid heat wave in western United States | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-BIKE.1.6548157.html | Tour de France runs on Swiss time in London | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-08commute.6552291.html | For Libby, Bush seemed to alter his Texas policy | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/09iht-09acrobats-web.6559085.html | 3 charged with enslaving members of Chinese acrobatic troupe | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/health/08iht-life.1.6547437.html | Scientists call for wider search for alien life | False | By Carl Zimmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-micro09.3.6552675.html | Cellphones may take banking to the rural poor in the third world | False | By Chris Nicholson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-TENNIS.1.6548364.html | Tennis: Venus Williams strides to her 4th Wimbledon title | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-iraq4.6553401.html | More bombs hit Baghdad as toll in suicide blast rises | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/technology/08iht-ad09.1.6547449.html | An old medium is dusted off - the book | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/05/style/05iht-design9.1.6509003.html | Robert H. Frank's economic guidebook unlocks everyday design enigmas | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-wireless09.5.6554192.html | From jokes to ring tones, Buongiorno still evolves | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/health/08iht-life.4.6553275.html | Scientists call for wider search for alien life | False | By Carl Zimmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/opinion/08iht-edfriedman.1.6549037.html | Live bad, go green | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-wireless09.3.6552678.html | From jokes to ringtones, Buongiorno still evolves | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-RUGBY.1.6548867.html | Rugby: Australia survives its early lapses | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-TENNIS.4.6553082.html | Tennis: Federer wins his fifth Wimbledon title in a row | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-heat.1.6547532.html | Wildfires rage amid heat wave in western United States | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-journal.4.6553086.html | Train to (almost) nowhere in Mauritania | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-pope.4.6553073.html | Pope eases restrictions on the wider use of the old Latin Mass | False | By Ian Fisher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-obit.1.6549328.html | Obituary: Chandra Shekhar, 80, former prime minister of India | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-ubs.1.6548474.html | UBS not willing to talk about departure of chief | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-kosovo.4.6553078.html | Kosovo independence will probably face delay | False | By Nicholas Wood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-assess.1.6547431.html | U.S. hopes success in Anbar, Iraq can be repeated | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/technology/08iht-frenzy09.1.6547492.html | Universal Music's rebellion against Apple portends growing tension between the music industry and the iPod | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-qaeda.1.6547489.html | Rumsfeld called off 2005 plan to capture top Qaeda figures | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-PRIX.4.6553029.html | Formula One: Raikkonen triumphs in British Grand Prix | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-ad09.4.6554036.html | An old medium is dusted off - the book | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-soccer.1.6549184.html | Soccer: The beautiful game flows, on 2 continents | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-russia.1.6548419.html | Kremlin mobilizes youth to bolster Putin's cause | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/health/08iht-08williams.6552433.html | The gregarious brain | False | By David Dobbs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-media09.3.6552672.html | Faces of terror suspects: Breaking the rules? | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-iran.1.6547498.html | Iranian diplomats visit detainees in Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-islamabad.1.6547663.html | Siege of Red Mosque highlights Pakistan's malaise | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-micro09.1.6547456.html | Cellphones may take banking to the rural poor in the third world | False | By Chris Nicholson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-glasgow.4.6553412.html | After terror plot, Scotland asks 'Why us?' | False | By Serge F. Kovaleski and Ariana Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-gaza.2.6550627.html | Israeli cabinet approves release of 250 Palestinian prisoners | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/opinion/08iht-edIraq.html | The road home | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-pakistan.5.6556253.html | Tensions rise at Pakistani mosque siege | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-media09.4.6553908.html | Faces of terror suspects: Breaking the rules? | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-trial.1.6547428.html | Mysteries, legal and sartorial, at Padilla terrorism trial | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/news/08iht-mideast.5.6555087.html | Israel pledges to free 250 jailed Palestinians | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-iraq.1.6549029.html | Truck bomb kills at least 105 in Shiite village of Baquba, Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-pals.4.6553026.html | As Palestinians go to civil war, peace process goes nowhere | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-heat.5.6554976.html | Wildfires rage amid heat wave in western United States | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/americas/08iht-letter.3.6550880.html | Letter from Washington: Why Bloomberg can't win | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/opinion/08iht-edking.1.6549043.html | Using rape as a weapon | False | By Diane E. King | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-boeing.4.6553289.html | Boeing gets 35 new orders for its 787 Dreamliner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-starts09.1.6547543.html | The usability industry helps make new products work | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/africa/08iht-mideast.4.6553127.html | Israel pledges to free 250 jailed Palestinians | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/sports/08iht-08tennis.1.6553415.html | Tennis: Venus Williams strides to her 4th Wimbledon title | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-9web-wonders.6552216.html | New 7 world wonders are named | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-beijing.1.6547676.html | In China's safety woes, echoes of U.S. history | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/europe/08iht-terror.1.6547462.html | British identify two "principal" suspects in attempted terrorist attacks | False | By Serge F. Kovaleski and Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/world/asia/08iht-china.1.6547608.html | For some, Chinese product scares are an opportunity calling | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/arts/08iht-live.1.6548183.html | Hundreds of thousands attend anti-global-warming Live Earth concerts | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-boeing.1.6547830.html | Boeing gets 35 new orders for its 787 Dreamliner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-omv.4.6553409.html | OMV of Austria aims to become a hub for natural gas | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-08 | 2007-07-08 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-imf.2.6549331.html | Sarkozy wants next chief of IMF to be French | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09carr.html | Ethics Tenet Is on Trial in Minnesota | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/l09grid.html | The Unwired Wilderness (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09mon3.html | Beyond Posturing on House Ethics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09yankees.html | Ending on Positive Note, the Yankees Still Have Work Cut Out for Them | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/l09patients.html | To Protect Medical Privacy (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09mbrfs-stab.html | Brooklyn: Man Fatally Stabbed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts-SALUTETODJAN_BRF.html | Salute to Django | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09delg.html | Cuban Beat Gives Way to New York Salsa Sound | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/worldbusiness/09nissan.html | Nissan Plans Russian Output in 2009 | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/asia/09britain.html | Severe Personality Shift Seen in Bomb Suspect | False | By Anand Giridharadas and Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/television/09tvcol.html | What's on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/l09orleans.html | Rebuilding the Port (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09heliport.html | West Side Heliport Must Go, Park Advocacy Group Says | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09boeing.html | Amid Fanfare, Boeing Unveils New Long-Distance Jet | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09choi.html | New CDs | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09mon2.html | The General in His Labyrinth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09tang.html | Tchaikovsky Brings News of Summer | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/l09food.html | Does Your Dinner Have Jet Lag? (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/pageoneplus/09corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/television/09bet.html | Network for Blacks Broadens Its Schedule | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09vincent.html | The Umpire Strikes Back | False | By Fay Vincent | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09bonds.html | Treasury Auctions Scheduled for This Week | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/movies/09box.html | Transformers Dominate Culinary Rats at Box Office | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/middleeast/09iran.html | Tehran Says Iranians Held in Iraq by U.S. Complain of Conditions | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09businessweek.html | Journal Editor to Join a Magazine | False | By Richard PÃ©rez-PeÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/othersports/09nascar.html | Pepsi 400 Is Triumph of Teamwork for McMurray | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/television/09burn.html | Summer in the City: Baseball, Blackout, Son of Sam | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09addes.html | Johnson & Johnson Shifts Six Creative Assignments | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09advocate.html | Advocate to Offer Magazine Without 2nd Cover | False | By Juston Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/middleeast/09mideast.html | Israel Approves the Release of 250 Palestinian Prisoners | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09ellsbury.html | Native American Prospect Has Red Sox Fans Buzzing | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09kristof.html | Spineless on Sudan | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09bore.html | Part Snake, Part Dragon, All Drums | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09arts-DUTCHSELLART_BRF.html | Dutch Sell Art on Ebay | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/middleeast/09baghdad.html | Insurgents Kill Iraqi Couple Employed by U.S. Embassy | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09neil.html | Expert on Murdoch Insisted the Dow Jones Deal Was Done | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/basketball/09knicks.html | Robinson at a Crossroads, but He WonÃ¢Ã¢Ã¢t Slow Down | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09sony.html | Sony Cuts PlayStation 3 Prices as Many Xboxes Fail | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/pageoneplus/09corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/politics/09rudy.html | An Introduction to the Nation of Nascar | False | By Marc Santora | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09fans.html | Fans Get to Talk About Ã¢Ã¢Ã¢Transformers,Ã¢Ã¢Ã¢ and the Knives Are Unsheathed | False | By Laura M. Holson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/washington/09child.html | A Battle Over Expansion of ChildrenÃ¢Ã¢Ã¢s Insurance | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/crosswords/bridge/09card.html | A Second Chance to Reach the Championships | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09startup.html | Fixing Typos by Web Users, Without Raising Hackles | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09mbrfs-dead.html | Bronx: Business Owner Shot | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09winery.html | New York Wineries Face Tastings Gone Wild | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/television/09watc.html | Sounding the Global-Warming Alarm Without Upsetting the Fans | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09micro.html | In Poorer Nations, Cellphones Help Open Up Microfinancing | False | By CHRIS NICHOLSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09drill.html | Ads Against Drinking Speak Only Faintly | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/tennis/09araton.html | A Display of Greatness on the Biggest Stage | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09comics.html | An Escape From the Slush Pile: A Web Site Tries Out New Comics | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09ring.html | New York Plans Surveillance Veil for Downtown | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09brfs-killing.html | Suffolk: Man Charged in Killing | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09congest.html | Report Recommends Rejecting Plan on City Traffic | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/09corrupt.html | Major F.B.I. Inquiry in El Paso Results in Second Guilty Plea | False | By Barbara Novovitch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09shea.html | Uphill Dash by Beltran Was Lesson From Astros | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09coverage.html | British Press Assails Curbs on Reporting | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09mon4.html | Last Term's Winner at the Supreme Court: Judicial Activism | False | By Adam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09diary.html | Dear Diary: | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/middleeast/09iraq.html | Around 150, Death Toll in Iraq Attack Among War's Worst | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09auctions.html | Increasing Rate of Foreclosures Upsets Atlanta | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09channel.html | NBC News to Provide Content for Channel One | False | By Lia Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09szarkowski.html | John Szarkowski, Eminent Curator of Photography, Dies at 81 | False | By Philip Gefter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/africa/09mauritania.html | Tough Commute on a Train Not Meant for People | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/books/09masl.html | Dig Up the Garrote and the Moscow Rule Book: Guess Who's Back in Town | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09silverman.html | NBC's Turnaround Artist, Relying on Insider Ties | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/09bar.html | A Deal for the Public: If You Win, You Lose | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09arts-THEVILLAGEPO_BRF.html | The Village Policeman Returns to the Beat | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09rhoden.html | A Perpetual All-Star Lends His Name and Sense of Hope | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09ahead.html | The Week Ahead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/tennis/09tennis.html | Federer Wins His Fifth Wimbledon Title in a Row | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09slow.html | She's Got a Date and Only 72 Hours to Prepare | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09mon1.html | Crunch Time for Congestion Pricing | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/dance/09neth.html | Dreams Interpreted by a Young Troupe | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/09acrobats.html | 3 Charged With Enslaving Members of Chinese Acrobatic Troupe Performing in U.S. | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/europe/09kosovo.html | U.S. Diplomat Hints at Delay for Kosovo Independence | False | By Nicholas Wood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09guyana.html | For Many Guyanese-Americans, Fun Vanishes From a July Sunday | False | By Michael Wilson and Ann Farmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/europe/09glasgow.html | Terror in Glasgow? Scots Are Perplexed | False | By Serge F. Kovaleski and Ariana Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09shoot.html | Rage of Man Shot by Police Stuns FiancÃ©e | False | By Thomas J. Lueck and David K. Randall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/golf/09golf.html | Choi Finds Plenty of Success by Playing With GolfÃ¢â¬Â¦Ã¢â¬â¢s Greats | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09mets.html | After Tough Trip, Mets Look Forward to Time Off | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/09ecom.html | As Domestic Sales Slow, Travel Sites Go Global | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09booth.html | Philip Booth, a Shy Poet Rooted in New England Life, Dead at 81 | False | By Roja Heydarpour | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/washington/09thomas.html | Justice Secures His Place as a Critic of Integration | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/politics/09voters.html | Voters Excited Over Ã¢â¬Ë08 Campaign; Tired of It, Too | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/europe/09france.html | Sarkozy Backs French Socialist as I.M.F. Chief | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/soccer/09soccer.html | Melted Ice Makes Way for Fever Pitch at FIFA Under-20 World Cup | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09taj.html | A Little Girl Shot, and a Crowd That DidnÃ¢â¬â¢t See | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09addo.html | Job Cuts Averted as Bid for Journal Stays Open | False | By Richard PÃ©rez-PeÃ±a and Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/sportsspecial1/09tour.html | Crash DoesnÃ¢â¬â¢t Stop TourÃ¢â¬â¢s Top Sprinter | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09eart.html | An Alignment of the Stars in a Plea for Green Heard Round the Planet | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/ncaabasketball/09henry.html | A Top Prospect Could Turn Into a Package Deal | False | By Pete Thamel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/09rts-NOTHOSEWONDE_BRF.html | No, Those Wonders Never Do Cease | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/washington/09prexy.html | In White House, Debate Is Rising on Iraq Pullback | False | By David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09link.html | In the Blink of a Byte, Future Becomes Past | False | By Noam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09ame.html | Uniting to Save a Tiny Church With a Rich Past | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09krugman.html | Health Care Terror | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/nyregion/09recreation.html | Difficult Choices for the Old Rec Center | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/world/asia/09pakistan.html | Leader of Pakistan Mosque Vows a Fight to the Death | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/us/09list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/sports/baseball/09pitchers.html | Yankees Pin Their Hopes on Pitching and Patience | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/opinion/09wilentz.html | Mr. Cheneyâ€šÃ‚Â¸Â´s Minority Report | False | By Sean Wilentz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/business/media/09paper.html | Dow Jones Continues Hunt for an Alternative Bid | False | By Richard PÃ¨Â´sÂ´Ã‚rez-PeÃ¨Â´sÃ‚±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 0001-01-01 | https://www.nytimes.com/2007/07/09/arts/music/09levo.html | New Generation Hops the Mystery Train | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edlet.html | Resisting the Tehran regime; Support for the Latin Mass; Violence in Islam | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-09endshot.6569618.html | 2 police officers shot in New York | False | By John Holusha and Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-thomas.1.6561759.html | Affirmative action, seen from the inside out | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-iraq.4.6571280.html | Iraqis warn that civil war would follow early U.S. troop withdrawal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/news/09iht-09oxan-refugeepolicy.6563154.html | US INTERNATIONAL: Refugee policy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-rail.4.6573818.html | German railroad agrees to 4.5 percent wage increase with two unions | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-euro.4.6571631.html | Sarkozy clashes with EU partners as he tries to reassert French influence | False | By Dan Bilefsky and Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-PRIX.4.6571838.html | Formula One: Spying scandal heads for court | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-britain.5.6577021.html | British terror suspect worked in jet design | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-iran.4.6571866.html | UN official tells of Iran's slowing atomic work | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-09iraq.6559348.html | Around 150, death toll in Iraq attack among war's worst | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-mortgage.1.6562680.html | Foreclosures in Atlanta reflect broader U.S. trend | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-yuan.1.6561675.html | Financial protectionism may prove challenge to China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-papers.1.6562918.html | Some Wall Street Journal reporters and editors worry about losing their jobs | False | By Richard PÃ¨Â´sÂ´Ã‚rez-PeÃ¨Â´sÃ‚±a and Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/health/09iht-stem.4.6569786.html | Cloning pioneer Alan Colman to lead Singapore stem cell institute | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edflint.1.6567583.html | Darfur's outdated script | False | By Julie Flint | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-deal.5.6576204.html | Danone to buy Dutch baby-food firm | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-09nkor.6567903.html | UN nuclear monitoring agency to send team to North Korea | False | By Christine Hauser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-magna.1.6570068.html | Leader of Magna succeeds with unconventional strategy | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-potter.4.6568192.html | The newest 'Harry Potter': Corruption, conspiracy and deceit in the wizard world | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/09/business/worldbusiness/09iht-oil.4.6573556.html | Despite warnings, oil usage expected to increase | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-09prexy.6569305.html | Bush refuses to comply with subpoenas in battle with Congress | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-acrobats.1.6560411.html | Chinese acrobats enslaved in U.S. | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edcaroll.web.6567864.html | A new declaration of liberty | False | James Carroll | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-eddolin.1.6567475.html | Meanwhile: A glimpse into whaling history | False | By Eric Jay Dolin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-crocker.4.6571797.html | U.S. ambassador warns against early Iraq exit | False | By John F. Burns and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edharryc.4.6568799.html | Hermione tells all | False | By Polly Horvath | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/06/arts/06iht-blume.1.6530711.html | James Larsson: An inventor uses lethal prawns to tell the time | False | By Mary Blume | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-09prexy.6559274.html | In White House, debate is rising on Iraq pullback | False | By David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-security.1.6561247.html | Manhattan takes cue from London's 'Ring of Steel' | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-BIKE.5.6577137.html | Steegmans avoids crash, wins Tour stage with help from teammate Boonen | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-09sony.6559528.html | Sony to cut price of PlayStation 3 as many Xboxes fail | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-suharto.1.6565398.html | Indonesian prosecutors sue Suharto for $441 million | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-lion.1.6569945.html | Stolen 2 years ago, lion returns to Giza Zoo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-paste.4.6571854.html | Suspect products from China turn up in Europe | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-dow.1.6572076.html | Dow Jones still looking for alternative to Murdoch offer | False | By Richard Pã¨sã©rez-Peã±sã±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-gangs.4.6571147.html | Sweden grapples with rise of biker gangs | False | By Ivar Ekman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-wine.1.6562082.html | New York wineries face tastings gone wild | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-interbank.1.6562196.html | China widens interbank borrowing in bid to develop market | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/10/world/asia/10iht-10pakistan.6582664.html | Pakistan military storm mosque after negotiations fail | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-iraq.5.6577191.html | Iraqis warn that civil war would follow early U.S. troop withdrawal | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-germany.4.6570242.html | German interior minister urges tougher anti-terror laws | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edharryb.1.6567589.html | Made in Hogwarts | False | By Larry Doyle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-euro.5.6579082.html | Sarkozy clashes with EU as he tries to reassert French influence | False | By Dan Bilefsky and Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-potter.4.6569807.html | The newest 'Harry Potter': Corruption, conspiracy and deceit in the wizard world | False | Reviewed by A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-bridge.1.6561774.html | Bridge to Shanghai should give Ningbo's economy a lift | False | By Langi Chiang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-gaz.4.6570709.html | Rosneft and Gazprom see more cooperation with foreign companies | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-09russiapress-review.6563139.html | Russian press review: July 09 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-BIKE.4.6569965.html | Steegmans avoids crash, wins Tour stage with help from teammate Boonen | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-britain.4.6572597.html | British terror suspect worked in jet design | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-north.1.6563827.html | UN inspectors to verify Pyongyang's compliance | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/08/business/worldbusiness/08iht-comics09.4.6553011.html | DC Comics opens door to new talent | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-wine.4.6569856.html | New York wineries face tastings gone wild | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-gaza.5.6575250.html | Economy in Gaza edges toward crisis | False | By Steven Erlanger and Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-diary.4.6571729.html | Ex-aide to Blair details early years | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-workcol10.4.6574355.html | How to fire employees - and how not to | False | By David Koeppel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-BIKE.1.6563145.html | Robbie McEwen won the first sprint as the Tour de France ended its English visit | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-halles.1.6560500.html | Paris try-trying again to give Les Halles a facelift | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edbowring.1.6567469.html | Repeating the mistakes of the Asian crisis | False | By Philip Bowring | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-khan.4.6569846.html | The Aga Khan, a jet-setter who mixes business and Islam | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-pakistan.1.6563848.html | Clerics given more time to negotiate end of deadly siege in Pakistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/news/09iht-old10.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edpak.1.6567630.html | The general in his labyrinth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-homeland.4.6570587.html | Vacant Homeland Security jobs pose danger to U.S., report says | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/style/09iht-fval.1.6561768.html | Valentino at 45: Painting the town in red | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-sony.4.6571554.html | Sony alters price and power of PlayStation 3 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edyuan.1.6567656.html | Politics and the yuan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-korea.4.6569853.html | Born and raised in a North Korean gulag | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-korea.1.6564128.html | Born and raised in a North Korean gulag | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-justice.5.6577518.html | On firings, Bush says no to ex-aides' testimony | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-09boeing.6559352.html | Amid fanfare, Boeing unveils new long-distance jet | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/08/business/worldbusiness/08iht-fans09.4.6553002.html | Fan input alters film, thanks to producer's blog | False | By Laura M. Holson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-06book.6562275.html | Book Review: Unchecked and Unbalanced | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/06/arts/06iht-records.4.6532072.html | Naughty recordings from the 19th century | False | By Jody Rosen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-lebanon.1.6560758.html | Promised aid slow to arrive in war-torn southern Lebanon | False | By Alistair Lyon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-afghan.4.6571860.html | Education in Afghanistan: A harrowing choice | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/travel/09iht-gadget.4.6570513.html | Hotels rush to satisfy the entertainment demands of travelers | False | By Susan Stellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-stem.1.6561139.html | Cloning pioneer Alan Colman to lead Singapore stem cell institute | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-deal.4.6570693.html | Danone to pay €12.3 billion for Numico | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-forex.1.6562619.html | China scraps rules encouraging foreign exchange inflows | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/technology/09iht-carr.1.6563159.html | Minnesota trial raises broad ethics issues for media | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-peeptue.html | People: Tony Parker, Eva Longoria, Toni Collette | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-campaign.1.6561145.html | Americans already feeling a bit of campaign fatigue | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-09paper.html | Dow Jones continues hunt for an alternative bid | False | By Richard Pérez-Peña | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-PRIX.1.6563576.html | Formula One: Spying scandal heads for court | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edharrya.1.6567586.html | How Harry Potter should end: The boy who died | False | By Damon Lindelof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-arrest.4.6569936.html | Fugitive banker whose fund lost $400 million arrested in Austria | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-boeing.1.6561784.html | Big-time fanfare for a long-distance Boeing jet | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/americas/09iht-09voters.6559290.html | U.S. voters excited over '08 race; tired of it, too | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-papers.4.6574869.html | Some Wall Street Journal reporters and editors worry about losing their jobs | False | By Richard Pérez-Peña and Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-gaza.4.6570720.html | Economy in Gaza edges toward crisis | False | By Steven Erlanger and Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-pakistan.4.6570036.html | Pakistan government delegation seeks to end standoff at besieged Red Mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-univar.1.6562753.html | CVC Capital buys Univar for $2 billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/asia/09iht-suharto.4.6570502.html | Indonesian prosecutors file civil suit against Suharto for $441 million | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/europe/09iht-russia.4.6571748.html | Ceremony in Moscow marks anniversary of U.S. journalist's killing | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/sports/09iht-PRIX.5.6578261.html | Formula One: Spying scandal heads for court | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/business/worldbusiness/09iht-oil.6564862.html | IEA warns of 'supply crunch' in oil despite high prices | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/world/africa/09iht-09mideast.6560855.html | Israel approves the release of 250 Palestinian prisoners | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/opinion/09iht-edcong.1.6567472.html | Beyond posturing on ethics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/09/arts/09iht-kahlo.1.6560761.html | Recalling Frida Kahlo, myth and reality | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-09 | 2007-07-09 | https://www.nytimes.com/2007/07/08/business/worldbusiness/08iht-ecom.4.6553197.html | America's online travel agencies turn to Europe | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10hurricane.html | Hurricane Centerâ€šÃ„Â's Director Is Replaced After a Mutiny | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/dance/10varo.html | Finding the Elgar We Know and One We Donâ€šÃ„Â't | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10tue2.html | Myths Spun by Lax Lenders | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/theater/10arts-NEWMUSICALFR_BRF.html | New Musical From â€šÃ„Â²Les Mizâ€šÃ„Â' Team | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/dance/10alma.html | Woman as Temptress and Coquettish Menace | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/dance/10roni.html | Sisterhood Explored Kinetically | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/music/10rons.html | Hey, Mr. D.J., Follow Those Rock Star Dreams | False | By Melena Ryzik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/movies/10harr.html | Hogwarts Under Siege | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/europe/10diary.html | Gleaning History From a Blair Aideâ€šÃ„Â's Diary | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/policy/10hogness.html | John R. Hogness, 85, Dies; Led Institute of Medicine | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10spitzer.html | Spitzer, Defending Battling Style, Talks of Its Toll | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10marriage.html | Get Me to the Marriage Bureau on Time (45 Minutes Early) | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-shot.html | Englewood: Five Shot at Restaurant | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/space/10shuttle.html | Next Craft to Mars Will Go to the North Pole and Search for Water Ice | False | By Warren E. Leary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/technology/10gadgets.html | Getting Your Shows on the Road | False | By Susan Stellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/washington/10military.html | Army Misses Its June Goal for New Recruits | False | By David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/washington/10libby.html | Issue of Supervised Release for Libby Is Cleared Up | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/nutrition/10essa.html | As Diet Ideas Abound, Is Willpower Obsolete? | False | By Barron H. Lerner, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/washington/10attorneys.html | Bush Wonâ€šÃ„Â't Deliver Aides in Prosecutor Case | False | By David Johnston and Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10randolph.html | Shoulder Surgery for Randolph | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10precinct.html | A Precinct of Contrasts, Where Violence Still Lurks | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10pintro.html | Debate Is On Without Them | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/television/10heff.html | Tapping Our Musical Muscle Memory | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10observ.html | In a Hole in the Ice in Greenland, Proof of a Forested Past | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10hevesi.html | Inquiries Raise Questions About State Fund | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10base.html | Rodriguez Discusses Initial Doubt as a Yankee | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/10corrections-ART-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10congestion.html | Approval of Bloombergâ€šÃ„Â´s Plan for Traffic Seems Unlikely | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/sportsspecial1/10tour.html | Belgian Earns Victory in Homeland | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10chayes.html | NATO Didnâ€šÃ„Â´t Lose Afghanistan | False | By Sarah Chayes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/10rodeofloater.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-respirators.html | NEW YORK | Manhattan: Ground Zero Respirators | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/movies/homevideo/10dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10rat.html | Rat to Rat, Kindness Takes Hold | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/policy/10health.html | A State Finds No Easy Fixes on Health Care | False | By Kevin Sack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/middleeast/10iraq.html | U.S. Envoy Offers Grim Prediction on Iraq Pullout | False | By John F. Burns and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10paste.html | 700 Tubes of Toothpaste Are Seized in Connecticut | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10energy.html | Costs Surge for Building Power Plants | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/09cnd-delphi.html | Delphi Drops Financing Deal | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10flier.html | Airline War Stories, Expert Division | False | By James Hickey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10bike.html | In This Case, Itâ€šÃ„Â´s O.K. to Take a Bike Thatâ€šÃ„Â´s Not Yours | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10allstar.html | Bonds Looking for Fastballs and the Chance to Go Deep | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/music/10revi.html | Bringing Life, Death and Sight to Sound | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10p-cheney.html | | False | By MEGAN THEE | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts-MSROWLINGDRO_BRF.html | Ms. Rowling Drops a Hint | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10magna.html | A Maverick of Industry in Canada | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10bank.html | Chief of Capital One Applies Hockey Strategies to Banking | False | By Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10brooks.html | The New Lone Rangers | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/theater/reviews/10morn.html | Unsinkable in the Face of Both History and Household | False | By Jason Zinoman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts-WCBSFMGOESBA_BRF.html | WCBS-FM Goes Back to the Future | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-terror.html | Again, No Bail for Terror Suspect | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/basketball/10knicks.html | Knicks Fulfill Two Needs Without Making One Move | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts-60MINUTESPOW_BRF.html | â€šÃ„¿60 Minutesâ€šÃ„¿ Powers CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/theater/10arts-FOOTNOTE_BRF.html | New Cast Members for â€šÃ„¿Hairsprayâ€šÃ„¿ | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10iraq.html | Leaving Iraq: Voices in Response to a Clarion Call (12 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10adol.html | Adolescence: Study Links Migraines and Lower Family Income | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10outc.html | Outcomes: Selenium Supplements May Raise Diabetes Risk | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/10japan-floater.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/corrections-ART-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/middleeast/10mideast.html | With Pressure Put on Hamas, Gaza Is Cut Off | False | By Steven Erlanger and Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10west.html | Counseling Democrats to Go for the Gut | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/corrections-ART-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/europe/10russia.html | U.S. Envoy Urges Russia to Solve Case of Slain American Journalist | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/corrections-ART-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/media/10mag.html | Condâ€šÃ© Nast to Close Jane, Ending Effort at Revival | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/10sandomir.html | Made-for-TV Tale: The Exclusive Rights That Werenâ€šÃ„¿t | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10herbert.html | Abusing Iraqi Civilians | False | By Bob Herbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10brooks.html | Keep the Dream of Integration Alive (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/corrections-ART-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-activist.html | Auburn: Activist Released on Bail | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10case.html | Saving a Child, Scaring a Parent: A Fainting Reflex | False | By Jordana Horn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10psheehan.html | Protester Issues an Ultimatum to Pelosi | False | By Michael Falcone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/music/10garden.html | Sounds New to the City (Except for the Traffic) | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10steroids.html | Government and Union Are on Same Side of Suit | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/europe/10briefs-Ray-Abkhazia.html | Georgia: Abkhazia Chief Survives Grenade | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10afghan.html | As War Enters Classrooms, Fear Grips Afghans | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10milledge.html | Milledge's Latest Chance to Make a Good First Impression | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10oil.html | Rise in World Oil Use and a Possible Shortage of Supplies Are Seen in the Next 5 Years | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10briefs-Ray-climber.html | China: Body of Climber Is Found | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts-MUSEUMSALUTE_BRF.html | Museum Salutes Tom Cruise | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10korea.html | Drinkers in Korea Dial for Designated Drivers | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10bruno.html | 3 Say Bruno and Troopers Were Concern in Pataki Years | False | By Nicholas Confessore and Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10briefs-SUSPECTTOOTH_BRF.html | Suspect Toothpaste From China Is Seized | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/politics/10brody.html | A Blogger's Blend of Prayer and Politics Gains Influence | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/europe/10briefs-Ray-Ivanov.html | Russia: Security Council Official Resigns | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10dna.html | New Jersey Drops Charges for Man Imprisoned 19 Years | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10bonds.html | Bonds Smiles Aboard All-Star Welcome Wagon | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10penn.html | Pennsylvania Budget Impasse Ends After Furloughs | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10hors.html | Long Ago Against Diphtheria, the Heroes Were Horses | False | By HOWARD MARKEL, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10skin.html | Doctors Balk at Cancer Ad, Citing Lack of Evidence | False | By Christie Aschwanden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10starrett.html | Second Rejection on Starrett Questions Deal's Feasibility | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10tue1.html | A Nominee's Abnormal Views | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10qna.html | Safe Soap | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10ink.html | The Unofficial Attendant of an Ad Hoc Parking Lot | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/design/10deal.html | Portrait of the Artist as Curator, and the Dealer as Artist | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/technology/10google.html | Google Buys a Manager of E-Mail | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10legal.html | Ex-Partner at Milberg Pleads Guilty to Conspiracy | False | By Julie Creswell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10briefs-SHELLEXPLORE_BRF.html | Russia: Shell Explores Work With Rosneft | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10robo.html | In Latest Robotics, New Hope for Stroke Patients | False | By Amanda Schaffer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10p-google.html | Buying Into Web Presence | False | By Sarah Wheaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10pakistan.html | At Least 40 Militants Dead as Pakistani Military Storms Mosque After Talks Fail | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/10arts-GREECEBATTLE_BRF.html | Greece Battles Antiquities Thieves | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10church.html | In Billboard for Bidet, Church Sees Times Square's Seedy Past | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/baseball/10chash.html | Mets Are Happy to Play in the Forgiving League | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/psychology/10agin.html | Aging: Some Antidepressants Tied to Bone Loss, Findings Show | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10nyc.html | Memo to Spitzer: No One Likes a Bully | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10brod.html | Finding Dr. Right for a Serious Diagnosis | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/middleeast/10jordan.html | Growing Talk of Jordanian Role in Palestinian Affairs | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/10real.html | The Claim: People Shouldn't Stand Too Close to a Microwave | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/europe/10britain.html | Car Bomb Suspect Worked at Aviation Company | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10heli.html | Schumer Calls for Limits on Helicopters to Hamptons | False | By Ken Belson and Maria Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10astro.html | A Trip Back in Time and Space | False | By George Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/nutrition/10diet.html | Diet: Yo-Yo Effect in Dieters Who Get Counseling, Too | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10bridge.html | Sure, the Bridge Is a Marvel, but How About the View? | False | By Katie Zezima | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/education/10summit.html | Paid Event for Education Officials Sets One-on-One Sales Meetings | False | By Alan Finder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/media/10addo.html | Subaru Turns to the Land of Forbidden Secrets | False | By Stuart Elliott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/us/10mob.html | Memories of a Mob Past Are Dusted Off for a Trial | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/10briefs-Ray-kosovo.html | Kosovo Deadline Looms | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/music/10brea.html | Capturing a Master of the Guitar in the Act of Playing and Musing | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10danone.html | Danone to Pay $16.8 Billion for Dutch Baby Food Maker | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10partners.html | Two Men Who Are Faces of a New Force That Has Broken the Old Stereotypes | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/health/psychology/10depre.html | Suicide Findings Question Link to Antidepressants | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10briefs-Ray-trial.html | China: Legal Rights Advocate on Trial | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/asia/10briefs-Ray-suharto.html | Indonesia: Suharto Is Sued Over State Money | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10delphi.html | Delphi Drops Finance Plan but Expects Another Soon | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10rock.html | Cradle of Rock? Two Towns Stake Their Claims | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/media/10nbc.html | Fox Picks Up Executive Ousted at NBC | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/10corrections-ART-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10prof.html | Determined to Reinspire a Culture of Innovation | False | By Cornelia Dean | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/music/10frie.html | Cobbled From Other Ensembles, a Quartet Performs With Nature | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/10/books/10eder.html | Some Are Merely Different. Then There Are the French. | False | By Richard Eder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-restaurant.html | Manhattan: Ex-Restaurant Workers Sue | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-foreclosures.html | Brooklyn: Hearings on Foreclosures | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/10angi.html | Small, Yes, but Mighty: The Molecule Called Water | False | By Natalie Angier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/10/world/europe/10london.html | British Court Convicts Four in Botched 2005 Transit Attack | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/world/americas/10argentina.html | Argentine Leaderâ€šÃ„´s Wife May Inherit His Troubles | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/10road.html | Even a Pilot Thinks Itâ€šÃ„´s Time to Crack Down on Airlines | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/10corrections-ART-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/arts/television/10tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10mbrfs-aide.html | Manhattan: Council Aide Fired | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10cops.html | Car Stop Leaves 2 Officers Wounded, One Gravely | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10tue3.html | Interiorâ€šÃ„´s Incomplete Ethics Policy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/othersports/10panam.html | In Brazil, Pan Am Games Gaffe Stirs Anti-American Sentiment | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/pageoneplus/10corrections-ART-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10fobriefs-INVESTMENTLI_BRF.html | Russia: Investment Limits May Be Eased | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/othersports/10autos.html | Charges of Spying Shake Up a Circuit | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/nyregion/10schools.html | Public Schools Feed Multitudes in the Summer | False | By Julie Bosman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/sports/10run.html | Races Seek Techniques to Prevent Fatalities | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/science/space/10brfs-ASTEROIDMISS_BRF.html | Asteroid Mission Is Delayed | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 0001-01-01 | https://www.nytimes.com/2007/07/10/opinion/10tue4.html | John Szarkowski | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/travel/10iht-trlake.6589180.html | Lake Baikal, Russia: Cruising the crystalline waters of a Siberian wonder | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-camp.5.6601709.html | 2 senior aides quit McCain's campaign team | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/style/10iht-10suzy.6585213.html | Valentino in Ara Pacis | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-10russiapress-review.6586284.html | Russian press review: July 10 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-pakistan.5.6603717.html | Leader of mosque is reportedly killed as Pakistan Army assault continues | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/sports/10iht-SOCCER.4.6602061.html | Soccer: Australians find Asia a little too hot | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/iht-kosovo.4.6595876.html | UN chief urges rapid solution on Kosovo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/arts/10iht-loomis.1.6585680.html | 'Alice in Wonderland': A lively tea party turns a bit tedious | False | By George Loomis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-poison.4.6595323.html | Britain responds angrily to Russia's refusal to extradite alleged killer of Alexander Litvinenko | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/travel/06iht-tyler7.4.6532234.html | Tyler Brûlé'ïà'ïÂ©: Japanese supplanting a once-Nordic niche | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-france.4.6595302.html | Sarkozy seeks closer relationship with Algeria | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-10iraq.6582851.html | Two grim predictions on Iraqi pullout | False | By John F. Burns and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-globl1.1.6585114.html | Managing Globalization: Economic zones not always a key to riches | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-hitachi.1.6586445.html | GE and Hitachi form nuclear energy unit | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-pakistan.4.6596165.html | Leader of mosque is reportedly killed as Pakistan Army assault continues | False | By Salman Masood and Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-eurocar.4.6594183.html | China is winning over European drivers | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-london.4.6594000.html | Jury deadlocks on 2 U.K. bomb defendants | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-policy.4.6596168.html | Bush resists Democrats on pullout from Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-power.4.6593271.html | Price of new power plants rises sharply | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/11/world/asia/11iht-11pakistan-web.6606703.html | Scores dead in battle at Pakistani mosque | False | By Somini Sengupta and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/arts/10iht-good.html | At Lincoln Center: Slow-motion portraits of dance | False | By Joy Goodwin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-iraq.5.6603605.html | Barrage of projectiles fired at Green Zone kills 3, wounds 18 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-poland.4.6596648.html | Polish leader considers early elections | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-kosovo.5.6603565.html | Bosnia's new peace overseer acts against suspects in Srebrenica massacre | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-imf.2.6587942.html | EU backs French Socialist to head IMF | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/technology/10iht-google.1.6585534.html | Google buys e-mail security firm | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-09surgeon.6600004.html | Former surgeon general criticizes Bush for political interference | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edholt.1.6588231.html | The biofuel myths | False | By Eric Holt-Giménez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-argentina.4.6593263.html | Legacy of Argentina's Kirchner may harm wife's bid for president | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-britain.4.6595682.html | Al Qaeda's deputy leader threatens more attacks on Britain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edkumiko.1.6588233.html | Meanwhile: Japan's subtle etiquette code | False | By Kumiko Makihara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/sports/10iht-side.4.6594097.html | Cycling: A village feast to say thanks to a Tour institution | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/travel/10iht-remilan.1.6584771.html | An urban renaissance is transforming Milan | False | By Robert Galbraith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-10pakistan-mosqueN.6587001.html | Up to 50 militants dead as Pakistani military storms mosque | False | By Salman Masood and Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-scene.4.6596171.html | Cleric killed in mosque seige pushed Pakistani authorities | False | By Matthew Pennington | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-yuan.4.6598329.html | China's trade surplus surged to a record $26.9 billion in June | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-10attorneys.6582948.html | Bush won't deliver aides in prosecutor case | False | By David Johnston and Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-india.4.6595879.html | Bodies of Indian police found after firefight | False | By Hari Kumar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-name.4.6593247.html | The trademark Zhirinovsky is up for grabs in Russia | False | By Nikolaus von Twickel (Moscow Times) | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edchayes.1.6588212.html | NATO didn't lose Afghanistan | False | By Sarah Chayes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-corrupt.html | World Bank report shows some progress in Africa on corruption | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edflinn.4.6588215.html | Turning back the liturgical clock | False | By Frank K. Flinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/09/world/asia/09iht-suharto.4.6571767.html | Indonesian prosecutors file civil suit against Suharto for $441 million | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/technology/10iht-jane.1.6585642.html | Condé Nast to close Jane magazine, ending revival attempt | False | By Richard Pérez-Peña | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/09/arts/09iht-bbc.4.6567867.html | BBC fined for faking a call-in contest | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edna.1.6588239.html | The gun lobby's Senate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-letter.1.6590044.html | Richistan: It's moved leagues beneath the sea | False | By A. Craig Copetas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/sports/10iht-BASE.1.6585633.html | Baseball: Guerrero wins home run-derby | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-yuan.1.6586188.html | China's trade surplus surged to a record $26.9 billion in June | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-energy.1.6586632.html | Businesses try making their own energy | False | By Robert Gavin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-crocker.1.6584809.html | U.S. envoy offers grim prediction on Iraq pullout | False | By John F. Burns and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/11/world/americas/11iht-11policy-web.6606693.html | Bush counters Republican dissent on Iraq policy | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-10mob.6583425.html | Memories of a mob past are dusted off for trial in U.S. | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-turkmen.5.6602269.html | Turkmenistan is inundated by a scourge of heroin | False | By C.J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-mob.1.6587499.html | Mob trial pits father against son in Chicago | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-shrimp.1.6586752.html | Not enough shrimp, American's favorite seafood, to go around | False | By Diedtra Henderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-kkr.4.6593299.html | KKR picks ex-MCI chief for First Data | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/business/10iht-flights.1.6586929.html | U.S. and China expand air links | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-10argentina.6583898.html | Argentine leader's wife may inherit his troubles | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-jordan.4.6595219.html | Seeking a solution to Palestinian problems, some look to Jordan | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/technology/10iht-gadgets.1.6585692.html | Hotels and airlines upgrading entertainment amenities for travelers | False | By Susan Stellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-malay.1.6587064.html | Malaysian murder trial yields 'mind-boggling' testimony | False | By Thomas Fuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edgreencard.1.6588220.html | Immigration malpractice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-10jordan.6583831.html | Growing talk of Jordanian role in Palestinian affairs | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/sports/10iht-BASE.4.6595203.html | Baseball: Guerrero becomes homer hero for a day | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/travel/10iht-12trome.6589270.html | Summer in Rome: The arts come out of hiding | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-lebanon.4.6593302.html | Fear governs torn Lebanon | False | By Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-senate.4.6593265.html | Senator admits to 'a very serious sin' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/americas/10iht-policy.5.6603611.html | Bush says a pullback will occur 'in a while' | False | By Brian Knowlton and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-taint.1.6587365.html | Europeans seize tainted Chinese toothpaste | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/11/world/africa/11iht-11iran-web.6606683.html | Iran begins executions for adultery and other violations | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-react.4.6596138.html | U.S. officials back Pakistan's storming of Red Mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-europe.4.6596141.html | EU backs former French official to lead IMF | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-econ.5.6603106.html | Dollar hits record low to euro | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-econ.4.6597525.html | Dollar hits record low against euro | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-pwc.4.6595461.html | Russian court hands victory to PricewaterhouseCoopers in tax evasion case | False | By Miriam Elder (Moscow Times) | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-gulf.4.6593390.html | U.S. Navy raises presence near Iran as nuclear talks continue | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-globl1.4.6598805.html | Economic zones not always a key to riches | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-adco.4.6595305.html | Retailer slices into ad clutter | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-mail.4.6594909.html | EU set to approve deal to end postal monopolies for letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-prexy.1.6584774.html | Bush won't produce documents or allow testimony about prosecutor firings | False | By David Johnston and Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/business/worldbusiness/10iht-hybrid.1.6586179.html | Ford and California utility to test plug-in hybrid cars | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/news/10iht-old11.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-china.1.6587520.html | China executes the former head of its food and drug agency | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-jordan.1.6585707.html | Growing talk of a Jordanian role in Palestinian affairs | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-korea.1.6586981.html | North Korea talks will resume next week, reports say | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-pakistan.3.6590106.html | Leader of Red Mosque is killed in Pakistan raid | False | By Salman Masood, Somini Sengupta and Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/africa/10iht-iraq.4.6592344.html | Sunni extremists attack village in Diyala | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/arts/10iht-11book.6584868.html | Book review: Stalin's Ghost | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/asia/10iht-afghan.4.6595200.html | Suicide blast kills 19 in Afghanistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edsecrets.1.6588266.html | Presidential stone walls | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/arts/10iht-boyle.1.6585117.html | 'Sunshine': Danny Boyle's latest visit to a vast new world | False | By Dennis Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/opinion/10iht-edlet.html | Getting out of Iraq; Fighting terrorism; | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/sports/10iht-BIKE.4.6595197.html | Cycling: Cancellara sprints to victory in 3rd stage of Tour | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/11/world/asia/11iht-11afghan-web.6606675.html | Attack aimed at NATO unit kills 17 Afghans | False | By Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-10 | 2007-07-10 | https://www.nytimes.com/2007/07/10/world/europe/10iht-grid.4.6592252.html | European Parliament urges breakup of energy companies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11mbrfs-fraud.html | Manhattan: Three More Indicted in Mortgage Fraud Case | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/basketball/11camp.html | Trying to Corner the Market on the Best Players | False | By Stephen Danley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11heat.html | Helping Cool the City, on a 128-Degree Floor | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/dance/11danc.html | In a Land Rich in History, Contemporary Dance Thrives | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11corrections-ART-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/washington/11climate.html | Compromise Measure Aims to Limit Global Warming | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11bloomberg.html | No Leeway in Washington on Traffic Plan, Mayor Says | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/11arts-ANOTHERBOOKB_BRF.html | Another Book by Bill Clinton | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11bonds.html | All-Star Game Is a Dress Rehearsal for Bonds | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11poison.html | Britain Regrets Russiaâ€šÃ„Â´s Refusal to Extradite in Poison Case | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11nra.html | Firearm Trace Data (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11waiting.html | One Officer Released; 2nd Is Still â€šÃ„Â²Graveâ€šÃ„Â´ | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/television/11tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11statue.html | Missing Ironworker Rejoins His Colleagues | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11appe.html | A Trail That Leads Through Many Meals | False | By Melissa Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/dance/11arts-WHEELDONTROU_BRF.html | Wheeldon Troupe Announces Program | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/middleeast/11iran.html | Executions Are Under Way in Iran for Adultery and Other Violations | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/othersports/11roberts.html | To Beijing Games, Bring Your Own | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/middleeast/11iraq.html | Insurgents Fire Shells Into Baghdadâ€šÃ„Ã´s Green Zone, Killing 3 | False | By Alissa J. Rubin and Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/books/11arts-NEW007NOVELD_BRF.html | New 007 Novel Due in â€šÃ„Ã´08 | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11fans.html | Fans in Poll Are Divided on Support for Bonds | False | By Marjorie Connelly | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/basketball/11knicks.html | Value of Knicksâ€šÃ„Ã´ Balkman Is Rising With the Mercury | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11corrections-ART-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/washington/11lobby.html | Lenders Appeal to Democrats on Subsidy Cuts | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/theater/11arts-TIMERUNSOUTO_BRF.html | Time Runs Out on Date Night | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11roosters.html | First Amendment Claim in Cockfight Suit | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/media/11black.html | Jury Says It Is at Standstill in the Trial of Conrad Black | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/education/11economics.html | In Economics Departments, a Growing Will to Debate Fundamental Assumptions | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/television/11arts-ABSENTANCHOR_BRF.html | Absent Anchor, NBC Sinks | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11wedB.html | Can the House Buck the Gun Lobby? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11corrections-ART-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/media/11adco.html | Old Notions Put Aside, Penney Takes Aim at the Heartstrings | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11corrections-ART-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/media/11music.html | Digital Music Group Plans to Merge With the Orchard | False | By Robert Levine | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/middleeast/11lebanon.html | Where Outsiders, and Fear, Loom Over Daily Life | False | By Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11journal.html | The Fleetâ€šÃ„Ã´s In: In the Harbor, and the Bar | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/washington/11memo.html | An Ebbing of Coverage With â€šÃ„Ã´08 on the Horizon | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/11lend.html | Rate Agencies Move Toward Downgrading Some Mortgage Bonds | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/books/11elep.html | Big Time for a Novel Set Under the Big Top | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11wed4.html | Stormy Weather | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/othersports/11amputee.html | Double Amputee to Face Top Able-Bodied Sprinters | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11yuan.html | China June Trade Surplus Renews Currency Pressure | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11windmill.html | Windmill Cuts Bills, but Neighbors Donâ€šÃ„Â´t Want to Hear It | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11steroids.html | Union Gets Approval to Intervene in Steroids Case | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/nationalspecial/11corps.html | Engineers Faulted on Hurricane System | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11ashbat.html | Balmy Weather May Bench a Baseball Staple | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/reviews/11unde.html | The Brisket Speaks With a Texas Accent | False | By Peter Meehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/technology/11games.html | Microsoft Plays Up Family Appeal of Xbox | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/washington/11policy.html | Bush Counters G.O.P. Dissent on Iraq Policy | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11activist.html | Longtime Advocate for Immigrants Now Faces Deportation | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11spitzer.html | A Mellower Spitzer Emerges, Playing Down Bruno Feud | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/othersports/11run.html | Gebrselassie Plans to Race in New Yorkâ€šÃ„Â´s Half-Marathon | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/realestate/11rrforsale.html | For Sale | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11mbrfs-health.html | Farmington: University Health Center Fined | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/asia/11pakistan.html | Scores Dead in Battle at Pakistani Mosque | False | By Somini Sengupta and Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11bomb.html | Indictments Said to Be Near in â€šÃ„Â´03 Robbery Bomb Death | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11cops.html | One Man Is Charged and Two Are Sought in Shooting of Officers in Brooklyn | False | By Al Baker and Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11briefs-mammoth.html | Russia: Mammothâ€šÃ„Â´s Corpse Found | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/americas/11briefs-guerrillas.html | Colombia: Guerrillas Admit Negligence | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/media/11dow.html | 2 Investors Discuss Partial Purchase With Dow Jones Board | False | By Richard PÃ¡Â©rez-PeÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/11leonhardt.html | Canâ€šÃ„Â´t Sell Your Home? Maybe Itâ€šÃ„Â´s Priced Too Low | False | By David Leonhardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11base.html | For Selig, Itinerary Could Be Changing | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11wed1.html | Overprivileged Executive | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11moscow.html | A Clash of Cultures at a Square in Moscow | False | By Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11pope.html | Pope, Restating 2000 Document, Cites â€šÃ„Â´Defectsâ€šÃ„Â´ of Other Faiths | False | By Ian Fisher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11starrett.html | Starrett Cityâ€šÃ„Â´s Tenants Fear That Another Buyer Will Appear | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/movies/11mex.html | Sex, Shouting and Temptation Once Upon Today in Acapulco | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/movies/11lane.html | Charles Lane, Hollywood Character Actor, Dies at 102 | False | By Robert Berkvist | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11butt.html | Mom Puts Family on Her Meal Plan | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11healthplan.html | Spitzer Plans Major Push to Extend Health Care | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11truf.html | From Down Under, Black Gold | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/11retail.html | Citing Weak Housing Market, Home Depot and Sears Lower Estimates | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11mort.html | From California, a Bolognese Classic | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11frui.html | Sweet and Fuzzy, And New at the Market | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/dance/11tidw.html | So He Knows He Can Dance: A Prince Among Paupers | False | By Gia Kourlas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11friedman.html | In or Out | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11trial.html | Murder Case Pits Witness Against Friends From Youth | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/reviews/11wine.html | From Catalonia, Tastes Both Old and New | False | By Eric Asimov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11raises.html | City Police Sergeantsâ€šÃ„Ã´ Pay Would Rise 27.5% Under Pact | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11fanc.html | At a Showcase of Fancy Foods, the World Seems to Expand | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11allstar.html | A.L. Hangs On in Baseballâ€šÃ„Ã´s All-Star Game | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/soccer/11poll.html | 1970 Brazilian Soccer Team Voted Best Ever | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/realestate/commercial/11bronx.html | A Bronx Retailing Hub Is Getting Offices, Too | False | By Sana Siwolop | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11profiling.html | Driver Stopped in New Jersey Sues, Claiming Police Profiling | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/realestate/11rlease.html | Recent Lease | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11correc tions-ART-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/asia/11india.html | Maoists Kill 24 Policemen in Central India | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/books/11wals.html | Families Lost, and the Ties That Fray | False | By S. Kirk Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/americas/11mexico.html | Mexico Increases Pipeline Security After Recent Rebel Bomb Attacks | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/television/11game.html | Their Thumbs May Be Too Busy to Raise, but Gamers Agree With Critics | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/books/11potter.html | Potter Has Limited Effect on Reading Habits | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/television/11ridi.html | On EU Tube (LOL!), Sex Sells (Duh!) | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11mbrfs-sentence.html | White Plains: Man Sentenced for Murder and Attempted Murder | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/soccer/11soccer.html | Less Focus on Seitz Has Helped the U.S. Team | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/music/11youn.html | Hitting All the Stops and High Notes of a Subway Ride | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/realestate/11rsale.html | Recent Sale | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/baseball/11sportsbriefs-pitchers.html | Hughesâ€šÃ„Â´s Recovery Continues | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/11fed.html | Fed Chairmanâ€šÃ„Â´s Talk Further Dims Hope for a Rate Cut | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11mbrfs-amtrak.html | Manhattan: Amtrakâ€šÃ„Â´s New Ticket Machines | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/theater/reviews/11xana.html | Heaven on Wheels, and in Leg Warmers | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11tric.html | Wasabi to the People: Big Chains Evolve or Die | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11wed2.html | A Good, if Not Great, Deal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/asia/11turkmen.html | Heroin Seizes Turkmenistan, a Nation Ill Equipped to Cope | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11about.html | Third Strike and Beyond, if This Man Was There | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11fund.html | Frenchman Gets Backing for I.M.F. Post | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/politics/11mccain.html | McCain Campaign Drops Top Aides; New Doubts Rise | False | By Adam Nagourney and David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11prex.html | Recipe: Duck Burgers With Onion Marmalade | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11vitter.html | A Senatorâ€šÃ„Â´s Moral High Ground Gets a Little Shaky | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11execute.html | China Quick to Execute Drug Official | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/americas/11students.html | Bodies Found in Mexico City May Be Victims of 1968 Massacre | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/11worldbank.html | World Bank Report on Governing Finds Level Playing Field | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/health/11cancer.html | Researchers Find Distinctive Patterns of Cancer in 5 Groups of Asian-Americans | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/sportsspecial/11tour.html | Surprising the Field, a Time-Trial Champion Sprints to a Victory | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11iraq.html | In Iraq, This Much Is for Sure ... (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11ads.html | â€šÃ„Â¶I Love New Yorkâ€šÃ„Â´ Campaign, 30 Years Old, Gets Web Push | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/reviews/11rest.html | Does the Squid Get a Mani-Pedi? | False | By Frank Bruni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/media/11spot.html | A New Studio Will Market Short Videos for the Web | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/pageoneplus/11corrections-ART-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/technology/11video.html | Accuser Says Web Site for Teenagers Has X-Rated Link | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11kozol.html | Transferring Up | False | By Jonathan Kozol | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11nocera.html | Families in Business (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11mini.html | Cool and Collected | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11dowd.html | History as an Alibi | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/music/11arts-LIVEEARTHDID_BRF.html | Live Earth Did Best Live | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/asia/11afghan.html | Attack Aimed at NATO Unit Kills 17 Afghans | False | By Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/arts/television/11heff.html | Like an Arcade Game With a Potty Mouth | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11cand.html | The World's Best Candy Bars? English, of Course | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11groopman.html | The Art and Science of Diagnosis (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/asia/11briefs-party.html | China: Comrades, Welcome | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11katyal.html | The Terrorists' Court | False | By JACK L. GOLDSMITH and NEAL KATYAL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/middleeast/11mideast.html | Abbas Accuses Hamas of Aid to Al Qaeda | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11london.html | British Jurors Fail to Reach Verdict for 2 in Botched Transit Attack | False | By Alan Cowell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/world/europe/11briefs-srebrenica.html | Bosnia: Crackdown on Srebrenica Suspects | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11mbrfs-crash.html | Queens: Man Sentenced for Crash That Killed Wife | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11milk.html | Pull Up a Crate for Lunch or a Shake | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/washington/11surgeon.html | Surgeon General Sees 4-Year Term as Compromised | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11postol.html | A Ring Around Iran | False | By Theodore Postol | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/movies/11add.html | Producer Versus Studio in a Case of Money and Ego | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/realestate/commercial/11hill.html | Grand Rapids Lays Foundations for a Health Mecca | False | By Keith Schneider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/movies/11usam.html | Back in Iraq, Unearthing Old and New | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11plane.html | 5 Die When Small Plane Smashes Into Houses in Florida | False | By Dennis Blank and Maria Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11csid.html | Damn Yankees | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/opinion/11airlines.html | Travel Advisory: Think Before You Fly (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11visa.html | A Floral Protest Over Job-Based Visas | False | By Nina Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/science/earth/11penguin.html | Agency Takes First Step to Protect Emperor Penguin and 9 Others | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/business/11tax.html | Mr. Kravis Goes to Washington (Capra Rolls Over) | False | By Stephen Labaton and Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/nyregion/11gallagher.html | Woman Says She Was Raped by a Queens City Councilman | False | By Ray Rivera and William K. Rashbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/us/11bigdig.html | Collapse of Big Dig Ceiling in Boston Is Tied to Glue | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/books/11marlette.html | Doug Marlette, Cartoonist Who Won the Pulitzer Prize, Dies at 57 | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/theater/11arts-SUSANSOUGHTA_BRF.html | Theater Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/sports/hockey/11rangers.html | Shanahan Keeps His Word and Stays | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/education/11education.html | How Hard Can It Be to Teach? The Challenges Go Well Beyond the Classroom | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 0001-01-01 | https://www.nytimes.com/2007/07/11/dining/11pair.html | For a Drink Thatâ€šÃ„Ã´s Sometimes Elegant, First Invent a Burger | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-11students.6606883.html | Bodies found in Mexico City may be victims of 1968 massacre | False | By James C. Mckinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/10/arts/10iht-cera.1.6589038.html | Michael Cera's comedy of raw adolescence | False | By Joe Rhodes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-snweight.1.6608724.html | An argument for returning to treating obesity with simple willpower | False | By Barron H. Lerner, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-mines.1.6610973.html | Workers in mining companies are coming down with AIDS | False | By Anna Stablum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/sports/11iht-BATS.1.6609957.html | Baseball: The focus is on one home run and $100 million | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-lanka.1.6609948.html | Government troops capture last Tamil Tiger rebel base in eastern Sri Lanka | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/africa/12iht-12iraq.6622933.html | Guards steal $282 million from a bank in Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-xbox.4.6617217.html | Microsoft to cut price of Xbox 360 to compete with Wii game console | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-ptendl2.4.6617528.html | Byte-sized e-books | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-france.4.6617224.html | Lang quits leadership of the Socialist Party | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-cancer.4.6617221.html | Researchers find distinctive patterns of cancer in Asian-Americans | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-11afghan.6606871.html | Attack aimed at NATO unit kills 17 afghans | False | By Taimoor Shah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edbullet.1.6613040.html | A case of selective memory | False | By Richard Bulliet | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-yen.1.6610297.html | Japan's trade surplus boomed again in May | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-health.1.6608831.html | Former surgeon general cites political interference | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-azeri.4.6617266.html | Azerbaijan creates diplomatic academy | False | By Daria Vaisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-food.4.6617166.html | Italian farmers protest against low-cost food imports | False | By Svetlana Kovalyova | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-rupee.2.6612246.html | Backlash is feared in India over terror plot | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-trade.4.6615684.html | EU official criticizes Chinese trade barriers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11policy.6606841.html | Bush counters Republican dissent on Iraq policy | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/africa/11iht-mideast.4.6617295.html | Abbas calls a meeting he knows cannot be held | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11mccain.6606859.html | McCain campaign drops top aides; new doubts rise | False | By Adam Nagourney and David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-pakistan.4.6617418.html | Siege is ended at Pakistan mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-brown.4.6617157.html | Brown's new target: 3 million new homes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/arts/11iht-peepthu.html | People: Sean (Diddy) Combs, Sebastian Faulks, Tori Spelling | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/business/11iht-mortgage.1.6611290.html | Ratings agencies downgrade subprime bonds and tighten standards | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-11attorneys.6608458.html | Former Bush aide agrees to answer questions | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-10case.6612906.html | Saving a child, scaring a parent: A fainting reflex | False | By Jordana Horn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-rupee.4.6618509.html | India fears backlash against workers over British terror plot | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-econ.4.6617257.html | Euro soars as fears of U.S. slump intensify | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-justice.5.6621375.html | Bush ex-aide rebuffs queries on dismissals of prosecutors | False | By David Stout and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-12johnson.6623093.html | Lady Bird Johnson, 94, is dead | False | By Enid Nemy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edjacoby.1.6613201.html | Avoiding the M-word | False | Jeff Jacoby | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/sports/11iht-11allstar.6607526.html | Baseball: Suzuki puts on a show and American League hangs on | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-britain.4.6617263.html | 4 London plotters sentenced to life for failed 2005 transit attack | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-10angi.6612788.html | Small, yes, but mighty: The molecule called water | False | By Natalie Angier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-equity.4.6616529.html | Private equity goes to Washington | False | By Stephen Labaton and Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/asia/12iht-12pakistan.6623197.html | After mosque battle, Musharraf's troubles persist | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-cong.4.6617308.html | Republicans block new effort to limit U.S. deployments in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-penguins.1.6608837.html | U.S. agency moves to protect penguins | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/news/11iht-old12.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-obits.4.6616500.html | Obituary: Charles Lane, 102, prolific character actor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/arts/11iht-11potter.6606863.html | Harry Potter has limited effect on reading habits | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-black.1.6608990.html | In Conrad Black case, jury unable to reach verdict but keeps trying | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/sports/11iht-SOCCER.4.6616400.html | Soccer: A failure to illuminate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-trade.1.6609014.html | EU officials criticize Chinese trade barriers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-porn.1.6609506.html | Former employee says teen chat site is owned by online pornographer | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-pakistan.2.6612837.html | Pakistan claims victory at mosque | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/africa/11iht-iraq.6606867.html | Insurgents fire shells into Baghdad's Green Zone, killing 3 | False | By Alissa J. Rubin and Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-wind.4.6615681.html | Wind power? Not in my backyard | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/americas/11iht-rights.4.6616483.html | First amendment suit on cockfight broadcast | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/africa/11iht-libya.4.6617318.html | Libyan court upholds death sentences in HIV case | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-11libya.6612896.html | Libyan Supreme Court upholds death sentences in HIV case | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-moscow.1.6608360.html | Moscow square has become a focal point for tension between gays and their opponents | False | By Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/10/arts/10iht-12book.6589017.html | Book review: Vie Franã˜sÃŸaise | False | By Richard Eder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-10skin.html | Doctors balk at cancer ad, citing lack of evidence | False | By Christie Aschwanden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-hedge.1.6610107.html | Bear Stearns hedge fund cuts debt in half | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-cancer.1.6608987.html | Distinctive patterns of cancer found in Asian-Americans | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edkeillor.1.6613207.html | Meanwhile: Beware of suspicious medicine men | False | By Garrison Keillor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-12imports.6623343.html | China not sole source of dubious food | False | By Andrew Martin and Griff Palmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-11black.6607034.html | Jury at standstill in Conrad Black trial | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/europe/12iht-12london-web.6622929.html | Judge sentences 4 in botched London bomb plot to life in prison | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-11russiapress-review.6609496.html | Russian press review: July 11 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-justice.4.6617272.html | Bush ex-aide rebuffs queries on dismissals of prosecutors | False | By David Stout and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/americas/12iht-12nuke.6623236.html | A nuclear ruse uncovers holes in U.S. security | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-obits.1.6608438.html | Obituary: Doug Marlette, prize-winning U.S. cartoonist | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/africa/12iht-12mideast-web.6622919.html | Abbas plays on Hamas boycott to keep his cabinet in place | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-timor.1.6611069.html | China's 'soft power' winning allies in Asia | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-schneiderRT.6609963.html | EU court rules company must be compensated for blocked merger | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-phils.2.6613054.html | Troops are killed, some beheaded, in southern Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-poland.4.6617269.html | Non-Jews reviving Poland's Jewish culture | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/africa/11iht-11iran.6606876.html | Executions are under way in Iran for adultery and other violations | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-11penguin.6606891.html | U.S. agency takes first step to protect emperor penguin and 9 others | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edprexy.1.6613216.html | Overprivileged executive | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/12/world/africa/12iht-12asurge.6623305.html | Bush to declare progress in Iraq on some benchmarks | False | By David S. Cloud and John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-gamble.4.6615696.html | Top French court rules against gambling monopoly | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-11surgeon.6606851.html | U.S. Surgeon General sees 4-year term as compromised | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-senator.1.6610294.html | Senator's link to escort service hurts his self-created image | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-11moscow.6606887.html | A clash of cultures at a square in Moscow | False | By Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-10depre.6613042.html | Suicide findings question link to antidepressants | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-moscow.3.6614865.html | Moscow square becomes focal point for growing tension between gays and their opponents | False | By Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-copyright.4.6617130.html | Media companies ask EU regulators to reject proposal on music royalties | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-germany.4.6617292.html | Germans grapple with terrorism threat | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/business/worldbusiness/11iht-economics.1.6609966.html | Economists question dominance of free-market ideas | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-letter.4.6616383.html | A blighted Russian city pans for cash | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-eads.4.6616539.html | Russian bank exploring sale of EADS stake | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/news/11iht-corrupt.1.6608270.html | Global governance, on average, little improved over last decade, says World Bank | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/technology/11iht-court.4.6616495.html | Schneider wins damages for EU veto of Legrand deal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/health/11iht-snvital.1.6608861.html | Some antidepressants may bode ill for bone density | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/americas/11iht-climate.1.6608250.html | Compromise bill on global warming gets industry and labor support | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edlenders.1.6613210.html | Myths spun by lax lenders | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-hong.2.6613037.html | Hong Kong starts formal consultations on its future democracy | False | By Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edlet.html | The Serbs and Kosovo; A surveillance culture; Europe's Muslims; Rape as a weapon; A failed policy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/asia/11iht-china.2.6612147.html | China orders Western-run newsletter to cease operations | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/world/europe/11iht-pope.4.6617139.html | Pope restates 'defects' of other Christian faiths in document | False | By Ian Fisher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-11 | 2007-07-11 | https://www.nytimes.com/2007/07/11/opinion/11iht-edtrade.1.6613219.html | A good, if not great, deal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12corzine.html | Facing a Lawsuit, Corzine Swears Off E-Mail | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12cnd-cops.html | Police Think 3rd Shooting Suspect Was Ringleader | False | By Al Baker and Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/12woodiwiss.html | Kathleen Woodiwiss, Novelist, Dies at 68 | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12ups.html | U.P.S. Embraces High-Tech Delivery Methods | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/music/12price.html | Star Turns, Close Enough to Touch | False | By Mireya Navarro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/basketball/12wnba.html | Handpicking Talent Yields San Antonio a Contender | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12jane.html | A Womenâ€šÃ„ï¿½ï¿½ï¿½s Magazine That Tried to Be Otherwise | False | By Kara Jesella and Marisa Meltzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/12knicks.html | For Knicksâ€šÃ„ï¿½ Thomas, Contentment Comes Early | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/hockey/12rangers.html | Lundqvist Gets Raise; Rangers Still Under Cap | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/middleeast/12iraq.html | $282 Million Stolen in Heist at Private Bank in Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/asia/12philippines.html | Philippine Military Reports 14 Marines Killed by Muslim Insurgents | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/television/12couric.html | Now the News: Couric Still Isnâ€šÃ„ï¿½t One of the Boys | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12hughes.html | Hughes Eyes Return to Yankees | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12brooks.html | Integration Thrives (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/12motorola.html | Motorola Says It Will Post a Loss as Sales Fall Short | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/music/12arts-TIVERSUSHANN_BRF.html | T. I. Versus Hannah | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/football/12anderson.html | A Long Walk for Those Who Responded to 9/11 | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/americas/12mexico.html | Mexico Plants Still Shut; Army Patrols Pipelines After Blasts | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12hearing.html | The Day the Music Died | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12scene.html | A Way for Resource-Rich Countries to Audit Their Way Out of Corruption | False | By Tyler Cowen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12bloomberg.html | Bloomberg Is on the Road, as His Road Program Falters | False | By Michael M. Grynbaum and Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/europe/12spain.html | Man Arrested in Spain Planned to Bomb a Building, Official Says | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/science/12warm.html | Study Paints Dire Picture of Warmer Northeast | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12nuke.html | A Nuclear Ruse Uncovers Holes in U.S. Security | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/music/12singer.html | Tenor Is Gravely Injured After Shooting Himself, Police Say | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12side.html | Have Hard Drive, Will Garden (or Dream) | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/science/12planet.html | Scientists Find Evidence of Water on Planet | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12paste.html | China Prohibits Poisonous Industrial Solvent in Toothpaste | False | By Walt Bogdanich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12sallie.html | Sallie Maeâ€šÃ„ï¿½ï¿½s Suitors Say the Deal Is at Risk | False | By Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12cops.html | 2nd Police Shooting Arrest Made in Pennsylvania | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/washington/12attorneys.html | Ex-White House Aide Says Bush Wasn'tâ€šÃ„Â´t Involved in Attorney Firings | False | By David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/europe/12poland.html | Call to Punish Polish Priest for Anti-Semitic Remarks | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/circuits/12computer.html | An Ultramobile PC, All of Six Inches Long, Is an Importerâ€šÃ„Â´s Latest Find | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12towns.html | For an Old Hand at Cycling, Just Another 750-Mile Ride | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/europe/12briefs-devillepin.html | France: Former Premier May Face Smear Charges | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12poconos.html | Authorities Wonder What Drew Suspects From Brooklyn to the Poconos | False | By Jennifer 8. Lee and Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12medicare.html | Some Chronically Ill Adults Wait for Medicare | False | By Gina Kolata | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/dance/12dane.html | Dance Festival Celebrates the New While Welcoming Some Old Friends | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12Fitness.html | For Athletes, an Invisible Traffic Hazard | False | By Gretchen Reynolds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12private.html | Bush Official Opposes Raising Taxes on Private Equity | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/politics/12giuliani.html | Video by Firefightersâ€šÃ„Â´ Union Urges Opposition to Giuliani | False | By Marc Santora | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/washington/12loan.html | House Passes Overhaul Plan on Student Aid | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12brazil.html | Americaâ€šÃ„Â´s Pastime Is Only a Blip in Soccer-Crazed Brazil | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/africa/12briefs-darfur.html | Step Toward Force for Sudan | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12brfs-COUNCILMEMBE_BRF.html | Pennsylvania: Council Members Sue Over Lack of Gun Laws | False | By Jon Hurdle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/europe/12norilsk.html | For One Business, Polluted Clouds Have Silvery Linings | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/books/12arts-BORDERSRESPO_BRF.html | Borders Respondsto Charge of Racism | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12plot.html | Man Accused in J.F.K. Airport Plot Pleads Not Guilty | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/music/12squa.html | Dark Colors on a Humid Day, Far From the Maddling Park | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12mbrfs-FORECLOSE.html | Manhattan: Foreclosures Increase, but Slowly | False | By Christine Haughney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12Work.html | Letâ€šÃ„Â´s Talk. Let Me Outline the Ways. | False | By Lisa Belkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/europe/12krakow.html | In Poland, a Jewish Revival Thrives â€šÃ„Â® Minus Jews | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12vecsey.html | Up-and-Down Mets Might Have to Face the Music | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12CRITIC.html | And So the Fantasy Goes ... | False | By Zarah Crawford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/washington/12nixon.html | National Archives Release 11 Hours of Nixon Tapes | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/africa/12briefs-toddlerkilling.html | Kenya: Slaying of Toddler Linked to Illegal Sect | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/middleeast/12cong.html | Senate Narrowly Backs Bush in Rejecting Debate on Increasing Time Between Deployments | False | By Jeff Zeleny and David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12opedhed.html | Ask the Doctor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/circuits/12game.html | Itâ€šÃ„Â's Nice to Have Minions, Whether for Good or Evil | False | By Charles Herold | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12Physical.html | For the Practical And Presentable Pirate | False | By Sarah Bowen Shea | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/television/12arts-SINGINGBEELI_BRF.html | Singing Bee Lifts NBC | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12kiner.html | A Night of Wine and Memories for Kiner | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12Offit.html | Dr. Advertiser | False | By Paul A. Offit | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12video.html | Nintendo Says Its Wii Game Will Remain in Short Supply | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/books/12besc.html | The C.I.A.â€šÃ„Â's Missteps, From Past to Present | False | By Michael Beschloss | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12lab.html | G.E. and Abbott Call Off Deal for Diagnostics Units | False | By Stephanie Saul | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12rupee.html | Attacks in Britain Worry India Muslims | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12iraq.html | Bushâ€šÃ„Â's Appeal for Patience on Iraq (4 Letters) | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/washington/12bush.html | Bush Points to Tax Cuts as Budget Deficit Dips | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12Stylescx.html | Correction: Your Briefcase Just Ran Over My Toe | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12verghese.html | What Patients Need | False | By Abraham Verghese | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/middleeast/12mideast.html | Abbas Plays on Hamas Boycott to Keep His Cabinet in Place | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12prison.html | Lawsuit Filed Over Treatment of Girls at State Reform School in Mississippi | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/12stand.html | A Lap Topper That Protects Your Lap From Your Laptop | False | By Peter Wayner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12gallagher.html | Councilman Takes DNA Test in Rape Inquiry | False | By Jonathan P. Hicks and Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/12power.html | A Measure of the Power That Drives the Bicycle | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12NEEDLES.html | The Knitting Circle Shows Its Chic | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/football/12kilroy.html | Bucko Kilroy, 86, N.F.L. Star and Executive, Dies | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12kristof.html | Bad Rule in Africa (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12allstar.html | In a Flash, Suzuki Is the Focus of Interest | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/automobiles/12snow.html | Mileage Bill Draws Fire From Buyer of Chrysler | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/media/12fox.html | October Start Is Set for Fox Business Network | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12jfk.html | Ending a Limit on Kennedy Flights Increases Passengers and Delays | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/crosswords/bridge/12card.html | The Uninformative Auction, and One That Told Too Much | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/politics/12mccain.html | McCain Call Raises an Ethics Question | False | By David D. Kirkpatrick and Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12imports.html | China Not Sole Source of Dubious Food | False | By Andrew Martin and Griff Palmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12mbrfs-LARCENY.html | White Plains: Lawyer Sentenced for Stealing From Aunt | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12florida.html | Florida Plan Will Focus on Emissions and Climate | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12satel.html | Guns and Needles | False | By SALLY SATEL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12insurance.html | Rate Cut for Workersâ€™ Insurance Will Save Employers $1 Billion | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/americas/12briefs-fujimori.html | Chile: Supreme Court Judge Rejects Extradition of Fujimori | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/theater/reviews/12spie.html | Under an Alternative Big Top, Acrobatics of the Adults-Only Variety | False | By Jason Zinoman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/television/12love.html | Honest Look at Marriage? You Mean That Sex Show? | False | By Margy Rochlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12mesh.html | After â€˜Â Open Water,â€™Â Lots of Open Spaces | False | By Joyce Wadler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12thu2.html | Schoolgirls Under Fire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12rider.html | Bomb Threat Moves College to Shut for Day | False | By Jonathan Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/washington/12johnson.html | Lady Bird Johnson, 94, Dies; Eased a Path to Power | False | By Enid Nemy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12bonds.html | Balco Grand Jury Weighs Actions in Summer Repeat for Bonds | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12thu4.html | Texas Hold â€™Â Em Seizes Gotham | False | By Francis X. Clines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12garden.html | The Trowel and the Mouse | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12managers.html | Randolphâ€™Â s Sling Is No Match for Martinâ€™Â s Cast | False | By Bill Pennington | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/circuits/12pogue.html | Cameras That Swim With the Fishes | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/technology/circuits/12basics.html | First Comes the Hype, Then the Actual iPhone; Now, the Accessories | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/health/policy/12care.html | Shift in Health-Cost Focus Is Said to Show Promise | False | By Reed Abelson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/music/12arts-POGUESGUITAR_BRF.html | Pogues Guitarist Stricken | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12ROW.html | Venturing Seaside, Modestly | False | By Guy Trebay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12minority.html | Executive Power (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12surveillance.html | On a City Street, Big Brother Is Watching (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/12sbiz.html | Making a Little Company Look Big | False | By Anne Field | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12brfs-VANDERBILTCH_BRF.html | Vanderbilt Chancellor to Be a Buckeye Once More | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/theater/reviews/12geme.html | In a Brutal Landscape, Brutalized by Grandma | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12kristof.html | â€šÃ¬Â²Inspiring Progressâ€šÃ¬Â' on Iraq? | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12mets.html | Mets Fire Coach and Add Henderson | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/middleeast/12surge.html | Bush to Declare Gains in Iraq on Some Fronts | False | By David S. Cloud and John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12parking.html | For Parking Space, the Price Is Right at $225,000 | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12thul.html | Unhealthy Interference | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/movies/12arts-BBCLENSCAPTU_BRF.html | Bbc Lens Capturesher Royal Coldness | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12sside.html | Ahh, Minty Clean, but Lacking a Jolt | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12sicko.html | Health Care Riches? (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/12baghdad-floater.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/nyregion/12schools.html | Long Island Schools Consider Pooling Resources and Investments | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/garden/12sissinghurst.html | At Home in a Bloomsbury Fantasy | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/asia/12china.html | China Orders Western Newsletter to Halt Operations, Editor Says | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/sportsspecial1/12tour.html | CSC Team Set to Climb Any Mountain | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/nationalspecial3/12sentence.html | American Gets Prison for Lying About Hamas | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/othersports/12nascar.html | Nascar Teams Face a Lot of Shifting Before Next Season | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/l12surgeon.html | Judging a Nominee for Surgeon General (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/media/12addo.html | Bayer Goes Viral in Web Pitch for Painkiller | False | By Patricia Winters Lauro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/arts/television/12tvco1.html | Whatâ€šÃ¬Â's on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/fashion/12skin.html | Black for Me, Light for My Hips | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/sports/baseball/12chass.html | For Rodriguez, Yanks Will Break Rules | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/world/middleeast/12abuse.html | Investigator Urges Dismissal of Charges Against Marine | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/us/nationalspecial/12exile.html | Road to New Life After Katrina Is Closed to Many | False | By Shaila Dewan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/technology/12phone.html | Transmit Your Music to FM Right From Your Cellphone | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/12correction-ART-010.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/12sharpe.html | In Newark, Anxiety Grows Over Inquiry on Ex-Mayor | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/12surgeon.html | Ex-Officials Tell of Conflict Over Science and Politics | False | By Gardiner Harris and Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/fashion/12FITSide.html | When to Head Indoors | False | By Gretchen Reynolds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/television/12arts-ADVERTISERSD_BRF.html | Advertisers Drop New BET Series | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/12arts-GIFTSTOSEATT_BRF.html | Gifts to Seattle Opera | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/garden/12room.html | Room to Improve | False | By Stephen Milioti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/12moti.html | The People Are as Fluid as the Tunes | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/12fish.html | A New Life After Death | False | By Stanley Fish | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/12arts-ONTHEDOCKETS_BRF.html | On the Dockets | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/theater/reviews/12fabl.html | On the Surface, the Moral. Beneath That, the Blood. | False | By Ben Brantley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/world/africa/12libya.html | Libya Upholds Death Sentence in H.I.V. Case | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/12london.html | Judge Sentences 4 in Botched â€šÃ„Ã´05 London Bomb Plot to Life Terms | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/theater/reviews/12happ.html | Sex, Abuse and Voices From Beyond | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/fashion/12POINTS.html | When the Briefcase Does Casual Fridays | False | By Karin Nelson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/technology/circuits/12laptop.html | Laptops for Those Who Simply Must Color-Coordinate | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/us/12mayor.html | In Re-election Bid, a Mayor Versus a Cast of Characters | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/garden/12mattresses.html | The Moneyâ€šÃ„Ã´s in the Mattress | False | By Penelope Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/business/12foods.html | Whole Foods Executive Used Alias | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/12evict.html | In Suit Against Landlord, Tenants Make Unusual Accusation: Racketeering | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/technology/circuits/12askk.html | Dial Up the Web With a Cellphone | False | By J.D. BIERSDORFER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/12conc.html | Stories of Eunuchs, Consorts and Emperors | False | By James R. Oestreich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/12correction-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/12sloan.html | Faith in Medicine | False | By Richard P. Sloan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/world/asia/12pakistan.html | After Mosque Battle, Musharrafâ€™s Troubles Persist | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12washington.html | The Care Gap | False | By HARRIET WASHINGTON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/us/12pizza.html | Prosecutor Says Bomb Victim in Robbery Helped Plan Crime | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/business/media/12hollywood-web.html | Hollywood Officials Seek End to System of Paying Residuals | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/pageoneplus/12correction-ART-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 0001-01-01 | https://www.nytimes.com/2007/07/12/opinion/12thu3.html | Juvenile Justice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/travel/12iht-trfreq13.1.6626659.html | Frequent Traveler: Lighting up in luxury may soon be latest in niche flying | False | By Roger Collis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edlieven.1.6629572.html | The Red Mosque falls | False | By Anatol Lieven | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-11oxan-pakistan.6625616.html | PAKISTAN: Mosque mayhem | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-mideast.1.6626621.html | Abbas uses Hamas legislative boycott to keep emergency cabinet | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-obits.1.6625959.html | Obituary: Lady Bird Johnson, 94, former U.S. first lady | False | By Enid Nemy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/11/world/asia/11iht-pakistan.5.6621129.html | Siege is ended at Pakistan mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edjuvenile.1.6629602.html | Juvenile justice in America | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-moto.4.6634242.html | Motorola names new chief for its struggling cellphone division | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-fmreview13.1.6625852.html | Review: Technology and bluster in a new "Transformers" movie | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-rupee.4.6634106.html | Indian minister sees a 'new architecture' in global trade talks | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edbeam.1.6629578.html | Meanwhile: The endless summer of Princess Diana | False | By Alex Beam | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-14web-iraq.6629879.html | Report gives mixed review on Iraq progress; Bush rejects troop pullout | False | By Christine Hauser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-scene.1.6625962.html | Creating a charter against corruption | False | By Tyler Cowen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-adco.4.6635902.html | Adobe creates interactive outdoor ads to showcase its new Creative Suite 3 software | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-pakistan.1.6628125.html | Captured cleric of Islamabad mosque leads funeral prayers for slain brother | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edgoldsmith.1.6629599.html | The terrorists' court | False | By Jack L. Goldsmith and Neal Katyal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/11/arts/11iht-novel.1.6613985.html | 'Water for Elephants': Sara Gruen's hit summer paperback | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edsurgeon.1.6629575.html | Unhealthy interference | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-13book.html | Book review: The Mother Garden and Famous Fathers & Other Stories | False | By S. Kirk Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/technology/12iht-avatar.1.6627087.html | Whole Foods executive had secret online alter ego | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/sports/12iht-BIKE.3.6631130.html | Tour makes hills of molehills | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-studio.4.6633988.html | Hollywood executives urge end to residual payments | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-rio.4.6634247.html | Rio Tinto to buy Alcan for $38.1 billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-rio.1.6627815.html | Rio Tinto to purchase Alcan for $38.1 billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-park.1.6625315.html | New York parking spaces join the real estate boom | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/11/technology/11iht-repod.1.6615050.html | Savvy property owners turning to podcasts to attract buyers | False | By Beth Gardiner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edlet.html | The South Atlantic islands; The future of Kosovo; Bush under fire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-rio.5.6637687.html | Alcan backs Rio Tinto's bid of $38.1 billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/africa/13iht-13qaeda.6640193.html | Bush distorts Qaeda links, critics assert | False | By Michael R. Gordon and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-usecon.4.6634109.html | U.S. trade deficit widens | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/10/technology/10iht-ptgadgets12.1.6595487.html | The gadget that gauges power | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/technology/12iht-games.4.6634332.html | Video-game makers attract wider range of players | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-12mexico.663483.html | Mexico plants still shut; army patrols pipelines after blasts | False | By James C. Mckinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/sports/12iht-BIKE.4.6634300.html | Cycling: Far from the crowds, the Tour thrives in France's heartland | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-09box.6629473.html | Transformers dominate culinary rats at box office | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-mosque.5.6637636.html | Signs of a fierce fight at mosque complex in Pakistan | False | By Matthew Pennington | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/technology/12iht-motorola.1.6625840.html | Motorola sales and profits fall | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-pseudo.4.6634039.html | Whole Foods executive had secret online alter ego | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-pakistan.5.6637689.html | Pakistan president defends raid on mosque | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-iraq.4.6634249.html | U.S. troops raid Shiite area of Baghdad, capturing two militants | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-old13.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-12katrina.6632966.html | Road to new life after Katrina is closed to many | False | By Shaila Dewan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-japan.1.6628823.html | Japan's prime minister on defensive as election campaign begins | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/europe/12iht-france.4.6634380.html | EU seeks aid from Sarkozy on Kosovo | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/sports/12iht-BATS.1.6626195.html | Baseball: Ash to ashes for bat makers | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-iraq.5.6637743.html | U.S. troops raid Shiite area of Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-taipei.1.6627376.html | U.S. and Taiwan search for ways to expand trade | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-prexy.3.6633179.html | Report gives mixed review on Iraq progress; Bush rejects troop pullout | False | By Christine Hauser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/europe/12iht-poland.4.6634305.html | Governing coalition in Poland holds together | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/13iht-13britain.6640535.html | Australia cites links between doctor and bomb-plot suspects | False | By Raymond Bonner and Stephen Grey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-12conc.6629287.html | Stories of eunuchs, consorts and emperors | False | By James R. Oestreich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/11/world/americas/11iht-11Charlie.6621582.html | Transcript: Charlie Rose speaks with U.S. Senator Jack Reed on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/asia/13iht-13pakistan.6640289.html | Musharraf defends raid that ended Red mosque siege | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-congress.1.6625361.html | Senate rejects giving troops more time between Iraq deployments | False | By Jeff Zeleny and David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/americas/13iht-13policy.6640137.html | A firm Bush tells Congress not to dictate war policy | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-gaza.4.6634121.html | Uneasy trade at a Gaza crossing | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/sports/12iht-SOCCER.1.6627079.html | Soccer: Messi inspires Argentina | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-ups.1.6626063.html | Technology equals savings for UPS | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-pakistan.4.6634377.html | Radical cleric in Pakistan predicts an "Islamic revolution" | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-0713water-review.6629438.html | Book Review: 'Water for Elephants' | False | By ELIZABETH JUDD | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-12paste.6624267.html | China prohibits poisonous industrial solvent in toothpaste | False | By Walt Bogdanich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-invest.4.6634103.html | Survey finds indifference in Europe and U.S. to climate change | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-12nixon.6624172.html | U.S. National Archives release 11 hours of Nixon tapes | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-fmdupont.1.6612616.html | Fiction joins the documentaries at Marseille | False | By Joan Dupont | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-letter.1.6629789.html | Letter from China: Mosque siege reveals the Chinese connection | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-residual.1.6626296.html | Hollywood executives seek end to residual payments | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-13alcan.6640573.html | Alcan gets $38 billion takeover bid from Rio Tinto | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-corrupt.4.6634435.html | How a Chinese reformer gave in to graft | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/travel/12iht-08hours.html | Brussels: Savoring 36 hours in a suprisingly vibrant city | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edafghan.1.6630912.html | Schoolgirls under fire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-brits.4.6634359.html | Review of terrorism laws could restrict travel from Britain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-park.1.6625315.html | Hot buy in real estate: New York parking spaces | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-rio.2.6629832.html | Rio Tinto to buy Alcan for $38.1 billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-warsaw.4.6634073.html | Polish priest is accused of anti-Semitism | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/africa/12iht-14web-prexy.6634124.html | Bush presents a mixed report on Iraq progress | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-wind.1.6626610.html | Neighbors balk at New Jersey man's backyard windmill | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/technology/12iht-iphone.1.6625795.html | JPMorgan analysts send mixed signals on iPhone plans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/asia/12iht-korea.1.6627084.html | Fuel sent to North Korea in return for nuclear promises | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/americas/12iht-nixon.1.6625619.html | U.S. National Archives release 11 hours of private Nixon recordings | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/asia/13iht-13doctor.6640426.html | China bars U.S. trip for doctor who exposed SARS cover-up | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-gazprom.4.6634365.html | Gazprom and Total strike a deal for offshore gas field | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/arts/12iht-peepfri.html | People: Queen Elizabeth II, Nicole Richie, Heather Mills | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/europe/12iht-siberia.1.6631300.html | Sludge becomes mother lode in Siberia | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-13victims.6640213.html | For 2 children, ban of a drug came too late | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/world/americas/12iht-assess.5.6637761.html | Despite Bush's defense, troop surge is on borrowed time | False | By David E. Sanger and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-13confession.6640202.html | Zheng's confession | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/10/technology/10iht-ptpogue12.1.6590845.html | Olympus wins test of camera brawn | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/health/12iht-air.1.6628800.html | Air pollution holds risks for athletes who exercise outdoors | False | By Gretchen Reynolds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-equity.1.6626201.html | White House opposes move to raise tax on fund managers | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/europe/12iht-12russiapress-review.6627066.html | Russian press review: July 12 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/world/europe/12iht-germany.4.6634303.html | Merkel defends immigrant regulations | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/11/world/asia/11iht-11oxan.6616021.html | PAKISTAN: Mosque mayhem | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/sports/12iht-BRAZIL.1.6626223.html | Baseball: Trying to sell America's pastime in soccer-mad Brazil | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/opinion/12iht-edbignami.1.6629549.html | A heavenly half century | False | By Giovanni F. Bignami | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/news/12iht-12oxan-EUairlines.6627705.html | EUROPEAN UNION: Airline consolidation | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-13corrupt.6640038.html | A Chinese reformer betrays his cause, and pays | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-12 | 2007-07-12 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-exotic.4.6634329.html | Bored with hedge funds? More investors turning to 'exotic assets' | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-011.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13ahead.html | Follow the Flying Feet | False | By S. Kirk Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/media/13green.html | Create-an-Ad Contest Aims to Push Climate Message | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13mbrfs-shooting.html | Two Teenagers Fatally Shot | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13rons.html | A D.J. Segues to His Other Job, His Band Close at Hand | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/africa/13briefs-libya.html | Libya: Sarkozyâ€šÃ„Ã´s Wife Meets Detained Nurses | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13lacrosse.html | Indians Widen Old Outlet in Youth Lacrosse | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-HARRYPOTTERS_BRF.html | Harry Potters Magic Number | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13surgeon.html | The Surgeon General, Muzzled (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13nyc.html | When Orange Is an Agent of Government, Guess Who Bears the Brunt? | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13mcdowell.html | Edwin McDowell, 72, Reporter at The Times, Dies | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13beeson.html | A Portrait in the Court (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/middleeast/13gaza.html | As Shells Fall, Goods Go to Gaza at â€šÃ„Â´Vineyard of Peaceâ€šÃ„Â´ | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13fri4.html | American Classic | False | By Carla Anne Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13foods.html | Chief of Whole Foods Extolled His Stock Online | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13ledbetter.html | Democrats Will Try to Counter Ruling on Discrimination Suits | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/sportsspecial1/13tour.html | Two Favorites Hurt in Crashes, Leaving Tour Title Up for Grabs | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13valentin.html | Injured Hand Sidelines Valentâ€šÃ≠â€° n | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13shea.html | Metsâ€šÃ„Â´ New Image: No More Mr. Nice Guys | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/13rape.html | â€šÃ„Â´75 Rape Case Is Dismissed in Rhode Island | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13riley.html | Companion in Travels, and Now in Court | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/basketball/13liberty.html | Libertyâ€šÃ„Â´s Win Streak Ends at 2 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13cops.html | Police Hold Third Man in Shooting, Calling Him the Leader | False | By Al Baker and Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/music/13classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/middleeast/13iraq.html | 2 Iraqi Journalists Killed as U.S. Forces Clash With Militias | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-LYRICSGIVESF_BRF.html | Lyrics Gives Fox a Night To Remember | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/americas/13briefs-mexico.html | Mexico: 81 Migrants Found Trapped in Truck | False | By Antonio Betancourt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/realestate/greathomes/13Pieds.html | Getting Away by Pressing the â€šÃ„Ã²Upâ€šÃ„Ã´ Button | False | By ROBERT SHAROFF | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13briefs-chechnya.html | Chechnya: Russia Liable in Disappearance | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/politics/13internet.html | Democrats Lead in Raising Money Online | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/music/13mora.html | Invoking the Authorities, Brandishing His Own Sound | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13fri1.html | No Progress Report | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13brooks.html | The Endgame Deadlock | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13stox.html | Shares Soar on Retail Data; 2 Wall Street Records | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13churn.html | People in the News | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13surgeon.html | Nominee for Surgeon General Testifies in Senate | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13victims.html | For 2 Children, Ban of a Drug Came Too Late | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/africa/13briefs-nigeria.html | Nigeria: Fourth Child Kidnapped | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13mbrfs-compensation.html | Albany: Extension for 9/11 Compensation | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/television/13tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13mets.html | Amid a Swirl of Changes, Milledge Adds Punch | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13britain.html | Australia Cites Links Between Doctor and Bomb-Plot Suspects | False | By Raymond Bonner and Stephen Grey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13james.html | Former Mayor of Newark Is Indicted | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13havens2.html | THREE FOR SALE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13alcan.html | Alcan Gets $38 Billion Takeover Bid | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-010.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13mbrfs-bootleg.html | Manhattan: Sentence for Copying Movies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-BBCBEGSROYAL_BRF.html | Bbc Begs Royal Pardon | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13adco.html | Promotion Is Not Just Another Brick in the Wall | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13feldman.html | The New Hippocratic Oath | False | By Michael Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13pins.html | Rodriguez Spurns Yanksâ€šÃ„¸Ã´ Offer to Negotiate During the Season | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13Ritual.html | My Familyâ€šÃ„¸Ã´s Time-Machine Summer Place in the Adirondacks | False | By Sally Marshall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13blum.html | Who Killed Ashraf Marwan? | False | By Howard Blum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13gardens.html | The Hudson Valleyâ€šÃ„¸Ã´s Fields of Joy | False | By Judith H. Dobrzynski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13assess.html | Fending Off a Deadline: Bush Seeks Time on Iraq | False | By David E. Sanger and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13pakistan.html | Musharraf Defends Raid That Ended Red Mosque Siege | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13krugman.html | An Unjustified Privilege | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13egan.html | Questioning the War (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13break1.html | The Tower at Carnegie Abbey and the Setai San Diego | False | By Nick Kaye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13chemical.html | Manufacturer of Chemicals Agrees to Bid From Apollo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13policy.html | A Firm Bush Tells Congress Not to Dictate War Policy | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13hula.html | Finding a New Calling in Grass Skirts | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13havens1.html | Tight Quarters, Perhaps, but Lower Prices, Too | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/othersports/13racing.html | Big Price Tag, Even Bigger Expectations | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/realestate/greathomes/13live.html | Where the Action Is | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar5-ART.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/design/13jenn.html | Something There Is That Doesnâ€šÃ„¸Ã´t Love a Barrier | False | By Grace Glueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/design/13corn.html | Poetic Theaters, Romantic Fevers | False | By Holland Cotter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13kuriansky.html | Edward Kuriansky, 63, Who Prosecuted Nursing Home Fraud, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13railyards.html | Bids to Be Sought for West Side Railyards | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13cologne.html | A Mosque in Cologne (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13lives.html | This Oâ€šÃ„¸Ã´Donnell Picks His Fights in the Legislature | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/europe/13germany.html | Germans Weigh Civil Rights and Public Safety | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13voge.html | Hirstâ€šÃ„¸Ã´s Shark Moving to New Home in Met | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13rays.html | In Victory, Something Still Missing for Pettitte | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13exotic.html | Building a Portfolio With Things, Not Paper | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-BROWNFAMILYS_BRF.html | Brown Family Seeks share of Simpson Book | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13bonds.html | Designated Jeweler for Bondsâ€šÃ„Â´s Earring | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/politics/13dems.html | Presidential Candidates Appear at N.A.A.C.P. Forum | False | By Susan Saulny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13react.html | Remembering a Leader, Loyally, Fondly and Sometimes Angrily | False | By Kareem Fahim and Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/nationalspecial3/13padilla.html | Prosecutors Are Wrapping Up Case Against Padilla; Arresting Agents Testify | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar4-ART.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/europe/13dempster.html | Nigel Dempster Dies at 65; Made Gossip Respectable | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/13fishing.html | Michiganâ€šÃ„Â´s Summer Fishing Turns Less Carefree | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/design/13antil.html | A House Full of Chippendales Is Back on the Shelf | False | Wendy Moonan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/theater/13seus.html | Stripped Down but Still Hatted, That Cat Is Back | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/television/13mode.html | Taking the High Road for Hopefuls With Catwalk Dreams | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13spitzer.html | When Albany Worked (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13briefs-china.html | China: Floods Spur Mass Evacuations | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/middleeast/13qaeda.html | Bush Distorts Qaeda Links, Critics Assert | False | By Michael R. Gordon and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar3-ART.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13doctor.html | China Bars U.S. Trip for Doctor Who Exposed SARS Cover-Up | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13france.html | Calling All Americans (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13consumer.html | Tougher Safety Rules Are Prepared for Imports | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13guns.html | House Panel Supports Limiting Access to Data on Guns, Dealing a Blow to Bloomberg | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13tekk.html | Orphan Superpower in the Realm of Anime | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/television/13stat.html | Friends Last, but Mr. Wrong Is Fungible | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13havens3.html | THREE FOR SALE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-INJURYINTERR_BRF.html | Injury Interrupts Fables | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/design/13cree.html | The Bearable Lightness of Martin Creed | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/basketball/13nets.html | Netsâ€šÃ„Ã´ Carter Is Set to Re-Sign | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/othersports/13autos.html | Grand Prix Is Making a U-Turn From Indy | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13ptext.html | President Discusses Points Contained in His Report to Congress Concerning Iraq War | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/13soccerfloater.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/middleeast/13briefs-lebanon.html | Lebanon: Six Soldiers Killed | False | By Nada Bakri | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/13brfs-LEADERFORBAL_BRF.html | Maryland: Leader for Baltimore Archdiocese | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/media/13valley.html | Business Casual | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/13list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13jones.html | Chief Executive Steps Down at Jones Apparel | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13nuns.html | First Fire, and Now Fire Codes, Shutter Haven Run by Nuns | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13CXN.html | Correction: Into the Big Sky | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar2-ART.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13shot.html | Boy, 17, Shot Dead in Bronx | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13mlb.html | Itâ€šÃ„Ã´s a Whole New Ballgame in China for a College Coach | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/washington/13attorneys.html | Panel Closer to Holding Miers in Contempt | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13china.html | Chinaâ€šÃ„Ã´s Hard Line on Free Unions (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13rhoden.html | Strain Shows as Reality Hits Mets | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/americas/13mexico.html | Federal Judge Overturns Ruling Against Mexicoâ€šÃ„Ã´s Former President in 1968 Student Killings | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13inte.html | Celebrity Journalism as Contact Sport | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/middleeast/13briefs-gaza.html | Clashes in Gaza and West Bank | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13gazprom.html | French Oil Giant Agrees to Work on a Russian Natural Gas Project | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13corrupt.html | A Chinese Reformer Betrays His Cause, and Pays | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/us/13execute.html | Execution in South Dakota, Delayed a Year by Debate on Method, Is First in 6 Decades | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13scooters.html | For Those on Two Wheels, a Little Piece of New York Heaven | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13suit.html | An Uneasy Relationship of Residents and the Police | False | By Julia C. Mead | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13tax.html | Tax Loopholes Sweeten a Deal for Blackstone | False | By David Cay Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13mathews.html | Kerwin Mathews, 81, of â€šÃ„Š‘Sinbadâ€šÃ„Š´ Sword Fight, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar1.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/music/13pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13congestion.html | Skepticism in Albany About Traffic Plan Deadline | False | By Nicholas Confessore and Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13drummond.html | Suit in U.S. Over Murders in Colombia | False | By Kyle Whitmire | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13mar6-ART.html | LIVING HERE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/sports/sportsspecial1/13cycling.html | T-Mobile Sees a Chance To Lure American Riders | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13frie.html | The Friendless FranÃ§Ã¥Ÿois Rides the Taxi of Life | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/movies/13time.html | Theyâ€šÃ„Šre All Through With Love, Yet Searching for More | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13encap.html | Meadowlands Project Totters, but Failure May Not Be an Option | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13fri2.html | The Land of Opportunity? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/13fri3.html | Sneezing at $500 Million | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13bfilm.html | Today's Film Reviews | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/music/13jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/realestate/greathomes/13havens.html | Amid the Ruins of the Bungalow Era, a Weekendersâ€šÃ„Š´ Revival | False | By C. J. HUGHES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/world/asia/13korea.html | Oil Is Shipped to North Korea Under Nuclear Shutdown Pact | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/opinion/l13tort.html | Public Interest Law (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/golf/13golf.html | 5-1 and 16, but Now Heâ€šÃ„Šs a Pro | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13trade.html | Trade Deficit Rose in May, but the Pace Was Slower | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13theater.html | Theater | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/13mortgage.html | General Electric to Sell WMC Mortgage, a Subprime Loan Unit | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13american.html | Michiganâ€šÃ„Šs Wine Country Grows Where the Cherry Is King | False | By Beth Greenfield | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13eurocars.html | Low-Cost Chinese Cars Making Restrained Entry to European Market | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13mbrfs-nuclear.html | Albany: Nuclear Standards Challenged | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-STRIKESTOCLO_BRF.html | Strikes to Close Acropolis | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/pageoneplus/13corrections-ART-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/13/arts/13art.html | Art | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13Ptit.html | Easy Slopes, Please: Biking the Mountains of Quebec | False | By Julia Lawlor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/design/13gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13rupee.html | A Voice of Developing Nations Asks the West for Compromise on Trade | False | By Heather Timmons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/sports/baseball/13yankees.html | As Second Half Starts, Abreu Gets Settled In | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/education/13columbia.html | Columbia Rules Out Evictions in Expansion Plan | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-FANTASIASTAY_BRF.html | Fantasia Stays On | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13hospital.html | Unending Parental Vigil at the Bedside of a Gravely Wounded Officer | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/books/13book.html | Sin in the Second City | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/travel/escapes/13letters.html | Letter to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13pesk.html | Whose Libertâ'sÂ©, â'sÂ©galitâ'sÂ© and Fraternitâ'sÂ©? Colors of France Today | False | By Martha Schwendener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/arts/13arts-REALITYTVSHO_BRF.html | Reality Tv Show Auditions for Singers in the Bath | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 0001-01-01 | https://www.nytimes.com/2007/07/13/nyregion/13funds.html | U.S. Refuses More Money for New York in Terror Fight | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-prexy.2.6646010.html | U.S. vote endorses withdrawal from Iraq | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-bux..1.6643829.html | Asian currencies get lift from rising shares | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-iraq.4.6652559.html | U.S. troops kill 6 Iraqi police officers as a New York Times reporter is murdered | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-trade.4.6651933.html | EU trade chief seeks to end light-bulb tariffs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/12/arts/12iht-conway.1.6629841.html | Early slices of paradise: Gardens in ancient times | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/europe/13iht-spain.4.6652189.html | Low birth rate prompts Spain to approve child bonus | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-13policy-transcript.6641701.html | Transcript: Bush on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/14/world/asia/14iht-14zhang-web.6658274.html | Carving plight of coal miners, he churns China | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-profile.1.6642266.html | Zhang Jianhua's sculptures of coal miners ruffle Chinese censors | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-india.2.6646006.html | New Delhi residents faced with hair-raising, and often deadly, daily commute | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/news/13iht-old14.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-13iraq.6646541.html | New York Times reporter is killed in Baghdad | False | By John Holusha | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/europe/13iht-obits.2.6646029.html | Obituary: Nigel Dempster, London gossip columnist | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-websafety.4.6652014.html | New research suggests Internet safety focus should not be on personal info | False | By Anick Jesdanun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-black.4.6652727.html | Conrad Black guilty of obstruction and fraud | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-bawag.4.6652290.html | Trial begins Monday for suspects in Austrian bank scandal | False | By Boris Groendahl | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-prexy.4.6652351.html | 2 leading Republicans ask Bush to seek new war authorization | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-mideast.4.6652313.html | Palestinians to replace government, with the same government | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/your-money/13iht-memerge14.4.6648391.html | South Korea roars back | False | By Judith Rehak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-china.1.6642199.html | SARS doctor barred from leaving China | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-idbriefs14D.html | Review: Island of The Lost | False | By Florence Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-iran.4.6652105.html | Iran agrees to UN inspection of disputed nuclear reactor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/12/business/worldbusiness/12iht-wbhotels14.1.6635899.html | Chic sells when it comes to hotels | False | By Matthew Saltmarsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/sports/13iht-bike.1.6645344.html | Cycling: Tour thrives before thin heartland crowds | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-13recruits.6652316.html | Almost 12% of U.S. Army recruits required waivers for criminal records | False | By Bryan Bender | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-wbspot14.4.6654001.html | A governance guru | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-ipod.4.6652209.html | Experts warn of lightning-strike injuries with electronic devices | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edlibya.1.6645053.html | Libya's hostages | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/14/world/americas/14iht-14capital-web.6658218.html | 2 Republican senators press to change U.S. role in Iraq | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/14/world/africa/14iht-14hassan-web.6658223.html | In a killing in Baghdad, the questions that haunt Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edcoltart.1.6645044.html | Silent signs of change | False | By David Coltart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-pakistan.2.6646026.html | Pakistanis protest assault on mosque | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-protect.4.6652337.html | Europe looks at controls on state-owned investors | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-IDSIDE14.html | Arthur Miller and his long bout of nostalgia | False | By Jeremy McCarter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/12/travel/12iht-tyler14.1.6630315.html | Tyler Brûlé's Â: Digging out of the great summer CV glut | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-safety.1.6642763.html | U.S. preparing tougher safety rules on imports | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/sports/13iht-sail.1.6643388.html | Sailing: Oracle contests Alinghi's plans for America's Cup defense | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-abn.1.6643377.html | Barclays wins legal victory in battle to buy ABN AMRO | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-flik14.1.6642279.html | 'Talk to Me': In an era of social upheaval, a friendship that defies convention | False | Reviewed by A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-WEBABN.6641973.html | Judge clears ABN AMRO sale of LaSalle | False | By Jon Menon and Ben Livesey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/12/business/worldbusiness/13iht-wbspot14.1.6637692.html | Spotlight: Putting U.S. and British business skills to work in Germany. | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/12/arts/12iht-IDLEDE14.1.6629546.html | 'Shadow of the Silk Road': Marking time on a historic road | False | By Lorraine Adams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-gaza.2.6646013.html | Trade does not come easy at a Gaza crossing | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-drug.4.6652456.html | Drug company offers money-back guarantee on cancer treatment in Britain | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/americas/13iht-13assess.6641283.html | News Analysis: Bush fending off an Iraq deadline | False | By David E. Sanger and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-mart.1.6643132.html | Rio takeover bid spurs shares to highs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/14/world/africa/14iht-14doctors-web.6658227.html | Radicalism among Muslim professionals worries many | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-idbriefs14A.html | Review: Be Near Me | False | By Stephen Metcalf | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/technology/13iht-13google.6651986.html | Google chief executive criticizes Viacom | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/your-money/13iht-mcolumn14.4.6648340.html | An academic study shows investors tend to buy stocks that their neighbors do | False | By Mark Hulbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/technology/13iht-12basics.6648048.html | First comes the hype, then the actual iPhone; now, the accessories | False | By Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-black.3.6650533.html | Conrad Black is convicted; former media mogul may face 35 years in jail | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-idbriefs14B.html | Review: The Best Of Friends | False | By Heather Byer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edchina.1.6645031.html | China kills the messenger | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-blackstone.1.6643279.html | Blackstone tax strategy allows partners to effectively avoid paying taxes on $3.7 billion | False | By David Cay Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-huntsman.1.6641916.html | Huntsman pays high price to turn down Basell bid | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/travel/13iht-13planes.6654150.html | Planes nearly collide at Fort Lauderdale airport | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/14/world/europe/14iht-14londonweb.6658210.html | Australia charges doctor with aiding terrorist group | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/technology/13iht-13ipod.6647961.html | Gadget users suffer nasty injuries when lightening strikes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/europe/13iht-letter.1.6643380.html | Letter from Europe: Climate change | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/news/13iht-13russianpress-review.6642696.html | Russia press review : July 13 | False | Complied by By Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-qaeda.1.6641919.html | Bush links Al Qaeda in Iraq to 9/11; critics reject connection | False | By Michael R. Gordon and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/technology/13iht-12sbiz.6648061.html | Making a little company look Big | False | By Anne Field | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/sports/13iht-cup.3.6650318.html | Soccer: Iraq upsets Australia, 3-1, in Asian Cup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-blackstone.4.6652202.html | Blackstone devises way to avoid taxes on $3.7 billion | False | By David Cay Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edbush.1.6645027.html | No progress report | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-korea.1.6642760.html | North Korean disarmament efforts quicken | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-wbhotels14.4.6653462.html | Chic sells when it comes to hotels | False | By Matthew Saltmarsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/your-money/13iht-minvest14.4.6649196.html | Investing: In British equities, being midsize isn't big enough | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/africa/13iht-mummy.5.6656441.html | Egypt's royal mummies to get identity checks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/asia/13iht-britain.4.6652241.html | Australian police end effort to hold doctor in case of U.K. bombings | False | By Raymond Bonner and Stephen Grey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/sports/13iht-soccer.1.6642750.html | Soccer: In Copa's Argentina-Brazil final, a battle of styles | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-abn.4.6652238.html | Barclays' bid for ABN clears hurdle on LaSalle sale | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/europe/13iht-doctor.1.6642188.html | Indian doctor in Australia linked to U.K. terror suspects | False | By Raymond Bonner and Stephen Grey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edlet.html | The big picture; Japan's war past; Labor flexibility | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-record.1.6642691.html | Asian and European stocks surge on optimism about U.S. consumer spending | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-market.4.6652247.html | Optimism on U.S. economy drives a global market rally | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/arts/13iht-idbriefs14C.html | Review: The Secret History Of The American Empire | False | By Joe Queenan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edfield.1.6645047.html | Meanwhile: French summer under threat | False | By Catherine Field | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/world/europe/13iht-sarko.4.6652257.html | Sarkozy's wife sharpens her image | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/your-money/13iht-mfunds14.4.6648444.html | A bumpy quarter for stock funds | False | By Barbara Wall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-13tax.6641636.html | U.S. tax loopholes sweeten a deal for Blackstone | False | By David Cay Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-13 | 2007-07-13 | https://www.nytimes.com/2007/07/13/opinion/13iht-edblum.1.6645021.html | Who killed Ashraf Marwan? | False | By Howard Blum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/movies/14capt.html | A Supermodel Captured, but Not by a Camera | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/design/14muse.html | Hoping to Lure Visitors by Recalling Departures | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14cops.html | 2 Police Shooting Suspects Arrive to Face Charges and an Army of Officers | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14spiotta.html | Breaking Away | False | By Dana Spiotta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14yankees.html | Clemens Is Ineffective and So Are Yankees | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14mystery.html | A Race to Solve the Mystery of the Subterranean Chambers | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14sat4.html | The People v. Sharpe James | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/hockey/14devils.html | Devilsâ€šÃ„Ã´ New Coach Expects the Door to Stop Revolving | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14impasse.html | Nonprofits Are Strained by Impasse | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14black.html | Conrad Black, Ex-Press Baron, Guilty of Fraud | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/books/14arts-TWONEWMCCART_BRF.html | Two New Mccarthy Novels on the Horizon | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14poland.html | In Poland, Hope on Jewish Relations (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/soccer/14beckham.html | A U.S. Premiere That Already Looks Like a Blockbuster | False | By JER&#201; LONGMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14online.html | Runaway Runway Obsession | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14mets.html | Bumbling Follows Maineâ€šÃ„Ã´s Stumbling | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/politics/14gupta.html | Clinton Backerâ€šÃ„Ã´s Ties to Powerful Cut Both Ways | False | By Mike McIntire | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14jazz.html | Maker of Narcolepsy Drug Pleads Guilty in U.S. Case | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/politics/14donate.html | Romney Sees Sharp Decline in Donations From 2 States | False | By Russ Buettner and David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14sheffield.html | Sheffield Faults Torre Over Race | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/asia/14zhang.html | Carving Plight of Coal Miners, He Churns China | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14money.html | Emptying Nest Eggs, Not the Nests | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/europe/14nations.html | U.S. May Bypass the U.N. for Kosovo Independence | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/washington/14health.html | Panel Accord on Increasing Cigarette Tax | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/othersports/14marathon.html | Going for the Gold Means Giving Up the Green | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14pursuits.html | The Incomplete Angler | False | By Harry Hurt III | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14sat2.html | Contempt for Congress | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14surgeon.html | In Judging Nominees, Is the Past Prologue? (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14tax.html | Clinton Backs Higher Taxes for Investment Firm Managers | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14contract.html | Guilty Plea in Iraq Kickback Case | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14cor.html | Correction: Immigration Malpractice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/14arts-WAITINGINTHE_BRF.html | Waiting in the Wings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14iraq.html | A Flawed Progress Report on Iraq (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/movies/14arts-UNIVERSALWIN_BRF.html | Universal Wins Race Case | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/middleeast/14mideast.html | New Palestinian Government Under Same Leadership | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/crosswords/bridge/14card.html | Top Young Players Tackle a 5-and-6 Problem | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/television/14tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14sat3.html | Libyaâ€šÃ„Â´s Hostages | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/politics/14mccain.html | McCain Takes His Case to Site of a Past Triumph | False | By Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/asia/14india.html | Crackdown on â€šÃ„Â‘Killer Busesâ€šÃ„Â´ Strands Delhi Commuters | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/television/14game.html | Can Sony Revitalize Its Games? Yes, Maybe | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14dewey.html | Dewey? At This Library With a Very Different Outlook, They Donâ€šÃ„Â´t | False | By Sarah N. Lynch and Eugene Mulero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/worldbusiness/14bank.html | Ruling by Dutch Court Aids Barclays Bid for ABN Amro | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/design/14comi.html | The Superhero as Societyâ€šÃ„Â´s Mirror, From World War II to Iraq | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14clinton.html | A Candidateâ€šÃ„Â´s Beliefs (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/politics/14clintons.html | â€šÃ„Â‘Comeback Kidâ€šÃ„Â´ of â€šÃ„Â‘92, Now Half of Combo, Returns to New Hampshire | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14pickering.html | A Treaty That Lifts All Boats | False | By Vern Clark and Thomas R. Pickering | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14instincts.html | Going Giddy Just Thinking of a Windfall | False | By M. P. DUNLEAVEY | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/television/14arts-FOXSSONGANDD_BRF.html | Foxs Song and Dance | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14dix.html | In Letters to Judge, Defendants in Fort Dix Case Complain About Treatment | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/washington/14capital.html | G.O.P. Senators Press to Change Strategy in Iraq | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/dance/14slow.html | A Lens That Captures Danceâ€šÃ„Â´s Every Facet: Grace, Muscles and Even Cellulite | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14about.html | Even in a Dark Hour, the Cityâ€šÃ„Â´s Rebirth Awaited | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/design/14coop.html | A Fine View, on the Outside at Least | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/football/14nfl.html | Colts Set to Make Freeney Wealthiest Defensive Player | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/dance/14arts-BALLETTOANNO_BRF.html | Ballet to Announce Season | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/middleeast/14briefs-hariri.html | United Nations: Hariri Investigation Slows | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/health/14lymphoma.html | Market Forces Cited in Lymphoma Drugsâ€šÃ„Â´ Disuse | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14defenders.html | Public Defenders Get Better Marks on Salary | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/othersports/14amputee.html | Amputee Sprinter Is Second, but Displeased With Time | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/dance/14roya.html | Turning a Danish Prism of Joy | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/middleeast/14hassan.html | In a Baghdad Killing, Questions That Haunt Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/health/14lymphomaside.html | A Disease Affecting White Blood Cells, the Body€šÃ„Ã´s Infection Fighters | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/middleeast/14doctors.html | Radicalism Among Muslim Professionals Worries Many | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14religion.html | Of Disparate Faiths, but of Like Mind on Dress Code | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14congest.html | G.O.P. Senators Draft Bill to Enact Plan for Manhattan Driving Fee | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14pins.html | Despite Aches, Damon Happy to Play Near Home | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14fish.html | History, Principle and Affirmative Action | False | By Stanley Fish | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14healthcare.html | N.Y. Attorney General Objects to Insurer€šÃ„Ã´s Ranking of Doctors by Cost and Quality | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14herbert.html | Poor Kids Living in a War Zone | False | By Bob Herbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14react.html | Conrad Black€šÃ„Ã´s Downfall Shaped by Many Battles | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/14arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/movies/14arts-ANEWDEALFORA_BRF.html | A New Deal for Aaron Sorkin | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/washington/14rove.html | Rove Strategy Paper Found in Nixon Archive | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/television/14arts-BBCCHIEFTOST_BRF.html | BBC Chief to Stay Put | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14summer.html | Keeping Peace on Coney Island€šÃ„Ã´s Salty Planks | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-002-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14giambi.html | Giambi Is First Player to Meet With Mitchell in Steroid Inquiry | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14drugprice.html | Pricing Pills by the Results | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/television/14arts-BEHINDTHOSEB_BRF.html | Behind Those Bars | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/asia/14briefs-dissident.html | China: Dissident Dies Shortly After Release | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14music.html | Reprieve on Royalty Increase Being Pursued for Internet Radio | False | By Jeff Leeds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/europe/14london.html | Australia Charges Doctor With Aiding Terrorist Group | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14sat1.html | No Protection for Homeowners | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/middleeast/14iraq.html | U.S. Troops Battle Iraqi Police in East Baghdad; Rogue Lieutenant Captured, Military Says | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/pageoneplus/14corrections-ART-002-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14electric.html | G.E. Earnings Are Up 12% Stock Buyback Is Increased | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/washington/14policy.html | Gaps in Training Iraqi Forces Worry Top U.S. Commanders | False | By David S. Cloud and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14paffenbarger.html | R. S. Paffenbarger Jr., 84, Epidemiologist, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14property.html | For James€šÃ„Ã´s Companion, Real Estate Proved Very Lucrative in a Hurry | False | By David W. Chen and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14schools.html | Teachers, on Paper: The Chancellor€šÃ„Ã´s View (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14shea.html | After Shake-Up, the Mets Are Focusing on Stability | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14school.html | Long Island Teenagers Are Accused in Attack Plot on a School | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/l14krugman.html | A.M.A. on Health Care (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/us/14scam.html | Enticing Ad, Little Cash and Then a Lot of Regret | False | By Erik Eckholm | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/world/africa/14briefs-gold.html | Peacekeepers Accused of Smuggling Gold | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/arts/music/14lear.html | Poor King Lear, Alone but in a Crowd | False | By James R. Oestreich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/sportsspecial/14tour.html | As the Altitude Changes, So Could the Standings | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14interview.html | Justifying $5 Smoothies: It€šÃ„Ã´s the Juice | False | By Juston Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/basketball/14nets.html | The Nets Re-Sign Carter and Lose Moore to Kings | False | By Howard Beck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14chip.html | Intel, in Shift, Joins Project on Education | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14guidant.html | Maker Settles Suit on Device for Hearts | False | By Barry Meier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14offline.html | Vacation Is No Time to Be Idle | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14james.html | Competing Biographies at Issue in the James Corruption Case | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14nocera.html | Baseballs, Batteries and Bad Ads | False | By Joe Nocera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/opinion/14corr.html | Correction: The Care Gap | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/nyregion/14goodwin.html | Richard H. Goodwin, Preserver of the Environment, Dies at 96 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/business/14five.html | A Verdict, a Deal and an Online Masquerade Exposed | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/othersports/14outdoors.html | For Some, Smaller Course Makes for a Better Target | False | By Kevin F. McMurray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14rhoden.html | What Might Have Been, and What Still Is | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 0001-01-01 | https://www.nytimes.com/2007/07/14/sports/baseball/14crawford.html | Shag Crawford, 90, Longtime Baseball Umpire, Dies | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-14 | 2007-07-14 | https://www.nytimes.com/2007/07/15/sports/15iht-15tour.6660241.html | Gerdemann wins seventh stage to take yellow jersey | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 2007-07-14 | https://www.nytimes.com/2007/07/14/world/europe/14iht-15russia.6659036.html | Russia suspends arms pact, citing U.S. missile plan | False | By Andrew E. Kramer and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-14 | 2007-07-14 | https://www.nytimes.com/2007/07/14/world/asia/14iht-15muke.6658852.html | North Koreans say they've shut nuclear reactor | False | By David E. Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15topict.html | Better Late Than Never: A Bit Extra for State Tourism Ads | False | By Harlan J. Levy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/autoreviews/15AUTO.html | Conspicuous Consumption With Green Illusions | False | By Lawrence Ulrich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/magazine/15HAMAS-t.html | A Life of Unrest | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15headsup.html | Their House Is Your Trattoria | False | By Danielle Pergament | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Marra.html | Catharine Marra, Michael Selvitella | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15ladybird.html | Lady Bird Johnson Receives Her Goodbye | False | By Marc Santora | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15stra.html | Neighborly Advice, for Good or Ill | False | By MARK HULBERT | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/middleeast/15iraq.html | Iraq Chief Says His Forces Are Able to Secure Country | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/television/15heff.html | The Beautiful People, the Uglier the Better | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15gret.html | Subprime, Subpar: For Sale? | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15deal.html | An I.P.O. Glut Just Waiting to Happen | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15Stylescxs-001.html | Correction: Evening Hours | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15shemitz.html | Sylvan R. Shemitz, 82, Dies; Lighted Grand Central Facade | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15pubed.html | When a Competitor Makes Headlines | False | By Clark Hoyt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/music/15roht.html | Brazilâ€šÃ„ôs Musical Mutants Resume Their Strange Trip | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15artsli.html | Make Room for Mammals in Audubonâ€šÃ„ôs Wild Kingdom | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15LIsteinberg.html | Green Lawn, Filthy Future | False | By TED STEINBERG | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weektv.html | TELEVISION | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15easter.html | Mary Easter, Joseph Brown | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/commercial/15sqft.html | Outlet Shopping, the European Way | False | By Amy Cortese | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15peoplect.html | When Fair Poster Goes Up, Town Knows Itâ€šÃ„ôs Summer | False | By Joe Wojtas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15vinesli.html | Comfort Wines | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview15peters.html | Somehow the Spending Doesnâ€šÃ„Â´t Stop | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/washington/15study.html | Senators Dust Off Iraq Study Group Report | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15livi.html | Heavy Traffic, Great Schools, No Airs | False | By Elsa Brenner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/asia/15britain.html | Clearer Picture Emerges of Suspect in Bomb Plot | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15mainli.html | Legal and Political Hurdles for Planned Power Plant | False | By Stewart Ain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15VOWS.html | Laura Capps and Bill Burton | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15footstepsbx.html | Be It Ever So Humble, Thereâ€šÃ„Â´s No Place Like a Couple of Palaces | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15boite.html | East End, Gently Stirred | False | By Deborah Schoeneman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15matsui.html | Power Surge by Matsui Is No Surprise to Torre | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15flats.html | A Flat in the City | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15foraging.html | Grasse, France: Parfumerie Fragonard | False | By Alex Crevar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15name.html | The Man Without a Country | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15spa.html | Beyond the Body Wrap: What Makes a Spa Stand Out? | False | By Susan Stellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15hevesi.html | Hevesiâ€šÃ„Â´s Sons and Aides Face Pension Fund Investigation | False | By Danny Hakim and Mary Williams Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15magnet.html | Toy Magnets Attract Sales, and Suits | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15colwe.html | So Many Passengers, Too Few Parking Spots | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/CIwarm.html | Global Warming, Local Damage | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15score.html | Itâ€šÃ„Â´s a Pitch-by-Pitch Scouting Report, Minus the Scout | False | By Dan Rosenheck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15next.html | Gateway to Andes: Lakes, Backpackers and an Easy Vibe | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15peoplewe.html | Neighbors Oppose Yeshivaâ€šÃ„Â´s Building Plans | False | By Tim Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15heart.html | The Cost of Caring for the Heart (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15wuling.html | Chinaâ€šÃ„Â´s Ancient Skyline | False | By Simon Winchester | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15SOCCXN-001.html | Corrections: Julia Rand, Jacklyn Schneider | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15cheney.html | Secretive Government (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15pbitect.html | Lamb and Cheese | False | By Christopher Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/asia/15nuke.html | North Koreans Say Theyâ€šÃ„Â´ve Shut Nuclear Reactor | False | By David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15oest.html | Modern Dutch, Kingly Praises, Munich's Maestro | False | By James R. Oestreich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15friedman.html | The Green Road Less Traveled | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15PROVENZANO.html | Juliette Provenzano, David Gober | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15weeknj.html | The Week in New Jersey | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15transyotel.html | Eventful Opening for â€šÃ„Ã²Capsule Hotelâ€šÃ„Ã´ at London Airport | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/basketball/15vecsey.html | With the Dolans Involved, Expect More Ugliness | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15check.html | Budapest: New York Palace Budapest | False | By Matt Gross | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Johnston.html | Emily Johnston, Matthew Adler | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15bWuling.html | Natural Architecture | False | By Lin Yang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15prac.html | Finding Empty Seats on Busy Routes | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15artsct.html | Virtuoso Bits and Pieces of Americana | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15nite.html | Add Pizza, Beer, Shake Well | False | By Rebecca Milzoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15citrin.html | Jodi Citrin, Evan Greebel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15mainnj.html | Who Pays What, Where: Now Thereâ€šÃ„Ã´s a List | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15rapper.html | After Shooting in Manhattan, a Rapper Is Arrested | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15mainct.html | Cremate Dead Horses? Why Not, Some Say | False | By Jan Ellen Spiegel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15cside.html | Sometimes, New York State Will Help Pay the Bill | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15age.html | I Am Chopped Liver | False | By Bob Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/washington/15prexy.html | Parts of Iraq Report Are Grim Where Bush Was Upbeat | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15rest.html | Vive la Cuisine | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15johnson.html | Metsâ€šÃ„Ã´ Hitters Go Back to School, Where Johnson Is Parent and Teacher | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15corson.html | Sushi for Two | False | By Trevor Corson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15Rgen.html | Beach Past, Beach Present | False | By Lori Sender | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/NJruralland.html | A Welcome Slowdown | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15why.html | Sandboarding On A Desert Excursion Outside Dubai, March 3, 2007; | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15sun2.html | Terrorism and the Law: And in Germany, a Necessary Debate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15vega.html | She Sings the City Eclectic | False | By Jessica Firger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/education/15integrate.html | School Diversity Based on Income Segregates Some | False | By Jonathan D. Glater and Alan Finder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/LI-Hempstead.html | The Best Plan for Hempstead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/magazine/15letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15kero.html | When On the Road Was On the Subway | False | By Mitch Keller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15Rwalking.html | Sisterhood of the Walking Shoe | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15potter.html | Children Reading (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/music/15play.html | Sounds Dire, Droll, Dreamy and on the Edge of Kitsch | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15CHEN.html | Vivian Chen, Charles Lewis | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15wine.html | An Aromatic to Remember | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15gearty.html | Cara Gearty, Scott Douglass | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/music/15kozi.html | Modern Dutch, Kingly Praises, Munichâ€šÃ„Â´s Maestro | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15hours.html | 36 Hours in Vancouver | False | By Marc Weingarten | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15home.html | Before You Install a Retractable Awning | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15city.html | The â€šÃ„Â¯Raffish Flavorâ€šÃ„Â´ of a Harlem Block; That Dark Night 30 Years Ago (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15tilley.html | Ann Tilley, Joshua Kigel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15wivn.html | The Supermodel | False | By Jennifer Tung | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15transski.html | Itâ€šÃ„Â´s Always Ski Season ... Somewhere | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15nagourney.html | Strategists as Stars | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15POSS.html | Many Hats (and More Haircuts) | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15pbtenj.html | Falafel, Panini Style | False | By Kelly Feeney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15bird.html | They Know Why the Caged Bird Sings | False | By Ishai Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15jackson.html | Sarah Jackson, Matthew Peattie | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15BATTERY.html | Electric Cars Nearly Ready, but Batteries Are Less So | False | By Kevin Cameron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15Stylescxs-003.html | Correction: Will Her Face Determine His Fortune? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/realestate/15wczo.html | The Fallout of Subprime Loans | False | By Lisa Prevost | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15nextbx.html | Seeking the Entrance to the Mountains in Chile | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/fashion/weddings/15SOCCXN1.html | Correction: Julia Rand, Jacklyn Schneider | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15boss.html | Making Peace With Risk | False | By BENJAMIN HOROWITZ; As told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15journeys.html | European Artists Return to Church | False | By Valerie Gladstone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15basic.html | Nope, Thatâ€šÃ„Ã´s Not a Hairy Elephant | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/movies/15cot.html | Harry Potter and the Four Directors | False | By Manohla Dargis and A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/realestate/15hunt.html | A Pleasant Surprise in the Bronx | False | By Joyce Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15beer.html | Selling a Lofty Concept (Clean Energy) by Appealing to a Basic Desire: Free Beer | False | By Tim Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15grescoe.html | Catfish With a Side of Scombroid | False | By Taras Grescoe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15noticedct.html | Making Up, in Style, for a Croquet-Deprived Childhood | False | By Elizabeth Maker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15tote.html | Carried Away | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/realestate/15lizo.html | Modernist Fans, Take Note | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15colnj.html | A Grim Anniversary for Princess Doe | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15mainwe.html | Five Years of Sports Talk (and Heâ€šÃ„Ã´s Really a Prosecutor) | False | By JAMES REISLER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15conn.html | Connecticutâ€šÃ„Ã´s Battle in the Revolution; For Inner-City Success, Start Early. Very Early (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15alscorr-001.html | Correction: â€šÃ„Â¶Ringâ€šÃ„Â´ Pilgrims: On the Horns of a Devotion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15cxn-002.html | Correction: In Summer, the Arts Break Out All Over | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15cate.html | Party Space for Rent? Neighbors Say, Not So Fast | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15abuse.html | Deal Reported in Abuse Cases in Los Angeles | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weekdance.html | DANCE | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15gangs1.html | In Nashville, a Street Gang Emerges in a Kurdish Enclave | False | By Theo Emery | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15cxli.html | Correction: For â€šÃ„Â¶Hairsprayâ€šÃ„Â´ Star, â€šÃ„Â¶My Darn Dream Come Trueâ€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15keating.html | Annuities for the Elderly (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15kozol.html | School Choice (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/theater/15simo.html | The Hit Maker of Barrow Street | False | By Robert Simonson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15careers.html | Just How Long Does the Average Baseball Career Last? | False | By Sam Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15church.html | Members of a Closed Church Keep Protesting, Prayerfully | False | By Tanzina Vega | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15qa.html | Sorting Out Succession Rights for Nontraditional Couples | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/television/15evan.html | It Came From the â€šÃ„Â'60s, Cheesy but Influential | False | By Greg Evans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/washington/15money.html | Congressional Democrats Lead in the Money Race | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/music/15barr.html | Letâ€šÃ„Â's Play Two: Singular Piano | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15vittelo.html | The Taxman Hits, in the Guise of a Traffic Cop | False | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/americas/15medellin.html | Medellâ€šÃ¢â‚¬â„¢â€šÃ„Â's Nonconformist Mayor Turns Blight to Beauty | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15army.html | Recruiting for Long Wars (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15polnj.html | Lautenberg Strides On, Unfazed by Poll | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15discontinued.html | I Love It, Itâ€šÃ„Â's Perfect, Now It Changes | False | By Allen Salkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/football/15cheer.html | Katy Is Going to Camp With the Ravens as Their Little Cheerleader | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/africa/15hague.html | Life Shrinks for a Former Liberian Leader Now on Trial | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15raskin.html | Lee Raskin, Robert Esposito | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/sportsspecial1/15tour.html | Tour Rookie Makes Exhausting Climb to Gain Overall Lead | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15hospital.html | In Hospital Scrubs and Officerâ€šÃ„Â's Blues, a Kinship | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/dance/15GOOD.html | City Folk Who Feel the Call of the Do-Si-Do | False | By Joy Goodwin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weekart.html | ART | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15pre.html | The Anguish of a Part-Timer | False | By CHRISTINE B. LARSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15ingher.html | Rebecca Ingher, Anton Metlitsky | False | | | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/CT-hartfordtaxes.html | Hartfordâ€šÃ„Â's Tax Challenge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15colct.html | Romancing the (Dirt) Road | False | By Woody Hochswender | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15corrections-001.html | Haves and Have-Nots of Globalization | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/l15island.html | Long-Term Solutions for Rooseveltâ€šÃ„Â's Schools; The Maddening Din of More Helicopters (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15qna.html | | False | By DAVID G. ALLAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/theater/15gure.html | Feel Free to Shout at the Visitors From Japan | False | By Matthew Gurewitsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15dowd.html | Whoâ€šÃ„Â's Sorry Now? | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15DESIGN.html | Once Frumpy, Green Cars Start Showing Some Flash | False | BY Phil Patton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15dinewe.html | Portuguese Food That Makes You Linger | False | By Emily DeNitto | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/othersports/15skate.html | Itâ€šÃ„‚Ã‚´s a Kidâ€šÃ„‚Ã‚´ World on the Halfpipe | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/politics/15mccain.html | With a Leaner Campaign, McCain to Focus on 3 States | False | By Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15yankees.html | Wang and Abreu Turn Things Around | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15topicnj.html | Hard Sell Sought for Funds for World War II Memorial | False | By David K. Randall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/thecity/15brit.html | Seeking a Beachhead for a Little Bit of England | False | By Suki Knafo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15cxn-001.html | Correction: Opera-less in the Realm of Wagner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15pitewe.html | Among the Gardens, Nourishment | False | By M. H. Reed | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15weekend.html | Some Treasures Are Easy to Miss | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/15corrections-002.html | Loving What Nobody Wants | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15njzo.html | Demand for Offices, but Not Homes | False | By Antoinette Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15gore.html | Gore on a Carbon Tax (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15Stylescxs-002.html | Correction: A Hipper Crowd of Shushers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15GAS.html | In Summerâ€šÃ„‚Ã‚´s Heat, Even Gas Is Listless | False | By Tim Moran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15sun4.html | The Nixonian Whitewash, Scrubbed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15DAGOSTINO.html | Jaclene Diâ€šÃ„‚Ã‚´Agostino, William Brunner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15ideas.html | The Boat Is About to Rock (Again) in Internet Video | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15love.html | Would Our Two New Lives Include a Third? | False | By Ronda Kaysen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15mang.html | After a Two-Decade Wait, a Sweet Taste of Home | False | By Emily Brady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15KIOSK.html | With This Tool, You Tell a Mechanic Whatâ€šÃ„‚Ã‚´s Wrong | False | By John R. Quain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15CIbakalar.html | Think Over the Box | False | By TED BALAKER and SAM STALEY | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15cov.html | The Cost of Saving Energy | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weekclassical.html | CLASSICAL | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15nearing.html | Vivienne Nearing, 81, Lawyer Convicted in Quiz Show Scandal, Dies | False | By Roja Heydarpour | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15fren.html | The Tricolor Will Be Lowered at a Citadel of French Culture | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15stre.html | The Coda at the Copa | False | By Jake Mooney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/l15west.html | Explaining the Increase in Autism Diagnoses; Science Credentials and the E.P.A. (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15henson.html | Charlotte Henson, Andrew Tolonen | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15Deal1.html | Selling a Work in Progress | False | By Josh Barbanel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15garner.html | Best Sellers That Woof and Meow | False | By Dwight Garner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15tomm.html | Modern Dutch, Kingly Praises, Munich's Maestro | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15SSEKKES.html | Regina Sekkes, Christopher Nowselski | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15rcxn-001.html | Correction: The Little Town in the City | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15peopleli.html | One Less Chore to Worry About, and More Time to Spend With the Dog | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15topicli.html | Bike Lockers to Be Moved Away From L.I.R.R. Tracks | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15habi.html | Do Ask, Do Tell | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15schwartz.html | Bribes and Punishment | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15chivers.html | Russiaâ€šÃ„ś Trademark Gun, but Others Grab Profits | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15jersey.html | Playing Politics While Economy Suffers; Science Credentials and the E.P.A.; Statesâ€šÃ„ś Action on Global Warming (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Berdahl.html | Blaze Berdahl, Stephen Tvardek | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15mets.html | Glavine Shuts Down Reds and Climbs Closer to His 300th Win | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15nati.html | When New Building Dries Up Resources | False | By Elsa Brenner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/design/15geft.html | Moments in Time, Yet Somehow in Motion | False | By Philip Gefter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15dinenj.html | The French Whisk Into an Irish Bastion | False | By David Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15artsnj.html | Art Most Fragile | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/dance/15maca.html | Plenty of Flash. But Drama? And Poetry? | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15suits.html | Whatâ€šÃ„ś in His Wallet? Millions in Options | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15cocktails.html | Alcohol Goes on a Health Kick | False | By Alex Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15officer.html | Officer Dies Five Days After Shooting in Brooklyn | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15alscorr-002.html | Correction: Let Her Entertain You. Please! | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15curtiss.html | Julie Curtiss, Joshua Farber | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15noticedli.html | Fears of Brown Tide in Suffolk Waters | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/movies/15gree.html | Seeking His Inner Her, Size XXXL | False | By Jesse Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15smith.html | Susanne Smith, Matthew McAvoy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15rich.html | Donâ€šÃ„'t Laugh at Michael Chertoff | False | By Frank Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15marsh.html | A Battle Between the Bottle and the Faucet | False | By Bill Marsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/books/review/Metcalf-t.html | Catholic Guilt | False | By Stephen Metcalf | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15fontana.html | Man of the Flesh to Man of the Cloth | False | By Sharon Waxman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/magazine/15wwln-lede-t.html | What <em style="i">Does</em> It Take? | False | By Matt Bai | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/crosswords/chess/15chess.html | At World Open, a Sharp Battle Amid a Sea of Quiet Draws | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/hockey/15hockey.html | Despite a Cap, Salaries Seem to Have No Ceiling | False | By Lynn Zinser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15scap.html | What the Future Looked Like Yesterday | False | By Christopher Gray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/ncaabasketball/15roberts.html | Internet Whistleblowers Go Where N.C.A.A. Fears to Tread | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/15gilded.html | The Richest of the Rich, Proud of a New Gilded Age | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15noticedwe.html | A Local Band Flirts With the Big Time | False | By Irena Choi Stern | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/15CIstampfel.html | Let Truth Step Up to the Plate | False | By WALLY STAMPFEL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15transpass.html | U.S. Plans Alternative to Passport for Region | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Hanson.html | Jennifer Hanson, Russell Isaacs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15windsor.html | Windows Opening on the Royal Familyâ€šÃ„'s Wealth | False | By Graham Bowley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15riot.html | Bedlam Comes to Visit a Drowsy Neighborhood | False | By Emily Brady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/europe/15russia.html | Russia Suspends Arms Agreement Over U.S. Shield | False | By Andrew E. Kramer and Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15rcxn-002.html | Correction: Can a Co-op Recover Tax Abatements? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15goods.html | Buckle Up? No, Sit Back and Relax | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15dinect.html | At a Revolving-Door Spot, Just the Right Formula | False | By Patricia Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15chass.html | Under .500 on June 7? This Could Be Your Year | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15cupp.html | Alison Cupp, Richard Relyea | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/15inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15stewart.html | Elizabeth Stewart, Andrew Cohen | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15land.html | A Community Swap Meet, on Your AM Radio Station | False | By Dan Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15career.html | To Showcase Your Skills, Seize the Initiative | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/special2/15njlistings0.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15street.html | Central Air | False | By Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15jeffkent.html | Kent and Bonds: Close in the Order, but Always Distant | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/WE-Conviction.html | Tunnel Vision | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15alsmail.html | Judge and Jury; Seldes and Lansbury; Patti LuPone; Nonmusical Notes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/CIplanes.html | Air Albany on Your Dime | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15basicB.html | No Bed, No Bath, but Thereâ€šÃ„Â´s Parking | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15backpage.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15execute.html | As Execution Nears, Last Push From Inmateâ€šÃ„Â´s Supporters | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15footsteps.html | A Family Who Had It Flaunted It | False | By David Laskin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15view.html | Fair Taxes? Depends What You Mean by â€šÃ„Â²Fairâ€šÃ„Â´ | False | By N. Gregory Mankiw | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15WORTH.html | Laura Worth, Phillip Ingle | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/washington/15child.html | Bush Is Prepared to Veto Bill to Expand Child Insurance | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/realestate/15post.html | An Eye-Catcher Takes Some Heat, Too | False | By C. J. Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15Rparenting.html | A Vital Lesson: Stutterers Are Not Alone | False | By Michael Winerip | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15BENJAMIN.html | Jennifer Benjamin, Scott Teeman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15peoplenj.html | The Fountain of Youth? Keep Coaching High School Football | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15china.html | China Blocks Some Imports of U.S. Chicken and Pork | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Gold.html | Benita Gold, Rudy Schaeffer | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15baskets.html | Basket Case For Camp | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15every.html | Getting a Boost Up the Ladder of Success | False | By Ben Stein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15graf.html | The Disgruntled Retiree and the Great Graffiti Cover-Up | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15word.html | â€šÃ„Â²Suddenly Onstage for a Part I Never Rehearsedâ€šÃ„Â´ | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15mark.html | A Peek at Techâ€šÃ„Â´s Strength | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15soldiers.html | The Army Makes Peace With a Former Iraq Medic | False | By Michelle York | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/movies/15larr.html | A Part Made for Her, About Life With a Maid | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weekfilm.html | FILM | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15jazzwe.html | Two Top Jazz Guitarists Reunited in Peekskill | False | By David McKay Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weektheater.html | THEATER | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15sun3.html | Reform for the Corps | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15MOONEY.html | Maureen Mooney, Brian MacCallum | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15rohde.html | How a Clash Helped Pakistanâ€šÃ„ƒs Leader â€šÃ„ï¿½ and Didnâ€šÃ„ƒt | False | By David Rohde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15colli.html | Making a Village His Oyster | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/othersports/15nascar.html | Departure of Earnhardt Has Helped Truex Take Off | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/l15scotus.html | A Campaign Issue: Conservative Justices (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15towns.html | Supporters See Innocent Man Serving Life | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15MORRIS.html | Danielle Morris, Daniel Stern | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/15protest.html | As Loved Ones Fight On, War Doubts Arise | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/television/15tvco1.html | Whatâ€šÃ„ƒs on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15bondk.html | Selig May Have a Way Out After All | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/weekinreview/15laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„ƒBrien | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/Nlfiscal.html | Shortsighted Republicans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15Flood.html | Alexandra Flood, Samuel Alcoff | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/thecity/15fyi.html | Shutting It Off, Already | False | By Michael Pollak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15surfacing.html | The Room as Spa, and Vice Versa | False | By Elaine Glusac | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15Rmarsh.html | Seeking Cause and Cure for Ailing Wetlands | False | By Tim Wacker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/15weekpop.html | POP | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15shaw.html | Chicken of the Sea | False | By Steven A. Shaw | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15dineli.html | Savoring Seafood at the Harbor | False | By Joanne Starkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15count.html | For Retailers, the Dress Is an â€šÃ„ƒ'07 Success | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15proto.html | A Patent Is Worth Having, Right? Well, Maybe Not | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/othersports/15funny.html | Owners Say Time Was Right to Retire Funny Cide From Racing | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/arts/design/15spea.html | Salons History Never Knew | False | By Dorothy Spears | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/nyregionopinions/ct-fairfield.html | Preserving Lights in Darkness | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/weddings/15powers.html | Devon Powers, David Bennion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/nyregionspecial2/15theaterwe.html | When a Stranger Brings a Motherâ€šÃ„´s Touch | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/sports/baseball/15curry.html | Players Go Giddy for Autographs, but Not Jeter | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15data.html | Stocks Rally, Sending Indexes to Record Highs | False | By Gregory Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/us/politics/15immig.html | Little-Known Group Claims a Win on Immigration | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15TSB.html | To Fix a Faulty Car | False | By Scott Sturgis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/nyregion/15sharpe.html | Indictment Adds to Debate Over Ex-Mayorâ€šÃ„¸Ã„´s Legacy in Newark | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/automobiles/15BEAMS.html | Buickâ€šÃ„¸Ã„´s Seducer | False | By Phil Patton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/fashion/15guitar.html | Virtual Frets, Actual Sweat | False | By Katie Zezima | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/middleeast/15mideast.html | Hamas Declares as Illegal Latest Effort at Government | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/world/asia/15attack.html | Deadly Violence Surges in the Tribal Regions of Pakistan | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/business/yourmoney/15asset.html | The Funds Are Good. The Fund Companies Are Better. | False | By Barry Rehfeld | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/opinion/15sun1.html | Terrorism and the Law: In Washington, a Need to Right Wrongs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/travel/15comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-haneef.1.6661443.html | Human rights concerns over terror charges in Australia | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/news/15iht-16helicopter.6664603.html | French police looking for convict who escaped by helicopter | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-iraq.3.6663875.html | Iraqi leader insists his forces are ready to take over from U.S. troops | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-black.4.6665164.html | The role of Black's wife, in court and out | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-SELIG.1.6661404.html | Baseball: Selig may have excuse to snub Bonds | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-russia.5.6667825.html | U.S. sees opening after Putin suspends troops treaty | False | By Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edlet.html | A house cleaning; Pakistan andterrorism | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/16iht-16jury.6670020.html | Japan learns dreaded task of jury duty | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-sony.4.6664970.html | The next Kubrick? Sony aims to find him | False | By Saul Hansell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-BECKHAM.1.6661384.html | Beckham, Galaxy's brightest star, unveiled | False | By Jere Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-colombia.1.6666012.html | Mayor of Medellâ´šÃ¶n brings architecture to the people | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/16iht-16iraq.6670016.html | 24 Iranians, held for illegal entry, escape from Iraqi prison | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-mosque.1.6660600.html | Red Mosque clash highlights support, and problems, for Musharraf | False | By David Rohde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-paris.5.6666772.html | In France, 'libertâ'sâ©' comes with two wheels | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edbowring.html | Philip Bowring Echoes of Thailand's past | False | By Philip Bowring | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-poland.4.6664977.html | Bush and Polish president to focus on missile shield | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-rugby.1.6661413.html | Rugby Union: A halting victory adds more tarnish to All Blacks's aura | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-pakistan.4.6665173.html | Pakistani militants withdraw from peace agreement and kill 70 people | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edterror.1.6661797.html | Terrorism and the law: in the United States | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-qaeda.3.6663878.html | Bin Laden videotape released praising martyrdom | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-gild.4.6665028.html | America's return to Gilded Age | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-pollute.3.6663897.html | Caught on an Oregon peak: Traces of Asian pollutants | False | By Jeff Barnard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-pakistan.5.6667831.html | At least 49 are killed by suicide bombers in Pakistan | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-royal.4.6664980.html | Windows opening on the U.K. royal family's wealth | False | By Graham Bowley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/13/style/13iht-DESIGN16.1.6644901.html | Alice Rawsthorn: A graphic design firm for visuals - big time | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-islam.3.6663905.html | Islam's best, brightest and (increasingly) radical | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-BIKE.1.6660989.html | Rookie climbs into the Tour de France lead | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edgreenway.4.6662659.html | H. D. S. Greenway: Professional terrorists | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-taint.1.6661393.html | China halts some U.S. food imports | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-mideast.4.6664966.html | Israel to remove Fatah militiamen from wanted list | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-pakistan.1.6660595.html | Convoy attack kills at least 10 in Pakistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/news/15iht-old16.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-paris.4.6665243.html | In France, 'libertâ'sâ©' comes with two wheels | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-video16.1.6660726.html | Broadcasters looking to make online programming pay | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-taylor.1.6661301.html | A diminished life for Charles Taylor as he awaits trial | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-royal.1.6661422.html | Windows are opening on the British royal family's wealth | False | By GRAHAM BOWLEY | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-ideas.1.6660603.html | A TV remote control that displays only Internet video | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-fatah.3.6663881.html | Fatah militants and Israel sign truce | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-abuse.1.6661800.html | Church is said to settle L.A. sex abuse cases | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-rifle.1.6660624.html | Russia's trademark gun turns 60 amid rumblings of profits lost | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-GAMES.1.6661398.html | Baseball's boys of summer can expect few seasons on top | False | By Sam Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-eads.5.6667846.html | France and Germany to streamline EADS management | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-policy.4.6664973.html | White House wants Congress to back off on Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-iraq.5.6667819.html | Iraqi leader insists his forces are ready to take over from U.S. troops | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-terror.4.6664991.html | 2 men who had been held in the failed bombings in Britain were released without charges | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-baker.3.6663872.html | U.S. Senate finds renewed interest in Iraq Study Group report | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-16webnuke.6664698.html | UN tries to verify North Korea claims on nuclear complex | False | By David E. Singer and Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/16iht-16commander.6670008.html | U.S general in Iraq speaks strongly against troop pullout | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-eads.4.6665170.html | France and Germany grapple over EADS management | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/16/world/africa/16iht-16reconcile.6670001.html | New U.S. allies seen as enemies by Iraqi troops | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-terror.2.6663902.html | More charges filed in U.K. terror case | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-ad1.6.1.6660705.html | Stingy chic loses its cool in Germany | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-wireless16.1.6660539.html | EU seeks single standard for sending video to cellphones | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/europe/15iht-spill.4.6664962.html | Oil spill threatens bird sanctuary off Spanish coast | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-tribal.4.6665167.html | U.S. plans $750 million in aid for Pakistani tribal areas | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/sports/15iht-SOCCER.1.6661440.html | Soccer: Asians take their far-flung Cup tournament to heart | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-abuse.6660636.html | Deal reported in LA church sexual abuse cases | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-army.3.6664943.html | Even as loved ones fight on, war doubts arise in U.S. | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edspiotta.1.6661794.html | Breaking away | False | By Dana Spiotta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-starbucks.4.6664994.html | Starbucks closes coffeehouse in Beijing's Forbidden City | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-16solar.6669993.html | Solar power captures imagination, not money | False | By Andrew C. Revkin and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edoconnor.1.6661788.html | Language: Learning to like like | False | By Patricia T. O'Conner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-corrupt.1.6661395.html | China's not alone in its execution of an official for bribery | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/africa/15iht-libya.1.6661407.html | Debt deal could lead Libya to free nurses in HIV case | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/sports/15iht-BASE.1.6661209.html | Baseball: Matsuzaka's pitch count worries some | False | By Nick Cafardo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/opinion/15iht-edgermany.1.6661782.html | Terrorism and the law: in Germany | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/asia/15iht-nuke.4.6665075.html | UN tries to verify North Korea claims | False | By David E. Sanger and Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 2007-07-15 | https://www.nytimes.com/2007/07/15/world/americas/15iht-kurd.1.6660650.html | Street gang emerges from Kurdish community in Nashville | False | By Theo Emery | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-15 | 0001-01-01 | https://www.nytimes.com/2007/07/15/books/reviewHynes.html | Childrenâ€šÃ„Ã´s Books/Young Adult | False | By James Hynes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16mets.html | Milledge Helps the Mets Capture a Series | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/l16minority.html | Iran-Contra Report (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16funeral.html | Slain Officerâ€šÃ„Ã´s Funeral Set for Thursday | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16mel.html | Blackâ€šÃ„Ã´s Wife, an Image of Loyalty and Maybe Liability | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/l16charter.html | Charter School Shake-Up (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16abc.html | For News Buffs, World Events on Instant DVDs | False | By Shelly Freierman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16adco.html | With Condoms in Particular, Local Stations Can Say No | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16mon1.html | Killing the Regulator | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/hockey/16ferguson.html | John Ferguson, 68, Coach and Feisty Hockey Enforcer, Dies | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16mayor.html | Mayor Pushes Traffic Plan in Church as Deadline Nears | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/technology/16cheap.html | A PC That Uses Less Energy, but Charges a Monthly Fee | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/africa/16somalia.html | Somalia Reconciliation Conference Opens, but Soon Stalls | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/asia/16jury.html | Japan Learns Dreaded Task of Jury Duty | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/politics/16edwards.html | Edwards Embarks on Tour in South to Focus on Poverty | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/16disp.html | Post-Jam Postscript: Regrouping for Charity | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/music/16mahl.html | With Levine as Tour Guide, a Journey Through Mahlerâ€šÃ„Ã´s Third Symphony | False | By James R. Oestreich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16cruise.html | A Creek Cruise With Sights Rare, Even to New Yorkers | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/movies/16box.html | With 5th Film, Harry Potter Masters the Box Office Race | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16mbrfs-DROWN.html | Hewlett: 3-Year-Old Drowns in Pool | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/dance/16read.html | Warâ€šÃ„Ã´s the Topic and the Action, Dangerous | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/sportsspecial1/16tour.html | Climbing Specialist Leads Tour Standings | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16terrorists.html | A New Court for Terror Suspects? (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16kings.html | On Long Island, a Lost City and Forbidden Explorers | False | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16arod.html | Character in Sports (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16fans.html | When the Yankees Drop in at Tropicana Field, So Do the Fans | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16cell.html | When the Trill of a Cellphone Brings the Clang of Prison Doors | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16local.html | The Washington Post to Trade in Hyperlocal News on the Web | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/golf/16british.html | Carnoustieâ€šÃ„Ã´s Unforgiving Links Are a Perfect Fit for a Rigorous Year | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/politics/16donate.html | Democrats Continue to Beat Republicans at the Donor Box | False | By Michael Cooper and Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16brfs-FALL.html | Kings Park: Teenagers Hurt in Fall From Car | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/africa/16botswana.html | President of Botswana to Step Down in 2008 | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16court.html | Court TV Tilts to Tabloid Side in Ratings Quest | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16marquardt.html | When 3 Really Is a Crowd | False | By Elizabeth Marquardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/music/16choi.html | New CDs | False | By Nate Chinen, Kelefa Sanneh and Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16citywide.html | Raising Young Voices for Illegal Mexican Immigrants | False | By David Gonzalez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16ford.html | Ford Is Said to Consider Selling Off Its Volvo Brand | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16sony.html | A Sony Web Site to Offer Videos by Aspiring Filmmakers | False | By Saul Hansell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16brfs-STAB.html | Bronx: Man Fatally Stabbed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16casinos.html | Casinos Boom in Katrinaâ€šÃ„Ã´s Wake as Cash Pours In | False | By Gary Rivlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/technology/16blog.html | The Hand That Controls the Sock Puppet Could Get Slapped | False | By Brad Stone and Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16dimaggio.html | The Detailed Life of DiMaggio, Minus Juicy Details | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/books/16masl.html | Turbulence Beneath the Calm | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/asia/16pakistan.html | Aid to Pakistan in Tribal Areas Raises Concerns | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/16vyroubova.html | Nina Vyroubova, 86, Romantic Ballerina, Is Dead | False | By Anna Kisselgoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/music/16glas.html | A Hypnotic Collaboration Sets 22 Poems to Music | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/television/16stan.html | New Girl in Town Gets Settled With Hubby | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/middleeast/16commander.html | U.S. General in Iraq Speaks Strongly Against Troop Pullout | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/europe/16paris.html | A New French Revolutionâ€šÃ„Ã´s Creed: Let Them Ride Bikes | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/washington/16policy.html | Top U.S. Official Asks Congress Not to Put Limits on Iraq Mission | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/kristof.html | He Rang the Alarm on Darfur | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16anderson.html | For Two Homers, Where Matters More Than When | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16carr.html | High Wattage at Sun Valley, but No Deals | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/l16marriage.html | A Marriage Bureau for All (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16walsh.html | Clout Reduced, a Congressman Pushes Harder | False | By Raymond Hernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16mon2.html | Making Sure the Protectors Protect | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/othersports/16track.html | Amputee Disqualified for Running Out of Lane | False | By Joshua Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/l16child.html | Insuring Our Children (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/16conn.html | In a World Where Humans Can Be Beastly, Beasts Can Show Humanity | False | By Edward Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/golf/16vandevelde.html | The Mishaps Have Kept Coming for Van de Velde | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/middleeast/16mideast.html | In Nod to Fatah, Israel Removes Militiamen From Wanted List | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16dukes.html | Tampa Bayâ€šÃ„Ã´s Dukes Given Time to Sort Out His Problems | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/middleeast/16iraq.html | 24 Iranians, Held for Illegal Entry, Escape From Iraqi Prison | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16habits.html | Young Adults Are Giving Newspapers Scant Notice | False | By Juston Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16tingy.html | German Ad World Declares the End of a Catchy Slogan | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/16lobster.html | Off the Coast of Maine, the Time Is Right for Racing in Bulky, Plodding Boats | False | By Marek Fuchs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16penguin.html | Book Brings Penguins Into Boardrooms | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/music/16pitc.html | Famous to a Picky Few: An Elite Gathering of Beloved Cult Acts | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16miller.html | Preparing for a Broken Home | False | By JAMES ANDREW MILLER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/theater/reviews/16gyps.html | What Ever Happened to Momma Rose? | False | By Ben Brantley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16ok.html | A Price for Steamy Photos, Not for Publication | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16shot.html | Off-Duty Detective, Intervening in Dispute, Is Shot in New Jersey | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/politics/16populist.html | A New Populism Spurs Democrats on the Economy | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/television/16bell.html | Campus Sex Scandal Today for Leaders of Tomorrow | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16journey.html | Frustration Starts to Show as Bonds Hits a Snag | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16ecom.html | Reaching More Customers With a Simple Text Message | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/europe/16treaty.html | Russian Pullback on Arms Treaty Obscures Progress, Official Says | False | By Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16crow.html | For Sheryl Crow, a Broad Menu of Product Endorsements | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16logo.html | Hurled Into Dirty River, Logo Floats Gently Away | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/asia/16shekhar.html | Chandra Shekhar Dies at 80; Led India | False | By Haresh Pandya | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16meyer.html | Chief of Universal Finds Success at the Back of the Pack | False | By Michael Cieply and Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/middleeast/16reconcile.html | Mistrust as Iraqi Troops Encounter New U.S. Allies | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16krugman.html | The Waiting Game | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/crosswords/bridge/16card.html | From the European Open, a Senior-Pairs Special | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/media/16bratz.html | Fishnets and All, Bratz Image Gets a Hollywood Polish | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/16bar.html | Full Constitutional Protection for Some, but No Privacy for the Poor | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16airbus.html | Last-Minute Deal Is Said to Seek Simpler Structure at EADS | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/16cara.html | The Story, Convoluted; the Music, So Potent | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/arts/music/16ring.html | Kirov Brings Russian Soul, and Budget, to Its â€˜â€žÂ²Ring♦â€³â€ | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16mon4.html | Science for Big Kids | False | By Elizabeth A. Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/16mon3.html | Back Off the Bureau | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/16hill.html | John Hill, 83, Is Dead; Texas Democrat Who Served in Many Positions | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16drill.html | How a Discount Sets Up Price Expectations | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/asia/16attack.html | Suicide Bombers Kill at Least 49 in North Pakistan | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16solar.html | Solar Power Wins Enthusiasts but Not Money | False | By Andrew C. Revkin and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/pageoneplus/16corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/world/europe/16britain.html | Britain Frees 2 Held in Failed Bombings Case | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/opinion/l16econ.html | Econ 101, Then and Now (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/business/16bonds.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/us/16abuse.html | After Abuse Settlement, an Apology to Victims | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/07/16/sports/baseball/16yankees.html | Escaping With a Win Proves the Yankeesâ€ŠÃÂ„Â´ Biggest Highlight | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/16/us/16list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 0001-01-01 | https://www.nytimes.com/2007/pageoneplus/16corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-solar.4.6680229.html | Lack of financing casts shadow on solar power | False | By Andrew C. Revkin and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-edlet.html | Iraq's history; The pope's reforms; Commercials in Spain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-CUP.1.6675471.html | Soccer: Japan and Vietnam advance in Asian Cup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-journal.4.6680677.html | Life on the unruly roads of Cairo | False | By Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-bangladesh.1.6672196.html | Bangladeshi economic growth sets record pace | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/arts/16iht-maid.1.6672573.html | 'Live-in Maid: A paradox of intimacy | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-bangla.1.6672624.html | Bangladesh arrests former prime minister on graft charge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/arts/16iht-celebs.1.6673586.html | Wow! Ooh! Ugh! Celebrities are just like us | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-coal.1.6673785.html | Waiting time falls for ships at Australia's largest coal export terminal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-timor.2.6676127.html | East Timor parties to form a unity government | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-cars.1.6674742.html | More foreign cars are showing up in Seoul | False | By Cheon Jong-woo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-nuke.4.6680401.html | UN verifies closure of North Korean reactor | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-edvivek.1.6676963.html | The chimera question | False | By Vivek Ramaswamy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-dems.1.6672015.html | Democrats sounding populist notes on economics | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/news/16iht-old17.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-nuke.1.6676059.html | UN verifies closure of North Korean reactor | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-glacier.4.6680683.html | Alarm bells as Himalayan glaciers melt | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-quake.3.6679154.html | Two earthquakes rattle Japan, killing 7 | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-taint.1.6673953.html | China accuses foreign media of raising unnecessary alarm on exports | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-16populist.6670371.html | New populism in U.S. spurs Democrats on the economy | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-SOCCER.1.6674796.html | Soccer: Brazil's workers beat Argentina's artists | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/travel/16iht-travel17.1.6672567.html | Thai Airways passengers given polio vaccinations | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-meyer.4.6680234.html | In go-for-broke Hollywood, Universal Studios aims for the middle | False | By Michael Cieply and Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-games.4.6682156.html | Nintendo's Wii is winning battle of the game builders | False | By Matt Richtel and Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-ednoko.1.6676966.html | Dealing with North Korea | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-mexico.4.6680506.html | Back from the U.S., and spreading HIV in Mexico | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-kpmg.4.6680404.html | Judge dismisses criminal charges against 13 former executives of KPMG | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-indonesia-gelling.6671194.html | Bali meeting promotes tolerance in Indonesia | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-ednixon.1.6676969.html | Nixon whitewash, scrubbed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-somalia.1.6673231.html | No-shows delay Somali reconciliation conference | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-hanoi.1.6672707.html | Vietnam plans to allow expatriates to buy and sell houses | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-BIKE.1.6673600.html | Cycling: Sometimes, two's a crowd | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-commander.4.6680370.html | U.S. general says Baghdad offensive will take until spring to succeed | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-greece.4.6680349.html | As forest fires burn, suffocated Athens is outraged | False | By Niki Kitsantonis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-SOCCER.3.6679009.html | Soccer: Brazil's workers beat Argentina's artists | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-china.2.6676112.html | China to prosecute 6 in slave-labor scandal | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-dems.4.6680286.html | Democrats sound populist notes on economics | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-abn.1.6674032.html | Royal Bank of Scotland group raises offer for ABN AMRO | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-mideast.2.6676103.html | Israel to free 250 Palestinian prisoners | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/technology/16iht-black.1.6671342.html | Conrad Black's wife a loyal, but potentially detrimental, presence in court | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-ford.4.6680541.html | For a glum Ford, Russia ends up as a bright spot | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-BASE.1.6673196.html | Baseball: Phillies reach 10,000th loss | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-smoke.4.6680389.html | U.S. Congress seeks to legislate a less harmful cigarette | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-taint.4.6680232.html | China accuses foreign media of raising unnecessary alarm about its exports | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-edmehta.1.6676972.html | Dirty, crowded, rich and wonderful | False | By Suketu Mehta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/arts/16iht-peeptue.html | People: Steven Spielberg, Lindsay Lohan, Alan Parker | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-quake.4.6680407.html | Two earthquakes rattle Japan, killing 7 | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-britain.4.6680573.html | British government expels 4 Russian diplomats | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16doctor.6682238.html | Australian government stops terrorism suspect from being freed on bail | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-yipes.4.6680289.html | Reliance Communications of India buys U.S. ethernet provider | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-tax.4.6680311.html | Do the American rich pay their fair share in taxes? | False | By N. Gregory Mankiw | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-iraq.4.6680399.html | More than 80 are killed by vehicle bombs in northern Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/news/16iht-16oxan-IMF.6674293.html | INTERNATIONAL: Selection of IMF-World bank heads | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-eads.1.6674807.html | France and Germany streamline management at EADS | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-solar.1.6671536.html | Lack of financing casts shadow on solar power | False | By Andrew C. Revkin and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/17/world/asia/17iht-17korea-web.6686443.html | UN inspectors confirm shutdown of N. Korean reactor | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-terror.4.6680302.html | Australian government stops suspect in U.K. bombings from being freed on bail | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/17/world/asia/17iht-17japan.6686587.html | Earthquake shakes Japan's northwest coast | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/13/news/13iht-13oxan-eu.6643414.html | EUROPEAN UNION: Fiscal credibility | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/17/world/americas/17iht-17obama.6686576.html | Obama's camp sees big value in small donors | False | By David D. Kirkpatrick, Mike McIntire and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-mideast.4.6680530.html | U.S. offers $190 million to Palestinians | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-BOARDS.1.6673226.html | Skateboarding: Sponsors sign tots | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/13/arts/13iht-bookmon.1.6645549.html | Book Review: Sin in the Second City | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-brown.5.6684723.html | London keeps euro adoption under review, Brown says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-kpmg.5.6684011.html | Judge dismisses charges in KPMG case | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-bungalow.1.6671838.html | Singapore residents angered by development plan | False | By Koh Gui Qing | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-terror.1.6674793.html | Australian government stops suspect in failed U.K. bombings from being freed on bail | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/technology/16iht-bratz.1.6671841.html | The pouty Bratz dolls get a Hollywood makeover | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-edjohnson.1.6677018.html | Meanwhile: Do you really want to live to be 100? | False | By Michael Johnson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-workcol16.4.6682632.html | The Workplace: Make work interesting | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-15letter.6671208.html | Letter from China: A double take on Mao in money-fixated China | False | By RICHARD BERNSTEIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-abn.4.6680518.html | Royal Bank of Scotland group raises offer for ABN AMRO | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-16russiapress-review.6673689.html | Russian press review: July 16 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-eads.4.6680843.html | EADS to end dual management system | False | By Nicola Clark and Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-16pakistan.6682153.html | Pakistan to try diplomacy in tribal regions near Afghanistan | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-iraq.1.6671844.html | New U.S. allies seen as enemies by Iraqi troops | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-contract.4.6680674.html | Contractors in Iraq often pay high price | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-policy.4.6680547.html | Polish leader defends antimissile plan | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-mideast.5.6684772.html | Bush moves to bolster Palestinian president | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/sports/16iht-CUP.3.6679742.html | Soccer: Japan and Vietnam advance in Asian Cup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-somalia.4.6683090.html | No-shows delay Somali reconciliation conference | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-commander.1.6671997.html | U.S. general warns against early withdrawal from Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-russia.4.6680358.html | Bertelsmann manager found murdered near Moscow | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-quake.1.6674798.html | Quake kills 6 in northwestern Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-sick.4.6680503.html | When it comes to business travel, it pays to prepare for medical emergencies | False | By Joan Raymond | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/15/business/worldbusiness/15iht-latimes.1.6660995.html | One of 'worst quarters' for Los Angeles Times | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/technology/16iht-meyer.1.6672193.html | Universal Studios a tortoise against Hollywood's hares | False | By Michael Cieply and Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/style/16iht-fversace.1.6673223.html | Dancing gala celebrates life of Gianni Versace | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/americas/16iht-16cars.6683928.html | Stolen U.S. vehicles end up as bombs in Iraq, FBI says | False | By Bryan Bender | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/asia/16iht-japan.1.6675485.html | Juries to be seated soon in Japan, with citizens nervous | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/opinion/16iht-edinequal.1.6677026.html | The land of opportunity? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/africa/16iht-mideast.1.6673985.html | Abbas and Olmert meet in Jerusalem to build on recent gains | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/world/europe/16iht-britain.5.6684461.html | British government expels 4 Russian diplomats | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-16 | 2007-07-16 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-workcol16.1.6672975.html | The Workplace: Make work interesting | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17adoles.html | Adolescence: Studying Compliance Checks in Tobacco Sales to Minors | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17obse2.html | Near Miss by Hurricane Can Bring a Big Chill to Overheated Coral Reefs | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17china.html | Beijingâ€šÃ„ós Lack of Penalties in Labor Cases Stirs Outrage | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/theater/reviews/17futh.html | Recalling the Final Days of a Man Whose Words Live On | False | By Jason Zinoman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17charity.html | As Muslim Group Goes on Trial, Other Charities Watch Warily | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/othersports/17wrestling.html | W.W.E.â€šÃ„ós Testing Is Examined After Benoit Murder-Suicide | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/television/17vcol.html | Whatâ€šÃ„ós on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17contractor.html | Filling Gaps in Iraq, Then Finding a Void at Home | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/othersports/17ski.html | Snowboarders Get New Slope, but Racers Are Dislodged | False | By Bill Pennington | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17thermal.html | In the Desert, Harnessing the Power of the Sun by Capturing Heat Instead of Light | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/17bonds.html | A Slump and Sore Legs Delay Bondsâ€šÃ„Â´s Chase | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17topcorrex-ART-003.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/earth/17glacier.html | Glaciers in Retreat | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17muslim.html | Healers and Killers (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17korea.html | U.N. Inspectors Confirm Shutdown of North Korean Reactor | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17mbrfs-photos.html | Manhattan: Feedback for Photo Rules | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17obse3.html | Researchers Find a Use for Jellyfish. The Many, Many Jellyfish. | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17execute.html | Man on Georgiaâ€šÃ„Â´s Death Row Receives a 90-Day Stay of Execution in â€šÃ„Â´89 Death | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17tue2.html | Five Years Later in North Korea | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17tue3.html | Bad and (Maybe) Good News on Guns | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17herbert.html | A Voice Raised in Chicago | False | By Bob Herbert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17topcorrex-ART-002.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17brooks.html | Heroes and History | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17herbert.html | A Culture of Violence (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/football/17sportsbriefs-jets.html | Pro Football | Jets Sign Wide Receiver | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17britain.html | Australia Halts Bomb-Plot Suspectâ€šÃ„Â´s Release on Bail | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17tue1.html | A Settlement in Los Angeles | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17obse1.html | Nine-Inch Robot Walks Like a Man, Climbs Hills Too | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/movies/17dvds.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17shoot.html | L.I. Man Rejects Plea Deal in Shooting of a Teenager | False | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/education/17college.html | 10 Are Accused of Scheme to Fake College Transcripts | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17kosovo.html | The Future of Kosovo (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/middleeast/17iraq.html | Attacks in Kirkuk and Diyala Kill More Than 100 Iraqis | False | By Richard A. Oppel Jr. and Ali Adeeb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/17odell.html | Jack Odell, 87, Designer of Matchbox Cars, Is Dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/17congestion.html | Albany Rebuffs City Traffic Plan | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/17spirit.html | Going Far From Home to Feel at Home | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/17sick.html | How to Get Sick Overseas (if You Must) | False | By Joan Raymond | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/us/17list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/worldbusiness/17india.html | Indiaâ€šÂ„Â´s Automakers Face Big Hurdles in Pursuing Global Ambitions | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/dance/17tap.html | Tap-Tap-Tapping Out a Message of Style, Not Just Skill | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/television/17bell.html | Dad Is in Control at Work, but He Is in Deep Chaos at Home | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/17briefs-worldbank.html | India: World Bank Excludes Two Companies | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/17houppert.html | Final Period | False | By Karen Houppert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/17bawar.html | Awards From a Better-Designed City | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/17arts-ANCIENTCITYI_BRF.html | Ancient City is Found in Egypt | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/17mbrfs-judges.html | Manhattan: City Joins Judicial Case | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/17cong.html | Democrats Plan to Keep Senate in Session All Night for Iraq Vote | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/17sunrocket.html | Internet Phone Company Halts Operations | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/media/17mag.html | Ad Downturn Threatening the Survival of Business 2.0 | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/world/americas/17briefs-radiocaracas.html | Venezuela: Network Critical of President Moves to Cable | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/us/17colorado.html | Troopers Kill Gunman Near Office of Coloradoâ€šÂ„Â´s Governor | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/17suit.html | Lawsuit Says Teachers Are Overcharged on Annuities | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/17botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/17botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/worldbusiness/17eads.html | France and Germany Agree to Streamline Airbusâ€šÂ„Â´s Parent | False | By Nicola Clark and Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/books/17dale.html | The Voice of Harry Potter Can Keep a Secret | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l17medicare.html | Medicare and Disability (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/17prexy.html | Bush to Bolster Abbas and Seek Peace Talks | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/business/17flier.html | Clothes Shopping in Port au Prince, Unexpectedly | False | By Scott Sabin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/17fraud.html | Without Guns or Raids, a Tiny Squad of Officers Homes in on Visa Fraud | False | By Nina Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/golf/17golf.html | Claret Jug is a Trophy With Tales to Tell | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17dowd.html | A Bush Apology? Keep Waiting (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/middleeast/17iran.html | Iran Puts Detained Scholars Before TV Cameras | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/music/17frie.html | An Avant-Gardistâ€šÃ„Â´s View of America, as Seen From the Back Seat | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/nutrition/17essa.html | The Bicycling Paradox: Fit Doesnâ€šÃ„Â´t Have to Mean Thin | False | By Gina Kolata | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17mbrfs-speech.html | Burlington: Free-Speech Lawsuit | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17pakistan.html | Pakistan Sends Tribal Leaders to Salvage Truce Broken by Taliban | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17book.html | Islamic Creationist and a Book Sent Round the World | False | By Cornelia Dean | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/media/17dow.html | Dow Jones and Murdoch Said to Move Close to Deal | False | By Richard PÃ¨rez-PeÃ±a and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/africa/17traffic.html | Stepping Boldly Off the Curb, With a Wave and a Prayer | False | By Michael Slackman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/middleeast/17bee.html | Mascot for Hamas TV Show Is a Mouse No More | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17campaign.html | Spitzer Raises Millions in First 6 Months; Donations to Bruno Pay His Legal Bills | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/theater/reviews/17henr.html | A Play Sometimes Dashed by Streetâ€šÃ„Â´s Unquiet Times | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17sea.html | Law of the Sea Treaty (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/nutrition/17nutr.html | Nutrition: Another Benefit Is Seen in Buying Organic Produce | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/theater/17caba.html | Life Is a Weimar Dream, Old Chum, and Downtown Loves a Nouveau Cabaret | False | By Melena Ryzik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/design/17awar.html | An Architect Who Can Delight the Eye (if Not the Nose) | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/baseball/17mets.html | Metsâ€šÃ„Â´ Offense Stalls Again in Loss to San Diego | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/americas/17briefs-bolivianationalization.html | Bolivia: Morales Wants Control of Railroads | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17vitter.html | Senator Apologizes Again for Prostitution Link | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17abuse.html | Payout Is Bittersweet for Victims of Abuse | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17guns.html | Washington Mayor to Take Fight for Gun Law to Supreme Court | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/washington/17brfs-passport.html | Help for Passport Backlog | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17bank.html | Bank Group Raises Cash Portion of Bid for ABN Amro | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17eye.html | Study Finds Dietary Link to Risk of Eye Disorder | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17cop.html | Officer Wounded in Shootout Kills Assailant | False | By Jennifer 8. Lee and Ann Farmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/europe/17spy.html | British to Expel 4 Russian Diplomats | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17kpmg.html | Judge Rejects Charges for 13 on Tax Shelter | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/books/17doro.html | Dorothy Parker Anthology Continues in Its Fresh Hell | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/baseball/17shea.html | Alou Takes Next Step in Returning to Lineup | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts-ROCKERSARECH_BRF.html | Rockers Are Chargedwith Insulting Turkey | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/l17rich.html | The Richest Owe a Debt to the Rest (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/baseball/17chass.html | After Talk, a Long Wait for Nothing | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/technology/17game.html | In Battle of Consoles, Nintendo Gains Allies | False | By Matt Richtel and Eric A. Taub | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/europe/17natio ns.html | Security Council Is Deadlocked on Kosovo Plan | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/washington/17attorneys.html | Congressional Inquiry Urged in Prosecution of Ex-Governor | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts-COLLECTORSAR_BRF.html | Collectors Art Is Headed to Berlin | False | By Sarah Plass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts-LINDSAYLOHAN_BRF.html | Lindsay Lohanleaves Rehab | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17japan.html | Earthquake Shakes Japanâ€šÃ„Ã´s Northwest Coast | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/soccer/17seve.html | Ballesteros Ends His 33-Year Pro Career | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17blue.html | A New Fight for a Holdout on Prohibition | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17tren.html | Offering Comfort to the Sick and Blessings to Their Healers | False | By Jan Hoffman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/sportsspecial1/17tour.html | Race for the Yellow Jersey is Wide Open This Year | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/television/17nbc.html | NBC Offers Fall Lineup Spiced by Stars | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/books/17kaku.html | No Mercy, Please, Theyâ€šÃ„Ã´re English | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17brod.html | Avoiding the Dangers Down in the Garden | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/politics/17obama.html | Obamaâ€šÃ„Ã´s Camp Cultivates Crop in Small Donors | False | By David D. Kirkpatrick, Mike McIntire and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17tier.html | A Survival Imperative for Space Colonization | False | By John Tierney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17patt.html | Patterns: An Allergic Reaction May Be Tied to Geography | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts-IRANIANCOMPU_BRF.html | Iranian Computer Game Packs a Political Punch | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17fatigue.html | Chronic Fatigue No Longer Seen as 'Yuppie Flu' | False | By David Tuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17regi.html | Regimens: Antibiotics for Children Prone to Urinary Infections | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/nutrition/17cons.html | Calorie Labels May Clarify Options, Not Actions | False | By Roni Caryn Rabin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/baseball/17jays.html | Rodriguezâ€šÃ„Ã´s Shouts Are History to Toronto | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17tobacco.html | Tobacco Bill Includes Compromise and Criticism | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/soccer/17soccer.html | 3 Soccer Clubs Are Raided in Transfer Inquiry | False | By Joshua Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/americas/17mexico.html | Mexican Migrants Carry H.I.V. Home | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17topcorrex-ART-001.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/health/17real.html | The Claim: UV Contact Lenses Can Replace Sunglasses | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17place.html | A Company's Stock Suffers, but Mostly in Silence | False | By Floyd Norris and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17mbrfs-COMPTROLLER.html | Metro Briefing | New York | Albany: Comptroller Records Missing | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17bees.html | Bees Dying: Is It a Crisis or a Phase? | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/us/17dismiss.html | University Fires Officials for Concealing Killing | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/baseball/17yankees.html | Phillips Makes Case to Stay, and Igawa Doesn't | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/theater/17arts-FOOTNOTES_BRF.html | Theater Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17arraign.html | Police Shooting Suspects Are Arraigned Again, This Time for Murder | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/asia/17banglades h.html | Bangladesh Acts Against Leaders of Main Parties | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/africa/17leone.html | Long Sentences Sought for Heads of Rebel Forces in Sierra Leone | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/music/17tayl.html | Another Bach Variation: 2 Keyboards, 1 Pianist | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17qna.html | Blowing in the Wind | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17ink.html | Behind the Balcony, the Show Can Be Unnerving | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/science/17conv.html | Using the "Beauties of Physics" to Conquer Science Illiteracy | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17ford.html | Ford Celebrates Its Growth and Success in Russia | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/media/17adco.html | Missing a Larynx, He's Become the Voice of Antismoking Efforts | False | By Claire Atkinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17road.html | Lauding Cool-Headed Travelers Amid the Maddening Delays | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/pageoneplus/17botcorrex-006-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/world/17briefs-whoviolence.html | W.H.O. Cites Progress on Fighting Domestic Violence | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17corzine.html | Corzine Returns to Hospital With Thanks, and a Grant | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/opinion/17tue4.html | Remembered Spaces | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17nyc.html | Hard to Figure: The Drab Legacy of Jottin' Joe | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/design/17warhol.html | Warhol Foundation Accused of Dominating the Market | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/television/17hale.html | Me, Prejudiced? A Game Show Plays Jury | False | By Mike Hale | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17harcourt.html | Houghton Mifflin to Buy Harcourt Units | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/arts/17arts-BIGBROTHERSM_BRF.html | Big Brother Smoothesthe Way for CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17auto.html | Ford Seeking a Future by Going Backward | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/sports/othersports/17racing.html | With an Elevated Temperature, Rags to Riches Will Miss a Start | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 0001-01-01 | https://www.nytimes.com/2007/07/17/business/17blockbuster.html | New Boss Aims to Apply Some 7-Eleven Tactics to Blockbuster | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-japan.2.6695552.html | New safety jitters after Japan quake causes small fire and radioactive leak at nuclear plant | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/arts/17iht-estate.1.6690802.html | Vita Sackville-West's legacy: A castle to call home | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-imode.5.6701270.html | Forerunner of mobile Internet, i-mode is fading in Europe | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-WORLD.1.6692723.html | Roundup: Ballesteros retires | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/news/17iht-old18.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-phils.1.6692639.html | Breast-feeding: A Philippine battleground | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/arts/17iht-17book.6689505.html | Book review: The Water's Lovely | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-letter.1.6691851.html | For Iraqi refugees, Damascus becoming 'little Baghdad' | False | By Daniel Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-17elders.6700498.html | Richard Branson forms a band of 'Elders' with Mandela, Carter, Tutu and others | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-dow.1.6691163.html | Murdoch reportedly moves a major step closer to acquiring Dow Jones | False | By Richard Pã´sÃ©rez-Peã´sÃ±a and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edguns.1.6691476.html | Struggling with guns | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-euro.4.6700647.html | French push euro countries to confront ECB | False | By Katrin Bennhold and Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-nurses.5.6704635.html | Libya court lifts death sentences against medics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/news/17iht-17oxan-russia.6694215.html | RUSSIA: Policy dilemmas | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-DIMAGGIO.1.6691751.html | Baseball: DiMaggio wrote a lot, but he wasn't Proust | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/travel/17iht-tritaly.6692127.html | In Palermo, Sicily, their house is your trattoria | False | By Danielle Pergament | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-strike.1.6692628.html | Labor talks at U.S. port complex on hold | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-iraq.4.6700675.html | Sadr's political bloc to resume participation in Iraqi politics | False | By Richard A. Oppel Jr. and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-britain.4.6700529.html | British Parliament recommends suspension of Iraq war opponent | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-17iraq.3.6695248.html | Sadr's political bloc to rejoin Iraqi politics | False | By Richard A. Oppel Jr. and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-korea.1.6694906.html | North Korea nuclear talks start amiably | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-congress.5.6703620.html | Democrats prepare all-nighter over Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/15/sports/15iht-CYCLE.4.6664940.html | Cycling: The diary of a German rider | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/16/arts/16iht-booktup.1.6672970.html | Sarkozy's vision for France - and a priceless self-portrait | False | By Bernard-Henri LàˆsÂ©vy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-glob18.4.6701927.html | Managing Globalization: Novel uses for basic tools | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-BASE.1.6694788.html | Baseball: Griffey reaches milestone | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/travel/17iht-trpucon.6692681.html | Pucá´šÃ©Ã³n, Chile: A gateway to Andes offers lakes, backpackers and an easy vibe | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18brazil.6707247.html | Plane crashes in Brazil; 176 feared dead | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/technology/17iht-chinet.2.6694680.html | Time's up for teenage online players in China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-intel.4.6700660.html | U.S. intelligence agencies see Al Qaeda posing a 'persistent' threat | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-17prexy.6690747.html | Bush to bolster Abbas and seek peace talks | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/travel/18churches.6691166.html | European artists return to church | False | By Valerie Gladstone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-GIAMBI.1.6691740.html | Baseball: Giambi may escape punishment | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-17iraq.6687318.html | Attacks in Kirkuk and Diyala kill more than 100 Iraqis | False | By Richard A. Oppel Jr. and Ali Adeeb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/news/17iht-secure.4.6700523.html | Swiss investigator is criticized for allowing anonymous accusations about CIA prisons | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edlet.html | Pakistan and the U.S.; Turks in Germany; Big Blue goes green | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/16/travel/16iht-trchina.1.6678688.html | In remote China, a spectacular landscape becomes popular destination | False | By Simon Winchester | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-equity.4.6700526.html | Buyout firms in U.K. move to quell political criticism | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edgreenway.4.6699000.html | H.D.S. Greenway: Flashbacks of a lost cause | False | By H.D.S. Greenway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-threat.5.6704813.html | Is U.S. any safer? New estimate says not really | False | By Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-glacier.1.6694219.html | Alarm over Indian glacier's hasty retreat | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edcarroll.1.6691473.html | James Carroll: Pope Benedict's mistake | False | By James Carroll | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/news/17iht-web.oreskes.6688298.html | About our redesign | False | Michael Oreskes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edhoup.1.6691485.html | Final period | False | By Karen Houppert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-russia.4.6700656.html | Russia to respond to U.K. expulsions in 'targeted' manner | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-wto.4.6700532.html | WTO makes last-ditch effort to goad countries into trade deal | False | By Steven Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-japan.3.6697593.html | Japan closes nuclear plant damaged by earthquake | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-17russiapress-review.6691842.html | Russian press review: July 17 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-nurses.4.6700537.html | Families in Libya drop demand that Bulgarian nurses be executed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/africa/17iht-iran.3.6698492.html | U.S. ready to hold direct talks with Iran on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edbeam.1.6691438.html | Meanwhile: Ban it before it multiplies | False | By Alex Beam | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/americas/17iht-17vets.6704370.html | Head of veterans affairs quits Bush administration | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-17auto.6689326.html | Ford seeking a future by going backward | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-dow.4.6700193.html | Murdoch reportedly moves a major step closer to acquiring Dow Jones | False | By Richard Pã´ãrez-Peã´ãa and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-beijing.1.6693431.html | Pollution undermining China, report says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edbankrupt.1.6691435.html | Protection for homeowners | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-SOCCER.1.6694782.html | Soccer: Big games for Mandela and Beckham | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-turkey.4.6700335.html | Turkish voters face choice of traditions | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-chinet.4.6700642.html | Time's up for teenage online players in China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-17cndterror.6699445.html | U.S. intelligence report cites continued threat from Al Qaeda | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/technology/17iht-sun.1.6694420.html | SunRocket ends Internet phone service | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-obama.4.6700181.html | Obama cultivating a diverse cross-section of donors | False | By David D. Kirkpatrick, Mike McIntire and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-kosovo.4.6700633.html | UN Security Council is deadlocked on Kosovo | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-france.4.6700338.html | Socialist defectors in France | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-mideast.1.6688983.html | Bush's swan song: Peace talks in the Middle East | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-skies.4.6700320.html | U.S. official seeks to allay European concerns over bill on U.S. airlines | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-view.4.6700507.html | Record stock markets lose some appeal when inflation is factored in | False | By David Leonhardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-block.4.6700636.html | Blockbuster's new boss hopes to repeat his 7-Eleven success | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-ford4.6699531.html | Ford seeks a future by going backward | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/travel/17iht-trnyc.6692066.html | In New York City, some landmarks are easy to miss | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-india.1.6694677.html | Controversy overshadows milestone in India politics | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/arts/17iht-lon18.1.6689894.html | In London, three new plays showcase the variety of the stage | False | By Matt Wolf | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/11/world/americas/17iht-intel.5.6704470.html | U.S. intelligence agencies offer grim assessment of Al Qaeda | False | By Mark Mazzetti, David E. Singer and David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/sports/17iht-CUP.1.6694785.html | Soccer: Stakes high as Asian Cup group stage ends | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-17dow.html | Dow Jones and Murdoch said to move close to deal | False | By Richard PÃ¨rez-PeÃ±a and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-cars.1.6693206.html | Obstacles abound for automakers in India | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-lear.1.6693304.html | Lear shareholders reject Icahn's takeover bid | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-swiss.4.6699926.html | Swiss shrine of freedom under fire | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/asia/17iht-17pakistanB.6702474.html | Bomb kills 13 where ousted Pakistani chief justice was to speak | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/travel/17iht-18trchina.6691666.html | In remote China, a rare landscape | False | By Simon Winchester | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-fed.4.6700284.html | Bernanke, goaded by Congress, steps up banking regulation | False | By Craig Torres | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/business/worldbusiness/17iht-blue.4.6700504.html | IBM reinvents itself globally to dull India's edge | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edla.1.6691546.html | A settlement in Los Angeles | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/opinion/17iht-edsamuelson.1.6691636.html | Searching for a new golden economic center | False | By Paul A. Samuelson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/americas/17iht-congress.1.6691185.html | Senate Democrats seeking Iraq withdrawal threaten 'all-nighter' | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/world/europe/17iht-britain.5.6704640.html | British Parliament recommends suspension of Iraq war opponent | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/16/business/worldbusiness/16iht-eads-side.4.6680585.html | Sarkozy and Merkel talk togetherness | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-17 | 2007-07-17 | https://www.nytimes.com/2007/07/17/technology/17iht-block.1.6692135.html | Blockbuster's new boss hopes to repeat his 7-Eleven success | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18assess.html | 6 Years After 9/11, the Same Threat | False | By Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/health/18flu.html | Limited Capacity Is Seen in Flu Defenses | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/baseball/18yankees.html | Yanks Capitalize on Blue JaysÃ¢Â€Â™ Pitching Miscues | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/movies/18stud.html | Summer CinemaÃ¢Â€Â™s One-Week Wonders | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18wed3.html | Fighting AIDS Behind Bars | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/18arts-HOLLYWOODWRI_BRF.html | Hollywood Writers and Producers at Odds | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/science/18vogt.html | Marguerite Vogt, 94, Dies; Biologist and Researcher on Polio Virus | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/18arts-ATINTINCONTR_BRF.html | A Tintin Controversy | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18mini.html | Summer Express: 101 Simple Meals Ready in 10 Minutes or Less | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/media/18adco.html | Google to Expand Program, Giving Newspapers a Lift | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/television/18tvco l.html | Whatâ€šÂ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18trade.html | Package of Deals Proposed to Save Global Trade Talks | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18blue.html | I.B.M. Showing That Giants Can Be Nimble | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18beaches.html | Beaches Get Poor Grades in Report by Monitor | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18yahoo.html | Yahoo Profits Steady; Revenue Up 8% | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/realestate/commercial/18poets.html | 3 Nonprofit Groups Get a Manhattan Deal: $1 a Year | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/asia/18japan.ht ml | Japan Shuts Nuclear Plant After Leak | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18friedman.html | Help Wanted: Peacemaker | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18potter.html | New Potter Book May Have Made Its Way to Web | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/television/18arts-HELLSKITCHEN_BRF.html | â€šÂ„Ä'Hellâ€šÂ„Â´s Kitchenâ€šÂ„Â´ Pays Off for Fox | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18brfs-acrobat.html | Nevada: Releases in Acrobatsâ€šÂ„Â´ Slavery Case | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/l18brooks.html | Bush, Tolstoy and the â€šÂ„Ä'Big Ideaâ€šÂ„Â´ (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/africa/18safrica.html | Former Leaders Create Freelance Global Diplomatic Team | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/music/18dead.ht ml | Freshening Up a Dark, Obscure Opera With 75 Onstage and a Toy Eagle | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/americas/18brie fs-argentina.html | Argentina: Official Resigns Over Cache of Cash | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18shoot.html | A Retired Police Officerâ€šÂ„Â´s Instincts Just Took Over as Shots Rang Out Nearby | False | By Richard G. Jones and Jonathan Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/theater/18arts-BROADWAYTOSE_BRF.html | Broadway to Serve Dinner | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18habitat.html | Some Worry Home Charity Is Shedding Grass Roots | False | By Stephanie Strom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18mbrfs-SOLAR.html | Kingston: Solar Power Center Proposed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/ncaafootball/18rutgers.html | Assistant Head Coach at Rutgers Charged With Assaulting Woman | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/baseball/18bon ds.html | At Wrigley, Fans Debate What to Do With a Ball | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/soccer/18socce r.html | Under-20 Team Is Growing Up on Road to 2010 | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/181arex.html | Recipe: Maraschino Cherries | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/media/18dow .html | Dow Jones Board Reaches Deal With Murdoch | False | By Andrew Ross Sorkin and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/africa/18libya.html | Libya Lifts Death Sentences in Child H.I.V. Infections | False | By Craig S. Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/middleeast/18iraq.html | Attackers Kill 39 in Iraq; Massacre Details Emerge | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18mbrfs-BUILDINGS.html | Queens: Checks of Building Records Lead to Arrests | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/baseball/18mets.html | Hernã́ŽÃ°ndez Earns a Victory and Steals a Base | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/asia/18pakistan.html | Suicide Bomber Kills 14 at Rally in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18garbage.html | Contract Deal Would Give Sanitation Workers 17% Raise Over 54 Months | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18about.html | The Imperative of War: A Life Recruited at 17, Taken at 18 | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/politics/18spending.html | Where Campaign Money Goes | False | By Michael Cooper and Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/sportsspecial/18doping.html | After Drug Tests, No Riders Ruled Out | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18bond.html | Bear Stearns Says Battered Hedge Funds Are Worth Little | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18cong.html | Democrats Lack Support to Force Vote on Pullout | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/asia/18briefs-pollution.html | China: Challenge to World Bank Pollution Claim | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/reviews/18rest.html | Dessert Savors Its Time in the Spotlight | False | By Frank Bruni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/l18congestion.html | Congestion Pricing Hits a Roadblock (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18mbrfs-DEAD.html | Brooklyn: Man Is Fatally Shot | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18irex.html | Recipe: Yogurt Rice (Thayir Choru) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/politics/18edwards.html | Mrs. Edwards Serves Critique of Mrs. Clinton | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/othersports/18autos.html | Hornish Is Still Considering Making the Move to Nascar | False | By Viv Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18food.html | Limiting Ads of Junk Food to Children | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18strategy.html | Fingers Point as Traffic Plan Runs Aground | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18leonhardt.html | Some Records Arenã€šÃ„¢t Worth the Hoopla | False | By David Leonhardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/golf/18open.html | European Players Hope to Crash Own Party | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18cop.html | Officer Is Accused of Serving as Gangã€šÃ„'s Driver and Lookout | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18haskell.html | The Path of Least Congestion | False | By David Haskell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/othersports/18mitchell-carleton.html | Carleton Mitchell, 96, Sailor Who Wrote About Yachting, Is Dead | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18wake.html | A Solid Stream of Mourners at a Wake for a Slain Officer | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18wed2.html | Where to Discuss the Nationâ€šÃ„´s Ills | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/sportsspecial/18tour.html | Tour Rookie Goes Up, Down and Up Standings | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18appe.html | Cherriesâ€šÃ„´ Girish Glory Revived | False | By Melissa Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18dems.html | Making Ex-Bedfellows in Trenton, Strangely Fast | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/music/18arts-JERUSALEMSYM_BRF.html | Jerusalem Symphony Enjoys a Reprieve | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/education/18education.html | Challenges for Black Collegesâ€šÃ„´ Brightest in the Lab | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18intel.html | Bush Aides See Failure in Fight With Al Qaeda in Pakistan | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18wedI.html | The Politics of Fear | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/education/18abstain.html | Abstinence Education Faces an Uncertain Future | False | By Laura Beil | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/othersports/18climber.html | Rock Climber Presumed Dead After Accident Off Irish Coast | False | By Bill Becher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/media/18bistro.html | Web Site for Job Seekers Is Sold | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18sunrocket.html | SunRocket Users May Lose Service and Payments | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/realestate/commercial/18invest.html | The Cost of Borrowing Moves Up | False | By Terry Pristin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18pour.html | Not So Fast: Donâ€šÃ„´t Dismiss Lambruscos | False | By Eric Asimov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/books/18grim.html | Down the Halls of a Wonder House, the Mirrors Cracked | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/design/18arts-CIVILWARHIST_BRF.html | Civil War Historian Wins $100,000 Prize | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18ferguson.html | Canadaâ€šÃ„´s Black Heart | False | By WILL FERGUSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18schools.html | Chancellor Answers Critics on School Financing Data | False | By Jennifer Medina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/television/18madm.html | In Act 2, the TV Hit Man Becomes a Pitch Man | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18treatment.html | Big Cost Increase Is Predicted to Treat Ground Zero Workers | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18nicholson.html | V.A. Chief to Step Down, Citing Return to Private Life | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18taiwan.html | Silent Hands Behind the iPhone | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/design/18coins.html | U.S. Imposes Restrictions on Importing Cypriot Coins | False | By Jeremy Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18chrysler.html | Chrysler, Citing Fuel Standards, Drops Plans for Big Luxury Sedan | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/movies/18camp.html | A Care Package for Nostalgic Campers | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18medtronic.html | 2nd Medtronic Neck Disk Wins Panel Approval | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18mbrfs-ASSAULT.html | Brooklyn: Girl Assaulted in Borough Park | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/dance/18pilo.html | A 36-Year Conversation Between Art and Athletics | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18gash.html | S.E.C. Chief Seeks New Clout for Board Overseeing States | False | By Mary Williams Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18pilot.html | At 23, the Youngest Pilot to Solo the Planet | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/ncaafootball/18bigeast.html | Four Contenders and No Title Game Bolster Big East | False | By Pete Thamel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18mbrfs-TOURO.html | Manhattan: Review of Touro College Records | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18itext.html | â€šÃ„Â²Key Judgmentsâ€šÃ„Â´ on Terrorist Threat to U.S. | | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/europe/18briefs-england.html | England: Terrorism Suspect Is Sentenced | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18stox.html | Dow, Flirting With 14,000, Falls Short at Close | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/reviews/18indi.html | Translating India, Sometimes Fluently | False | By Anne Mendelson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/education/18ap.html | College Board Tries to Police Use of â€šÃ„Â²Advanced Placementâ€šÃ„Â´ Label | False | By Tamar Lewin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/l18security.html | Out-of-Control Students (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/africa/18briefs-gbissau.html | Guinea-Bissau: Elections Are Latest Budget Cut | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/movies/18heav.html | A Hijacked Bus and a Trio of Misfits | False | By Laura Kern | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/politics/18abort.html | Democrats Attack Bush on Womenâ€šÃ„Â´s Health Issues | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/dance/18oasi.html | Street Seen: Performance for Summer Storefront | False | By Gia Kourlas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/asia/18briefs-china.html | China: Sentences Given in Slave Labor Cases | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18imports.html | F.D.A. Inspections Lax, Congress Is Told | False | By Marian Burros | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18brfs-dead.html | Record Gulf of Mexico â€šÃ„Â²Dead Zoneâ€šÃ„Â´ Is Predicted | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18brfs-REPRIEVE.html | Albany: Reprieve for Industrial Development Funding | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/health/18tb.html | TB Patient Has Surgery to Remove Part of Lung | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/181krex.html | Recipe: Torchio Pasta With Oyster Mushrooms, Braised Chicken and San Marzano Tomatoes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18south.html | In Mississippi, Ruling Is Seen as Racial Split | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18nmbrfs-NUCLEAR.html | Lacey Township: Shutdown at Nuclear Plant | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18kans.html | Far From the Big Cities, and Not Missing Them | False | By Joe Drape | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18wrestler.html | Wrestler Found to Have Taken Testosterone | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18dowd.html | Hey, W! Bin Laden (Still) Determined to Strike in U.S. | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/dance/18memo.html | When Librarians Go Bad, Texts Tumble | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/18wed4.html | Trying Times Ahead: The Prospect of 60 Million Californians | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/business/18place.html | Buyout Firm Said to Seek a Private Market Offering | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18game.html | Microsoft Game Chief Moves to Electronic Arts | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18top-ART.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/baseball/18pins.html | Vizcaíno Makes a Case to Take Farnsworth's Role | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18scene.html | Metal Cots, Takeout Pizza and a Long Night of Recriminations | False | By Jeff Zeleny and David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18contractors.html | Panel to Discuss Concerns on Contractors | False | By Ron Nixon and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/technology/18chip.html | Intel Earnings Rise 44%, but Shares Fall | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/americas/18brazil.html | Plane Crashes in Brazil; 176 Feared Dead | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/football/18vick.html | Dogfighting Charges Filed Against Falcons' Vick | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/reviews/18brie.html | Dining Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/television/18nbc.html | NBC Stands by Thursday Comedies, Despite Ratings | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/baseball/18shea.html | Beltrán Says He Is Fine; a Look at the Results Says He Isn't | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/music/18park.html | A Short Summer Season, Long on Reasons to Listen | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18drug.html | White House Politicized Drug Office, Democrat Says | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/americas/18border.html | Quebec and Vermont Towns Bond Over a Sleepy Border | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/golf/18golf.html | British Open Demands Hitting Low Shots That Run | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/pageoneplus/18btm-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/18arts-HEIRSSEEKRET_BRF.html | Heirs Seek Return of Looted Art | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/washington/18visa.html | Skilled Workers Win Reversal of Decision on Green Cards | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18brfs-dioxin.html | National Briefing \| Midwest \| Michigan: Dioxin Deal | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/opinion/l18india.html | Abortion and Second-Class Citizenship in India (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/arts/music/18phil.html | The Philharmonic Picks New Music Director | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/othersports/18roberts.html | Fear of Disability the Same on a Course or a Track | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18georgia.html | Georgia House Race Is Too Close to Call | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/world/middleeast/18mideast.html | Bushâ€šÃ„Â´s Mideast: Missing Shades of Gray | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18ward.html | F. C. Ward, Who Helped Devise â€šÃ„Â²Genius Award,â€šÃ„Â´ Dies at 96 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/sports/golf/18sportsbriefs-SVBODALEADS_BRF.html | Sports Briefing \| Golf \| Svoboda Leads at Bethpage | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/dining/18bags.html | Just the Thing to Carry Your Conscience In | False | By Marian Burros | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/health/18comstock.html | George W. Comstock, 92, Dies; Leader in Fight Against TB | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/us/18brfs-wiretap.html | Extension on Subpoenas | False | By James Risen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18spill.html | Suit Seeks Belated Cleanup of a 57-Year-Old Oil Spill | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18dhs.html | New Yorkâ€šÃ„Â´s Security Grant Disappoints Officials | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 0001-01-01 | https://www.nytimes.com/2007/07/18/nyregion/18gop.html | Senate G.O.P. Planning Offensive to Hold Fort | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/asia/19iht-19missing.6725206.html | Pakistani wife embodies cause of 'disappeared' | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/arts/18iht-peepthu.html | People: Dave Chappelle, Donald Trump, Jackie Chan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-srcourse.1.6708860.html | British Open golf: Carnoustie is a perfect fit in an era of more exacting courses | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-dow_ap.6725307.html | SEC to charge Dow Jones director, report says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edorleans.1.6713749.html | Debating in New Orleans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-india.1.6710818.html | An executioner's quest for a rat-free Mumbai | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-BIKE.1.6710388.html | Cycling: Alpine climbs yield no likely winner | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-srtiger.1.6709477.html | British Open golf: Despite a rewrite of passage, Tiger Woods is back in his element | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/africa/18iht-iraq.4.6718200.html | Leader of Al Qaeda group in Iraq was fictional, U.S. military says | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18visa.6716609.html | Skilled workers win reversal of decision on green cards | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-alitalia.5.6723013.html | Italian efforts to privatize Alitalia disintegrate | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-sreuros.1.6709094.html | British Open golf: Europeans dream of stealing their show | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-korea.3.6719417.html | N. Korea says it will fully disable nuclear weapons programs, if it gets aid | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-brazil.4.6718479.html | Nearly 200 feared dead in Si`sÃ£o Paulo airport disaster | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/technology/18iht-ptendl9.4.6722614.html | Split verdict | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-afghan.3.6716810.html | 6 Afghan police officers killed in ambush | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/health/17iht-snvital.1.6694779.html | Organic food may help against heart disease | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/news/18iht-pakistan.3.6715910.html | Military convoy is attacked in north Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/americas/19iht-18cndcong-web.6724894.html | Senate Democrats fail to force vote on Iraq pullout | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edferguson.4.6708761.html | Meanwhile: The dream ends for the Lord of Hubris | False | Will Ferguson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-msft.5.6719938.html | Microsoft faces renewed EU scrutiny on Word, Excel dominance | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-dubai.4.6719239.html | Dubai International sets its sights on U.S. acquisitions | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19congress.6725524.html | Pullout bid lost, U.S. Democrats stop debate on Iraq | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/news/18iht-assess.1.6711117.html | Bush's peace talks to grapple with Palestinian divisions and Mideast uncertainties | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-japan.2.6713634.html | Nuclear plant hit by earthquake closed indefinitely in Japan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18congress.6707562.html | U.S. Democrats lack Republican support on Iraq pullout | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edmarqu.1.6713641.html | When 3 really is a crowd | False | By Elizabeth Marquardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-dollar.4.6718197.html | For Americans in Europe, sticker shock | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/technology/18iht-ptendl9.1.6710559.html | Prospects in Europe diverge for 2 Japanese technology pioneers | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-euro.6715156.html | ECB rebukes France for seeking to influence interest rate decisions | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-euro.4.6719784.html | ECB defends its independence as war of words escalates with Paris | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-BASE.1.6710682.html | Baseball: Cleveland stages another late rally | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-greencol19.4.6719085.html | Business of Green: Burnt out on climate? | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/news/18iht-old19.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19explode.6725255.html | Steam blast jolts central New York, killing one | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-iphone.4.6720061.html | Taiwan firms quietly gain edge in electronic communications | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/technology/18iht-18iPhone.6707792.html | Silent hands in Taiwan behind the iPhone | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-whole.1.6708863.html | Regulators are investigating online postings by the Whole Foods chief | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/news/18iht-mideast.2.6713195.html | Abbas backs early elections for Palestinians | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/asia/19iht-19japan-web.6724901.html | Japan nuclear-site damage worse than reported | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-18afghan.6714125.html | Six policeman killed as violence wracks Afghanistan | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-afghan.1.6712016.html | NATO force in Afghanistan undermined, U.K. panel warns | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edlet.html | Too much like; Whose testimony?; The North Korea blueprint; Progress treating HIV; | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-view.1.6709062.html | The illusion of investment profits | False | By David Leonhardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/sports/17iht-BASE.3.6697579.html | Baseball: Griffey reaches milestone | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18cndcong.6717330.html | Democrats fail to force vote in U.S. Senate on Iraq pullout | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-ednivat.1.6713743.html | Life in 'red zone' | False | By Anne Nivat | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-BALL.1.6709834.html | Baseball: Homers pose dilemma for For Cubs fans | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-yahoo.1.6711518.html | Yahoo promises change as profit slips | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-18pakistan.6714156.html | At least 16 Pakistani military personnel killed in region near Afghanistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18treatment.6716620.html | Big cost increase is predicted to treat ground zero workers | False | By Anthony Depalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/africa/18iht-zimbabwe.1.6710133.html | More than a fifth of Zimbabwean children classified as orphans | False | By John Donnelly | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-chitrade.4.6718441.html | Technical barriers latest in trade fights with China | False | By Jason Subler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-taint.4.6718467.html | China vows to improve food safety | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edfear.1.6713541.html | The politics of fear | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-alitalia.4.6718624.html | Italian efforts to privatize Alitalia disintegrate | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/arts/17iht-aix.4.6698718.html | "From the House of the Dead": New collaboration revives Janacek opera | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-nurses.4.6718444.html | Bulgaria calls for return of medical workers in Libya HIV case | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/health/18iht-17book.6713962.html | Islamic creationist and a book sent round the world | False | By Cornelia Dean | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-euro.5.6719159.html | ECB defends its independence as war of words escalates with Paris | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-eads.4.6718553.html | German regulator sends EADS insider trading case to prosecutors | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-18poison.6715852.html | Russian exile Berezovsky says he was warned by British of assasination plot | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/health/17iht-snfatigue.1.6694671.html | Chronic fatigue syndrome finally gains official respect | False | By David Tuller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-pakistan.4.6718532.html | Pakistani leader rules out state of emergency | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/asia/19iht-18endpakistan-web.6724920.html | 16 Pakistani soldiers killed in attack | False | By Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-smoke.4.6718485.html | Imperial Tobacco agrees to buy Altadis for â€šÂ‡Â·12.6 billion | False | By Julia Werdigier and Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-CRICKET.1.6709702.html | Cricket: India plays England without a coach | False | By Huw Richards | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-brazil.1.6711416.html | Nearly 200 feared dead in Sã¨sÃ£o Paulo airport disaster | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-greencol19.1.6717885.html | Business of Green: Europe's 'green rejection' | False | By James Kanter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-SOCCER.1.6712405.html | Soccer: Saudis help themselves and South Koreans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-myanmar.1.6711356.html | Myanmar begins final session of constitutional convention | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/arts/18iht-mutants.1.6694683.html | Return of the Mutantes: A Brazilian band's evolution | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18potter.6708139.html | New Harry Potter book may have made its way to Web | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edhussain.1.6713628.html | Are they leaving? | False | By Hussain Abdul-Hussain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-18intel.6707471.html | U.S. intelligence advisors see failure in fight with Al Qaeda in Pakistan | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/opinion/18iht-edcongress.1.6713353.html | Contempt for Congress | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18habitat.6716631.html | Some worry home charity is shedding grass roots | False | By Stephanie Strom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-oil.4.6718453.html | Oil report's conclusion: Broad effort needed to satiate energy demand | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/africa/18iht-mideast.4.6718725.html | UN warns of Gaza economic collapse | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19brazil.6725354.html | Brazil demands solution to aviation crisis | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-letter.1.6710106.html | Letter from Turkmenistan: Look on these works, ye mighty, and despair | False | By C.J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-ofcom.4.6718004.html | Broadcasters often mislead viewers on call-in TV quiz shows, British regulator says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/arts/17iht-19book.6697542.html | Book review: The Angry Island | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-google.1.6708675.html | Google expands program that sells newspaper ads through Web | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-dow.1.6708484.html | Dow board confirms deal with Murdoch | False | By Andrew Ross Sorkin and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/technology/18iht-chip.1.6708962.html | Intel profit rises 44 percent, but falls short of target | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/arts/17iht-travolta.1.6697077.html | John Travolta In 'Hairspray': Keeping his rhythm, even in drag | False | By Jesse Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-18abstain.6716578.html | Sex education: Abstinence faces an uncertain future | False | By Laura Beil | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-china.1.6709940.html | China nominates bishop for Beijing despite letter from pope | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/sports/17iht-SOCCER.3.6698536.html | Soccer: Big games for Mandela and Beckham | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/sports/17iht-bike.4.6700187.html | Cycling: 3 giant climbs in Alps yield no likely winner | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-tube.4.6718360.html | London's Underground overhaul falters as contractor fails | False | By Scott Hamilton and Brian Lysaght | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-britain.4.6718618.html | Car-bomb suspect in Australia tried to contact police | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-tour.4.6718621.html | Amid doping scandal, 2 German TV stations suspend Tour de France coverage | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-18russiapress-review.6711120.html | Russian press review: July 18 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-cambo.3.6716814.html | 5 defendants proposed in mass killings in Cambodia | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-chitrade.1.6709715.html | Technical barriers latest in trade fights with China | False | By Jason Subler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/africa/18iht-sadr.4.6719824.html | Iraqi cleric re-emerges, bolder than ever | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-iphone.1.6708687.html | Taiwan firms quietly gain edge in electronic communications | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-pakistan.2.6714116.html | Amid a wave of attacks, Musharraf stays course | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-korea.1.6712484.html | N. Korea says it will fully disable nuclear weapons programs, if it gets aid | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/health/18iht-17bees.6713938.html | Bees dying: Is it a crisis or a phase? | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-fed.5.6719122.html | Fed chief expects moderate U.S. growth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-srjug.1.6708814.html | British Open golf: Claret jug is a legendary prize with varied uses | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-poison.4.6718728.html | Russian exile tells of plot to assassinate him | False | By Sarah Lyall and Andrew Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/americas/18iht-cong.4.6718722.html | Senate Republicans again block vote on Iraq pullout | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/17/sports/17iht-CUP.3.6698711.html | Soccer: Stakes high as Asian Cup group stage ends | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/arts/18iht-0719potterchina.6715251.html | Harry Potter 'leaks' spread to China | False | By John Ruwitch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/asia/18iht-pakistan.1.6710706.html | Pakistan seeks evidence in suicide attack that killed 16 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/sports/18iht-srvelde.1.6709127.html | British Open golf: Frenchman's 1999 travails live on at Carnoustie course | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-junk.1.6709130.html | Companies pledge to limit junk food advertising in U.S. | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-18dow.html | Dow Jones board reaches deal with Murdoch | False | By Andrew Ross Sorkin and Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-apollo.1.6708996.html | Apollo Management seeks private market opening | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-bribe.1.6710043.html | A global effort to root out corporate bribery is flagging | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/world/europe/18iht-russia.4.6718599.html | Secretary of Russian Security Council resigns | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-18 | 2007-07-18 | https://www.nytimes.com/2007/07/18/business/worldbusiness/18iht-fed.4.6721002.html | Bernanke says U.S. economy recovering but cautions on inflation | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/smallbusiness/19edge.html | THE ENTREPRENEURIAL EDGE \| Community Investment in San Jose | False | By James Flanigan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/europe/19france.html | Socialist Quits French Left to Join Right | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/theater/reviews/19homb.html | Chekhov Compacted, in Spanish | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/africa/19zimbabwe.html | Archbishop in Zimbabwe Is Accused of Adultery | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19mets.html | Mets Rally in Eighth but Give Padres an Opening | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/politics/19campaign.html | To Democrats, Report Proves War in Iraq Is Misguided | False | By Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/othersports/19autos.html | A Girl Has No License to Drive, but Permission to Speed | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/politics/19edwards.html | Edwards Ends Poverty Tour by Broadening His Theme | False | By Susan Saulny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19dubai.html | Dubai Investment Firm Plans U.S. Purchases | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19scene.html | An Eruption, and Fears of Worse | False | By Cara Buckley and Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19skin2.html | Good News for the Subway: Underarm Candy | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/politics/19thompson.html | Records Show Ex-Senatorâ€šÃ„Â´s Work for Family Planning Unit | False | By Jo Becker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/golf/19open.html | Woods Threatens Thomsonâ€šÃ„Â´s Place in History | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19basics.html | Global Positioning by Cellphone | False | By Larry Magid | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19collins.html | McCainâ€šÃ„Â´s Double Feature | False | By Gail Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19games.html | In Tennis or Rap, Play With Perfection, or Just Have Fun | False | By Charles Herold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19oil.html | Big Rise Seen in Demand for Energy | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19energy.html | New Glimpse at Players in Group Led by Cheney | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19kristof.html | Cheneyâ€šÃ„Â´s Long-Lost Twin | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mbrfs-chief.html | Clayton Borough: Ex-Police Chief Indicted | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19downing.html | Gen. Wayne A. Downing, 67, Special Operations Leader, Dies | False | By Thom Shanker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/l19krugman.html | Look to Congress on Health Care (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19dollar.html | As Dollar Crumples, Tourists Overseas Reel | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19cong.html | Stymied by G.O.P., Democrats Stop Debate on Iraq | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19mouse.html | When a Mouse Leaves the Ground, Is It a New Animal? | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19muta.html | Brazilian Band With the One That Got Away | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19virginia.html | High Fines for Speeding Anger Virginians | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/theater/reviews/19kabuh.html | Guilty Pleasures of Comic Kabuki | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19palm.html | After a Brutal Attack, Many Hope for Change but Few Expect It | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19BRIEFS-nkorea.html | Seoul: Nuclear Offer From North Korea | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19ROW.html | Making It Look Easy and Costly | False | By Eric Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19explode.html | Steam Blast Jolts Midtown, Killing One | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mbrfs-injured.html | Trenton: State Senator Is Injured | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19fobriefs-ALITALIAAUCT_BRF.html | Italy: Alitalia Auction Collapses | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19ribo.html | Champion of Avant-Garde, Gathering With Some Friends | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19taser.html | Feeling Secure With a Little Shocking Pink | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/golf/19lpga.html | Sorenstam Working Her Way Back, but With New Priorities | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19shea.html | Mets Can Use HernáŏÂ´ndezâ€ŏÂ¸Â´s Arm and Legs | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/health/19leg.html | Scientists Find Genetic Link for a Disorder (Next, Respect?) | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/19ebay.html | EBay Profit Is Up 50%; Listings Off | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/americas/19brazil.html | Brazil Demands Solution to Aviation Crisis | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19bath.html | Victorian Baths, Unrepressed | False | By Alexia Brue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19uaw.html | Retireesâ€ŏÂ¸Â´ Health Costs Loom Over U.A.W. Talks | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/books/19harry.html | Early Shipping of â€ŏÂ¸Â´Harry Potterâ€ŏÂ¸Â´ Brings Lawsuit | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/europe/19BRIEFS-cartoon.html | Britain: 4 Get Prison in Cartoon Case | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/middleeast/19sadr.html | Cleric Switches Tactics to Meet Changes in Iraq | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19askk.html | Connecting to TV From a Laptop | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19military.html | Pentagon Seeks $1.2 Billion for Trucks Made to Withstand Roadside Bombs | False | By David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19thur2.html | Make Nice, Win Up to $500 Million | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19ford.html | Ford Is Expecting Bids Today for Jaguar and Land Rover | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19cambodia.html | Prosecutors Identify Suspects in Khmer Rouge Trial | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19router.html | Whoâ€ŏÂ¸Â´s Tapping Into My Home Network? This Wireless Router Will Let You Know | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/19hadley.html | Jerry Hadley, Adventurous Lyric Tenor, Dies at 55 | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19missing.html | Pakistani Wife Embodies Cause of â€šÃ„Â'Disappearedâ€šÃ„Â' | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19reac.html | A Son of the Orchestra Returns as Music Director | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19japan.html | Japan Nuclear-Site Damage Worse Than Reported | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/media/19journal.html | Murdochâ€šÃ„Â's Arrival Worries Journal Employees | False | By Richard PÃ¯Â¿Â½rez-PeÃ¯Â¿Â½a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19camera.html | Two Still Cameras Are Made With Uploading Videos in Mind | False | By Ivan Berger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19shanghai.html | Settling Down in a City in Motion | False | By Emily Prager | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/europe/19BRIEFS-glacier.html | Switzerland: Go Naked on a Glacier | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19yankees.html | Clemens Keeps the Yankees Close Enough | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/sportsspecial1/19tour.html | For Sponsors, Tour Is Nearly a Monthlong Bonanza of Exposure | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19kpmg.html | Prosecutors in KPMG Case Appeal Dismissal of Charges | False | By Lynnley Browning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19storm.html | Storm Snarls Morning Travel in Region; Rare Tornado Touches Down on Long Island | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19sex.html | Debate on Child Pornographyâ€šÃ„Â's Link to Molesting | False | By Julian Sher and Benedict Carey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19brfs-trailer.html | More Tests Ordered for Trailer Residents | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/books/19newl.html | Newly Released | False | By Amy Virshup | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19Fitness.html | Train Like a Pro, Even if Youâ€šÃ„Â're 12 | False | By Catherine Saint Louis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/l19hospital.html | L.I. Psychiatric Hospital (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19CRITIC.html | Colors to Match Every Shade of Credit Card | False | By Mike Albo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/television/19stan.html | Smoking, Drinking, Cheating and Selling | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19thur3.html | The Wrong Approach to Gangs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/media/19adco.html | Products to Break the Chemical Habit and Get Eco-Friendly | False | By Lia Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/television/19heff.html | A Congregation Gathers to Worship the Shiny Hot Rod | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19towns.html | Hardy Trail and Its Fans Age Together | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19round.html | The Classic Box, Well Rounded | False | By Elaine Louie | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19cubs.html | After Losing Their Tempers, Cubs Put Up a Fight | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19pakistan.html | President of Pakistan Promises Elections and No Emergency Rule | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/19google.html | Congress to Examine Google-DoubleClick Deal | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19thur4.html | When the Bear Cries Wolf: Trying to Understand Vladimir Putin | False | By Serge Schmemann | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/books/19potter.html | An Epic Showdown as Harry Potter Is Initiated Into Adulthood | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/middleeast/19baghdadi.html | U.S. Says Insurgent Leader It Couldnâ€šÃ„Â´t Find Never Was | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/19execute.html | Executions to Resume in Florida | False | By Terry Aguayo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19delphi.html | Delphi Accepts $2.55 Billion Investment Plan | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19helprin.html | Forced to Get Along | False | By MARK HELPRIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19dow.html | Dow Jones Director Is Said to Face S.E.C. Inquiry | False | By Richard Pâ˜šÃ©rez-Peâ˜šÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19goldman.html | Goldman Sachs Gets Deal for 2nd Jersey City Tower | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19skin1.html | Curls, Split! Ringlets, Be Gone! | False | By Elizabeth Hayt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/television/19tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/middleeast/19mideast.html | Gazaâ€šÃ„Â´s Economy, Already Fragile, May Collapse Unless Crossings Are Reopened, U.N. Reports | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/dance/19breth.html | Lines of Shuffling Bodies Pulse With Life and History | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19fed.html | Fed Trims Its Forecast for Growth | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19sann.html | Seasonal Signature: Pop Goes the Summer | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/othersports/19sportsbriefs-HALFMARATHON_BRF.html | Half-Marathon Challengers | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19tobacco.html | Imperial Tobacco to Acquire Altadis for $17 Billion | False | By Julia Werdigier and Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/19thur1.html | Twilight Zone Filibusters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19turkmenistan.html | Behold Turkmenistanâ€šÃ„Â´s Marvels! (Authorized Version) | False | By C. J. Chivers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19tag.html | Electronically Enhancing the Backyard Running Games of Childhood | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/opinion/l19terror.html | Why Is Al Qaeda on the Rise? (8 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19garden.html | On a Northwest Island, a Whiff of England | False | By Anne Raver | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/africa/19BRIEFS-darfur.html | Sudan: Underground Lake Could Ease Darfur Crisis | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/football/19vick.html | Vick Indictment a Predicament for the N.F.L. | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19pins.html | Hearing Boos, Farnsworth Can Only Try Not to Listen | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/europe/19britain.html | British Report Arrest of Man in Plot to Kill Russian Exile | False | By Sarah Lyall and Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/19mitchell.html | Jim Mitchell, 63, Filmmaker, Is Dead; Made â€śâ€¦â€™Behind the Green Doorâ€™â€¦â€™ | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/books/19masl.html | When Life Imitates Opera, Be Careful Whom You Love | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19radios.html | New York City Expects Federal Funds to Improve Emergency Radio Use | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19tomm.html | Philharmonic Opts for Generation Next | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mother.html | Mother Gets Prison Term in Death of Boy | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/sportsspecial1/19doping.html | T-Mobile Rider, Out of Tour, Fails Test Taken Last Month | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19australia.html | Transcript Shows Doctor Cooperated With Australian Investigators | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/golf/19anderson.html | Nothing Royal, and Thatâ€™â€¦â€™s Its Charm | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19Cyber.html | Video Seeks Its 90 Seconds of Fame | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/19blue.html | Profit at I.B.M. Rises 12% on Strength of Its Software | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/garden/19qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19appoint.html | Veteran Federal Prosecutor Is Selected for No. 2 Job at Justice | False | By David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19VERSACE.html | The Murder on Ocean Drive | False | By Cathy Horyn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/business/19econ.html | Inflation, Except in Food, Was Relatively Mild in June | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/crosswords/bridge/19card.html | Just a Little Miscommunication, Followed by a Lost Title | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/us/politics/19repubs.html | Candidates Shift as G.O.P. Field Alters | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/fashion/19skin3.html | A Makeup Artist With G.P.S. | False | By Natasha Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/golf/19steroids.html | Gary Player Says at Least One Golfer Has Used Steroids | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/pageoneplus/19corrections-ART-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19sheffield.html | Sheffield Fined Over Umpire Remarks | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/tennis/19tennis.html | Federer Heads the Menâ€™â€¦â€™s Field at the U.S. Open | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mbrfs-assault.html | Manhattan: Sexual Assault in East Village | False | By Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/golf/19golf.html | Time and Fans Put Pressure on Montgomerie | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/middleeast/19iran.html | Iran Suggests That Detainees Were Part of Plot | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19phil.html | On a Summerâ€šÃ„Ã´s Eve, a Big Voice for the Great Lawn | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/technology/circuits/19headphones.html | Noise-Blocking Headphones Light on the Head and the Batteries | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19rose.html | Singing a Sad Song for Their Piano Bar | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19steam.html | Asbestos and Aging Pipes Remain Buried Hazards | False | By Ken Belson and Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mbrfs-blackout.html | Albany: No Investigation in Westchester Blackout | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/middleeast/19iraq.html | At Least 12 Die in Iraq Attacks; Sunnis Condemn Shiite Militia | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19bush.html | Bush Forms Cabinet Committee to Study Safety of U.S. Imports | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19taxi.html | From Some Cabbies, a New In-Taxi Video System Gets No Stars | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/sports/baseball/19vecsey.html | A Jersey Guyâ€šÃ„Ã´s Roots in Brooklyn | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/television/19mind.html | Patinkin Quits Series Without Saying Why | False | By Allison Hope Weiner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19BRIEFS-myanmar.html | Myanmar: Democracy, the Final Lap | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19mbrfs-SHOT.html | Brooklyn: Murder-Suicide Suspected | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/arts/music/19swan.html | Composers by the Sextet From a Pianist at a Festival | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/world/asia/19BRIEFS-afghan.html | Afghanistan: 12 Killed in Three Attacks | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/washington/19elect.html | Long-Shot Georgia Candidate Leads in Runoff for House Seat | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 0001-01-01 | https://www.nytimes.com/2007/07/19/nyregion/19clean.html | Exxon Mobil Cleanup Effort Continues on Brooklyn Spill | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-japan.1.6730598.html | Japanese elderly suffer hardest shocks in quake | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-gop.1.6728103.html | Thompson's emergence shuffles the Republican deck | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-hong.1.6729627.html | U.S. fugitive accused of rape resists extradition from Hong Kong | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-film.1.6726821.html | At WTO, the U.S. targets Chinese movies and music download rules | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-ford4.6737147.html | Ford reports several opening bids for Jaguar and Land Rover | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19palm.6737212.html | After a brutal attack, many hope for change but few expect it | False | By Abby Goodnough | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19virginia.6737266.html | High fines for speeding anger virginians | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-TOUR.1.6733889.html | Cycling: German TV cuts off Tour | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-stan.5.6740861.html | 3 bombings kill dozens as Pakistan seeks peace | False | By Somini Sengupta and Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-19russiapress-review.6728082.html | Russian press review: July 19 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/technology/19iht-ptbasics19.1.6727480.html | GPS chips in cellphones track kids and help navigate, too | False | By Larry Magid | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edburma.1.6731472.html | When diplospeak clashes with human rights | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-dow.1.6732232.html | U.S. inquiry casts shadow over prominent Hong Kong businessman | False | By Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-19pakistan.6725588.html | Pakistani president promises elections and no emergency rule | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-taint.1.6726989.html | Bush forms cabinet committee to study safety of U.S. imports | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-gop.4.6738529.html | Thompson's emergence shuffles the Republican deck | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-BIKE.1.6733882.html | Cycling: Though bubbles burst, Tour dreams abound | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-airbus.4.6737342.html | German says Airbus can cope with euro | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-immig.4.6735602.html | Dozens of Africans feared drowned off Canary Islands | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edwaller.1.6731570.html | Charisma? Maybe not, but it works | False | By Immanuel Wallerstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-zimb.1.6730004.html | Bishop in Zimbabwe accused of having affair | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/arts/19iht-0720potter-reuters.6729009.html | Bloomsbury angered by early Potter reviews | False | By Mike Collett-White | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-oil.1.6727001.html | Study offers grim world energy outlook | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/health/19iht-0720romebath.6734740.html | Archaeologists dig up 2nd-century bath complex in Rome | False | By Marta Falconi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/realestate/19iht-reorch.1.6734583.html | 'Super luxury' tower rises in Singapore | False | By Catherine Sargent | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-search.4.6736782.html | EU approves German plan to subsidize Internet search engine project | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-19chirac-statement.6733584.html | Text of statement by Jacques Chirac | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-yuan.4.6737127.html | China posts 11.9 percent growth rate | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/realestate/19iht-rebach.html | Bachelor padding: Luxury and the single guy | False | By Shelley Emling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/technology/19iht-ptask19.4.6727767.html | Help File: Questions and answers for a digital world | False | By J.D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-cong.1.6728351.html | Stymied by Senate Republicans, Democrats halt debate on Iraq | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-19iraq.5.6740873.html | Sunnis end boycott of Iraqi Parliament; 2 U.S. soldiers charged with murder | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/18/arts/18iht-museums.1.6714068.html | Pondering free access to French museums | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-uaw.1.6727965.html | As UAW enters negotiations with Detroit, retirees outnumber workers | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edfili.1.6731478.html | Buying time for an aimless war | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-OPEN.1.6727840.html | Golf: Carnoustie is not royal, and that's its charm | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-beijing.2.6731643.html | China detains television reporter who faked food-scare story | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19sex.6737195.html | Debate on child pornography's link to molesting | False | By Julian Sher and Benedict Carey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-19pakistan.6732259.html | Violence intensifies in Pakistan as Suicide bombers kill more than 30 | False | By Somini Sengupta and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edschmemann.1.6731564.html | Editorial Observer: Will the real Putin please step forward? | False | By Serge Schmemann | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/news/19iht-cambo.1.6729798.html | Former Khmer Rouge leader denies role in genocide | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-yuan.1.6732235.html | China's economic growth accelerates despite efforts to slow it down | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/technology/19iht-ptgadgets19.3.6737696.html | Gadgets of the Week: A mouse that flies | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-bank.4.6737121.html | Barclays considers sweetening its $91 billion offer for ABN AMRO | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-eddormand.1.6731475.html | Growing links for U.S. and India | False | By Xenia Dormandy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-iraq.4.6736627.html | U.S. ambassador to Iraq calls for patience at Senate hearing | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edhelprin.1.6731484.html | Under the rubble, new opportunities | False | By Mark Helprin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-chirac.4.6737174.html | Chirac defends actions as 'customary' fund-raising | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/news/19iht-19oxan-unitedstates.6729282.html | UNITED STATES: Long-term heathcare industry | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-korea.2.6731661.html | Discord again breaks out at Korean nuclear talks | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-dow.4.6737141.html | U.S. agency likely to charge Hong Kong banker in Dow bid | False | By Richard Pâ´sÂ©rez-Peîâ´sÂ±a and Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-iran.1.6732115.html | Iran TV program suggests detainees were plotting to overthrow government | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-wsj.1.6726252.html | Murdoch's arrival worries Wall Street Journal staff | False | By Richard Pâ´sÂ©rez-Peîâ´sÂ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-stan.4.6736593.html | Bomber kills 29 in south of Pakistan | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-work.4.6736878.html | Unreformed educational systems in Balkans lead to labor gaps | False | By Igor Ilic | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/18/arts/18iht-block.1.6714159.html | Hollywood cashes in on one-week blockbusters | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-iraq.1.6729006.html | Sunni Arab bloc ends boycott of Iraqi Parliament | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-19Iraq.6741965.html | Commanders and U.S. envoy seek more time for Iraq | False | By Thom Shanker and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-letter.1.6728734.html | Letter from China: The history of heroes retold with tea leaves | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-19dollar.6725707.html | As dollar crumbles, American tourists overseas reel | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-TOUR.4.6737351.html | German public sports financing in jeopardy after cycling scandal | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edbong.1.6731469.html | Meanwhile: What's not 'Made in China'? | False | By Sara Bongiorni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19explode.6733016.html | Steam blast jolts midtown, killing one | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-brazil.1.6728875.html | Poor safety measures blamed in São Paulo jet crash | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/health/19iht-checkers.5.6740318.html | Computer program smashes checkers pros | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/18/arts/18iht-19book.6715058.html | Book review: House of Happy Endings | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-strike.1.6728992.html | Negotiators hoped to avoid a strike at the largest U.S. port complex | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-uaw.4.6736550.html | As UAW enters negotiations with Detroit, retirees outnumber workers | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-OPEN.5.6740864.html | In the Arena: Mixed results, but 6 amateurs emerge from British Open pack | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/20/world/asia/20iht-20japan-web.6743797.html | Japan's elderly suffer hardest shock from earthquake | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-ford.1.6726830.html | Ford expecting bids for Jaguar and Land Rover | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/opinion/19iht-edlet.html | What makes a revolutionary?; Fightinganti-Semitism;A changing France | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-letter.2.6731579.html | Letter from China: The history of heroes retold with tea leaves | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/17/world/africa/17iht-assess.4.6700501.html | News Analysis: Palestinians split between two camps | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/arts/19iht-potter.1.6726862.html | Potter publisher sues online retailer for premature distribution | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19potter.6726208.html | Book Review: An epic showdown as Harry Potter is initiated into adulthood | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19execute.6737234.html | Executions to resume in Florida | False | By Terry Aguayo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/news/19iht-old20.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/news/19iht-cheney.4.6737136.html | Cheney energy panel becomes more transparent | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-19campaign.6737250.html | To Democrats, report proves war in Iraq is misguided | False | By Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-korea.1.6729286.html | North Korean nuclear talks extended for extra day | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/arts/19iht-fmreview27.1.6728332.html | Review: In 'Hairspray,' a celebration of youth and a guileless era | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/news/19iht-london.4.6737124.html | A 4th man is charged in failed London and Glasgow bombings | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-google.4.6736624.html | Congress to examine Google takeover of DoubleClick | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-pakistan.3.6739160.html | Pakistani women plead for those who are missing, but not forgotten | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-patent.1.6728086.html | High-tech and biotech clashing over patent law overhaul | False | By Stephen Heuser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-ebay.1.6726818.html | EBay profit is up 50 percent, but listings are off | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-tourhk.3.6736336.html | German public sports financing in jeopardy | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/travel/19iht-trqn20.1.6728766.html | Roger Collis: How to avoid the seat scramble | False | By Roger Collis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/20/world/asia/20iht-20korea-web.6743847.html | N. Korean nuclear talks fail to set timetable, but yield agreement on goals | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/sports/19iht-MONTIE.1.6728182.html | Golf: Time and fans put pressure on Montgomerie | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-viacom.4.6737156.html | A father-daughter rift at Viacom | False | By Richard Siklos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-hybrid.4.6736602.html | Plug-in hybrids would slash carbon output by 2050, report says | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/travel/19iht-0720francewarm.6734743.html | Snowless in a warming world, ski resort in French Alps bids adieu | False | By Thierry Boinet | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-insider.1.6722969.html | Murakami gets two years in jail in Livedoor scandal | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-brazil.4.6736912.html | Brazil prosecutors seek to shut airport | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-poison.4.6737348.html | Russia expels 4 British diplomats | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19explode.2.6735385.html | Asbestos not found in air after New York blast, officials say | False | By James Barron and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/realestate/19iht-reanita.1.6734589.html | Dreams for Hong Kong | False | By Rebecca Lo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/asia/19iht-japan.4.6736599.html | Japanese elderly suffer hardest shocks in quake | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-google.1.6722968.html | Congress to examine Google takeover of DoubleClick | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/africa/19iht-mideast.4.6737285.html | U.S. and EU continue to reject dealing with Hamas | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/business/worldbusiness/19iht-patent.4.6737138.html | High-technology and biotechnology firms clash over patent law overhaul | False | By Stephen Heuser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/europe/19iht-turkey.4.6737228.html | Turkey assails Austria for allowing Kurdish rebel to be flown to Iraq | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-19 | 2007-07-19 | https://www.nytimes.com/2007/07/19/world/americas/19iht-19repubs.6726198.html | Candidates in U.S. race shift as Republican field alters | False | By Adam Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20goya.html | The Inquisition in Spain: Expected and Even Hailed | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/20perc.html | It Makes a Great Sound; Just Watch Out for Spikes | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20pron.html | Dude (Nyuck-Nyuck), I Love You (as If!) | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/us/politics/20pollbox.html | How the Poll Was Conducted | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/television/20last.html | Middle School Sounds Scary, and Summer Is No Picnic | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/hockey/20hockey.html | Arbour to Coach His 1,500th Game for the Isles | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/pageoneplus/20btmcxns-004.html | For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/20scene.html | Life Stirs, but Fitfully, in the Heart of the City | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/20yankees.html | Yanks Waiting for Damon to Also Have a Turnaround | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/golf/20lpga.html | L.P.G.A. Match Play Takes Toll on Stars | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20lives.html | A Contractor Who Was Green Before Green Was Cool | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20brfs-AIDECOULDBEH_BRF.html | Aide Could Be Held in Contempt | False | By David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20mbrfs-theft.html | Manhattan: Bookkeeper Charged | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20fri4.html | Dumping the Shark | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20ahead.html | Up, Up and Gently Away | False | By Chris Dixon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/television/20emmy.html | â€šÃ„Â²Sopranosâ€šÃ„Â´ Tops Drama Contenders for the Emmys | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20plame.html | Cheney Wins Dismissal of Suit Brought by Valerie Wilson | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/politics/20poll.html | Women Supportive but Skeptical of Clinton, Poll Says | False | By Katharine Q. Seelye and Dalia Sussman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20open.html | Doing Their Best to Blend in, Amateurs End Up Standing Out | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/media/20black.html | Judge Lets Black Remain Free on Bail | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20norm.html | Recounts and Recountings | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20krugman.html | All the Presidentâ€šÃ„Â´s Enablers | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/realestate/greathomes/20havens.html | A Landscape That the Glaciers Overlooked | False | By SAM HOOPER SAMUELS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20gugg.html | Space Exploration, Conducted on a Spiral | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20nyc.html | Compelled to Remember the Big One | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20mbrfs-shoot.html | Brooklyn: Arrest Made in Fatal Shooting | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20sportsbriefs-State.html | Course Record at Bethpage Broken | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/theater/reviews/20seus.html | A Smaller Seuss, for Those With Big Imaginations | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/l20nixon.html | A Nixon Ex-Aide Explains (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/politics/20giuliani.html | Giuliani Sees Progress Since Sept. 11, but Criticizes Bushâ€šÃ„Â´s Way of Pursuing Al Qaeda | False | By Marc Santora | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/pageoneplus/20btmcxns-001.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20domain.html | Judge Stops Newark Redevelopment Project | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20utah.html | Wildfires Prompt Closings at Zion Park | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20cong.html | Breakdown in Relations in the Senate Hobbles Its Ability to Get Things Done | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/television/20tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20bush.html | Bush Attacks Democrats on Budget | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20mbrfs-layoffs.html | Newark: City Officials Predict Layoffs | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/baseball/20sandomir.html | A Confluence of Coincidence This Weekend in Milwaukee | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20victims.html | Explosionâ€šÃ„Ã´s Human Toll: A Beloved Aunt Is Mourned, and a Young Man Clings to Life | False | By Kareem Fahim and Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20letter.html | Letter to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20khalilzad.html | Why the United Nations Belongs in Iraq | False | By Zalmay Khalilzad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/science/20checkers.html | Champion at Checkers That Cannot Lose to People | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20anderson.html | Under the Scotch Mist, a Lovely Day to Play | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20tabu.html | Sounds to Quiet a Crowd While Recalling Faded Times | False | By Ben Ratliff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/baseball/20shea.html | Anderson Ready to Give Mets a Lift Off the Bench | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20norris.html | Market Shock: AAA Rating May Be Junk | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20fri2.html | A Scare From Underground | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/media/20viacom.html | Family Feud at CBS and Viacom | False | By Richard Siklos and Geraldine Fabrikant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/baseball/20bonds.html | Rested Bonds Climbs 2 Steps Closer to Aaron | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/pageoneplus/20btmcxns-011.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/dance/20dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20explode.html | Workers Had Repaired Leak at Site of Steam Blast | False | By Patrick McGeehan and Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/pageoneplus/20btmcxns-008.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/soccer/20soccer.html | Beckham Is the Main Attraction Without Even Taking the Field | False | By Robert Andrew Powell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20bank.html | Barclays May Sweeten Bid for ABN Amro | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/politics/20denver.html | Democrats Start Scramble for â€šÃ„Ã´08 Convention Rooms | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20adviser.html | Senate Panel Investigates How Insurers Sell to Elderly | False | By Charles Duhigg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/realestate/greathomes/20condos.html | For a Condo Hotel, Try South â‰¤Beach</s> Bend | False | By CHARLES PASSY | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20BNB.html | The B & B Option Is Put to a New York Test | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20libe.html | Touch Me Feel Me Science | False | By Edward Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/television/20kill.html | Guy-TV Gumboâ€šÃ‚Â´s Latest Recipe | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20japan.html | Japanâ€šÃ‚Â´s Elderly Suffer Hardest Shock From Earthquake | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20france.html | Chirac Questioned in Scandal From His Time as Paris Mayor | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20mbrfs-trial.html | Bronx: Mistrial in Girlâ€šÃ‚Â´s Killing | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20oxy.html | Judge to Rule on Plea Deals of Executives in OxyContin Case | False | By Barry Meier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20norm.html | Norman Mailer, Unbound and on Film: Revisiting His Bigger-Than-Life Selves | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20fema.html | FEMA Faulted on Response to Risks in Trailers | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20fric.html | Recorders, Harpsichords and Bassoons, Grown Up | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20insider.html | The Old Money in Private Equity Isnâ€šÃ‚Â´t Ready to Welcome the New | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20spy.html | South Korean Businessman Is Charged With Lying to the F.B.I. | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20health.html | Senate Panel Adds Billions for Health | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20tsa.html | U.S. Will Allow Most Types of Lighters on Planes | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/baseball/20surgery.html | Fit Young Pitchers See Elbow Repair as Cure-All | False | By Jerá˘šÃ© Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/realestate/greathomes/20break1.html | West 57th Street by Hilton Club and Pinneyâ€šÃ‚Â´s Estate Nevis | False | By NICK KAYE | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/books/20book.html | Beyond â€šÃ‚Â´Moby-Dickâ€šÃ‚Â´: When America Went A-Fishing for the Whale | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/20arts-NOCENSUREFOR_BRF.html | No Censure for Stolen Words | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20gypsy.html | Gypsy Moth Infestation May Kill 17,000 Acres of Trees in New Jersey | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/middleeast/20iraq.html | Sunni Legislators Return to Work in Iraq After Reaching Deal on Speaker | False | By Richard A. Oppel Jr. and Abdulrazzaq Al-Saiedi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/technology/20google.html | Google Earnings Up 28% but Miss Expectations | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20norm.html | Series Schedule | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/theater/20firs.html | How They Did It. The Show, That Is. | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20Away.html | On Chappaquiddick, Home Came From a Kit | False | By Sarah Tuff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/media/20dow.html | In Protest of Sale, Dow Director Quits | False | By Richard Pá˘šÃ©rez-Peá˘šÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/books/20prigov.html | Dmitri Prigov, 66, Poet Who Challenged Soviet Authority, Dies | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20incline.html | A State of Incline in Pennsylvania | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20oil.html | 4 Accused of Cheating N.Y. Heating Oil Customers | False | By Ellen Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20trip.html | Williamsport, Pa.: Home of True Small Ball | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20stox.html | Dow Caps a 4-Month Surge, Closing Above 14,000 | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20golf.html | Garcáˆsá‰ Leans on His Belly Putter | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20policy.html | U.S. Generals Seek Patience in Judging Iraq | False | By Thom Shanker and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/20pott.html | â€šÃªÂ³Potterâ€šÃ„Â´ Peeks Prove to Be Genuine | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20wright.html | Lady Birdâ€šÃ„Â´s Lost Legacy | False | By Lawrence Wright | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20sportsbriefs-MGA.html | S.M.U. Recruit Wins Junior Title | | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20rats.html | Human Rat Trap Knows His Enemy. Theyâ€šÃ„Â´re Winning. | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/travel/escapes/20cx.html | Correction: Michiganâ€šÃ„Â´s Wine Country Grows Where the Cherry Is King | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20yuan.html | Chinaâ€šÃ„Â´s Growth Accelerates to 11.9%, and Food Prices Spur Inflation | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20capellas.html | Job-Hopping, or, Hello, He Must Be Going | False | By Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/sportsspecial1/20tour.html | Rasmussen, Tour Leader, Barred From Danish Team | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20vote.html | Overhaul Plan for Vote System Will Be Delayed | False | By Christopher Drew | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20britain.html | Doctor Born in Saudi Arabia Is 4th Charged in Bomb Plot | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/books/20pott.html | Muggle Soirees Herald â€šÃ„Â³Harryâ€šÃ„Â´ Finale | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/120potter.html | Harry Potter, Before Midnight (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20southwest.html | Co-Founder of Southwest Airlines to Retire as Chairman Next Year | False | By Jeff Bailey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20pop.html | Pop Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20briefs-migrants.html | Spain: Boat Carrying Migrants Capsizes | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/technology/20soft.html | Microsoftâ€šÃ„Â´s Profit Rises Despite Xbox Charge | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/golf/20notes.html | Gary Playerâ€šÃ„Â´s Comments About Steroids Upset Some Golfers | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/africa/20briefs-tribunal.html | Sierra Leone: 3 Sentenced for War Crimes | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20cop.html | A Funeral for a Young Police Officer Draws 10,000 Mourners | False | By Andy Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/movies/20suns.html | On a Mission to Replace the Sun, Fighting Demons From Inner Space | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/pageoneplus/20btmcxns-007.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20brfs-sears.html | Camden: Historic Building Can Be Razed | False | By Jonathan Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20brooks.html | A Partnership of Minds | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20albany.html | New York Deal Tightens Limits on Election Cash | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20fox.html | At the Corner of Dawg & Monroe, a New York D.I.Y. Bluegrass Festival | False | By Abraham Streep | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/l20marwan.html | A Hidden Alley in the Arab-Israeli Maze (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/politics/20clinton.html | For Clinton, Wooing Women Requires a Careful Balance | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20fri3.html | Federal Hustings Administration | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20trooper.html | Racist E-Mail to Troopers Sparks Call for an Inquiry | False | By Christine Stuart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20loser.html | Nassau County Employees Respond in Force to a Call to Shed Weight | False | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20briefs-arrest.html | China: Reporter Arrested for Faking Food Report | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20brfs-environment.html | Albany: Environmental Fund Will Grow | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20leak.html | Nuclear Plant Logs 3rd Radiation Leak | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20vang.html | The Silent Radicals | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20korea.html | North Korean Nuclear Talks Fail to Set Disarmament Timetable, but Yield Agreement on Goals | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20mayor.html | Something New in Mount Vernon: A Mayoral Challenge | False | By Fernanda Santos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20briefs-unions.html | Britain: Unions Denounce Call to Boycott Israel | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20russia.html | Russia Orders 4 British Diplomats Home in Poisoning Case | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/20fri1.html | The Houseâ€šÃ„Ã´s Duty on Energy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/opinion/l20iraq.html | Capitol Inaction as War Grinds On (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/20kids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20dual.html | Dual-Job Ban Is Not Enough, Report Says | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20laguardia.html | La Guardia Near-Crash Is One of a Rising Number | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20pakistan.html | Bombings in Pakistan Leave at Least 48 Dead | False | By Somini Sengupta and Ismail Khan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20voge.html | Hugh Grant Parts With â€šÃ„Â'Lizâ€šÃ„Â' (a Warhol) | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/europe/20turkey.html | Alliances Shift as Turks Weigh a Political Turn | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/realestate/greathomes/20live-ART.html | Cool in the Summer | False | As told to AMY GUNDERSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/asia/20miyamoto.html | Kenji Miyamoto, 98, Leader of Japanâ€šÃ„Ã´s Communist Party, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/theater/20arts-PREMIEREISPL_BRF.html | Premiere Is Planned for Hemingway Play | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/washington/20farm.html | House Panel Approves a Farm Bill | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/design/20anti.html | Chinese Porcelain With a French Twist | False | By Wendy Moonan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20nuclear.html | U.S. Indicts Man in Theft of Atomic Tool | False | By Philip Shenon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/music/20sundiata.html | Sekou Sundiata Dies at 58; Performer of Text and Sound | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/football/20vick.html | Falconsâ€šÃ„Ã´ Owner â€šÃ„Â"SaddenedÂ and Distressedâ€šÃ„Â' | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20cops.html | Chicago Revamps Investigation of Police Abuse, but Privacy Fight Continues | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/baseball/20pins.html | Reinforcement for Rotation May Be a Few Starts Away | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/world/americas/20brazil.html | Prosecutors Seek to Close SãˆÃ£o Paulo Airport in Wake of Brazilâ€šÃ„Ã´s Worst Airline Disaster | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/media/20paper.html | Earnings Decline at McClatchy and Dow Jones | False | By Richard PãˆÃ©rez-PeãˆÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/football/20rhoden.html | The Elusive Vick Takes His Hardest Hit | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20churn.html | People in the News | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/arts/television/20weap.html | A Crash Course in Martial Arts With Multicultural Footnotes | False | By Mike Hale | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/nyregion/20asbestos.html | Airborne Asbestos Hazard Minimized, but Debris Shows Contamination | False | By Anthony DePalma and Cara Buckley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/business/20ford.html | Ford Gets Several Initial Bids for Jaguar and Land Rover | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/sports/othersports/20sportsbriefs-marathon.html | Marathon Champions Return | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 0001-01-01 | https://www.nytimes.com/2007/07/20/us/20loan.html | Senate Approves Major Overhaul of the Federal Student Aid Program | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-afghan.1.6749268.html | Taliban seize members of South Korean church | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-break.4.6756710.html | Go ahead, post that dumb video online - it could be your big break | False | By Brian Bergstein and Gary Gentile | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-jessop.1.6745642.html | Singapore showcases its local artists | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-dane.4.6757556.html | Another doping scandal hits Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edkhalil.1.6749680.html | Why the UN belongs in Iraq | False | By Zalmay Khalilzad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-20pakistanjudge.6748768.html | Pakistan court reinstates top judge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-vat.4.6756575.html | A tax break for a greener EU? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/africa/20iht-baghdad.1.6750436.html | Iraq finds unity on the global soccer field | False | By Ahmad Fadam and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-food.1.6749448.html | China goes on offensive to defend its brand | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edgoodman.1.6749081.html | Meanwhile: The mythical chat gap | False | By Ellen Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/18/arts/18iht-IDLEDE21.1.6715046.html | 'Legacy of Ashes': Exposing the real face of the CIA | False | By Evan Thomas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-msft.1.6747812.html | Microsoft profit up 7 percent despite big charge for fixing Xbox defects | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-france.4.6757003.html | Britain and France to make joint effort on terrorism and Darfur | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/africa/20iht-profile.1.6747964.html | Muslim radical shows moderation, or at least tact | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edlet.html | Reforming France; Talking trade; Safe home, Doctors as terrorists | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/19/sports/19iht-OPEN.3.6735904.html | In the Arena: Amateurs get stiff test at British Open | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-darfur.1.6748857.html | France and Britain to press for UN action on Darfur | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-black.1.6745310.html | Black freed, but told to stay in U.S. | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/your-money/20iht-minvest21.1.6755622.html | Good for the soul doesn't have to mean bad for the wallet | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-aids.4.6756543.html | Rwanda to override patents and import cheaper generic AIDS drugs | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-korea.1.6746767.html | Envoys fail to set deadline to dismantle North Korean nuclear facilities | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-0721potter-asda.6751441.html | British retailer sells final Potter book for $10, setting dangerous precedent for U.S. market | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-wbspot21.4.6755236.html | From tiny devices, mighty profits grow | False | By Holly Hubbard Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-potter.html | Online Potter book was real thing | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-citi.4.6756608.html | Citigroup surprises with 18 percent profit increase | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-toyota.1.6745561.html | GM regains sales lead over Toyota | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-obits.1.6746404.html | Obituary: Kenji Miyamoto, postwar Japanese Communist, dies at 98 | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/style/20iht-design23.1.6753524.html | Controversy over changes at Hadspen Garden | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edenergy.1.6749078.html | The missing piece in the U.S. energy bill | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-auto.4.6756599.html | U.S. auto industry opens 'intense' season of contract talks | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20bpott.6745813.html | 'Potter' peeks prove to be genuine | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-senate.4.6756707.html | U.S. Senate is hobbled by hostilities | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-VICK.1.6748086.html | NFL: Falcons' quarterback takes a hit on dog-fighting indictment | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-20brazil.6745394.html | Brazilian prosecutors seek to close São Paulo airport | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-trade.4.6757383.html | Developing countries' discord emerges as new roadblock to global trade deal | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-20russiapress.review.6746922.html | Russia Press Review: July 20. | False | Compiled by Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-senate.1.6755028.html | U.S. Senate is hobbled by hostilities | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/19/sports/19iht-GOLF.5.6741279.html | Amid damp, Garcia shows sure touch at British Open | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-20dow.dwt.html | In protest of sale, Dow director quits | False | By Richard Pá´sÁ©rez-Peá´sÁ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-viacom.1.6745807.html | Redstone family feuds over CBS and Viacom | False | By Richard Siklos and Geraldine Fabrikant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edharry.1.6749553.html | However the Harry Potter saga ends, it won't end | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-russia.4.6757116.html | Prime suspect in radiation poisoning accuses Britain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-wbpotato21.4.6754906.html | Genetically altered potato raises opposition | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-lighter.1.6746353.html | U.S. flight ban on lighters lifted | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edharry.4.6750919.html | However the Harry Potter saga ends, it won't end | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-phils.1.6746806.html | Kidnapped Italian priest is freed in Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-dowjones.1.6746498.html | Dow Jones index closes above 14,000 | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-entracte.2.6750291.html | Alan Riding: What has happened to culture's challenge? | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-GOLF.5.6760934.html | Golf: Shaky at first, Sergio Garcia finds comfort zone at British Open | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/africa/20iht-20iraq-denmark.6761310.html | Denmark evacuates Iraqi employees and their relatives | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edtour.4.6753844.html | The Tour de France takes another spill | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/middleeast/20iht-mideast.1.6749770.html | Israel frees 250 Palestinian prisoners to shore up Abbas | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-wbicahn21.4.6755031.html | Failure has an upside for Icahn | False | By David Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-17dale.6747418.html | The voice of Harry Potter can keep a secret | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/19/sports/19iht-BIKE.5.6738841.html | It's anybody's Tour de France, except for the French | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-australia.1.6749240.html | Error could rule out terror conviction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-terror.1.6760365.html | Bush issues executive order on interrogation of terror suspects | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-20kosovo.6756140.html | U.S. and Britain say Kosovo question won't go to the UN Security Council | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-idbrief521A.html | Review: The House That George Built | False | By Garrison Keillor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-20pakistan.4.6756281.html | In blow to Musharraf, Pakistan court reinstates chief justice | False | By Salman Masood and Mike Nizza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-pakistan.1.6749243.html | In blow to Musharraf, Pakistan reinstates chief justice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-0721potter-parisien.6752233.html | Final Potter spoilers printed in 'Le Parisien' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-OPEN.3.6755984.html | British Open taking on a Spanish feel | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-indonesia.1.6749718.html | Indonesian city braces for the next big tsunami | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-20cartoon.6757000.html | Spanish Judge orders magazine depicting royal sex confiscated | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-entracte.1.6747590.html | Alan Riding: What has happened to culture's challenge? | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-kosovo.4.6757559.html | Security Council drops vote on Kosovo | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-yuan.3.6754246.html | China raises rates to cool growth | False | By Nipa Piboontanasawat and Li Yanping | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-GOLF.3.6755880.html | Golf: Carnoustie bites back on 2nd day of Open | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-britain.4.6757100.html | 'Cash-for-honors' inquiry closes without charges in Britain | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-bks21.html | Review: Sammy's House | False | By Ross Douthat | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-yuan.1.6748589.html | China raises interest rates | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-dow.1.6745213.html | Dow Jones official resigns to protest planned sale to News Corp. | False | By Richard Pã˘šÂ©rez-Peã˘šÂ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-20poll.6744560.html | American women supportive but skeptical of Clinton, poll says | False | By Katharine Q. Seelye and Dalia Sussman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/your-money/20iht-mcolumn21.html | Go-anywhere global funds: Investors who see through borders | False | By Paul J. Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/europe/20iht-lisbon.4.6757562.html | Portuguese resent EU as they take its helm | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/news/20iht-old21.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-wbpotato21.1.6744741.html | Genetically altered potato raises ire | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edleimsidor.1.6749689.html | Dying to get to Europe | False | By Bruce Leimsidor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/arts/20iht-space.1.6746361.html | Guggenheim exhibit explores the forms of space | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/21/business/worldbusiness/21iht-21food-web.6762728.html | China closes 3 plants on safety concerns | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-libraries.4.6757114.html | What CEO's book collections say about them | False | By Harriet Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/asia/20iht-pakistan.4.6757386.html | Pakistan reinstates chief justice | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-BONDS.1.6747039.html | Baseball: Bonds ends slump to resume chase of Aaron's record | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-danc.5.6760995.html | Another doping scandal hits Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-OPEN.4.6756858.html | British Open taking on a Spanish feel | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/americas/20iht-iraq.1.6749825.html | U.S. generals ask for more time before judging Iraq policy | False | By Thom Shanker and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/sports/20iht-BIKE.4.6757211.html | American rider no longer on attack in Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/opinion/20iht-edbishara.1.6749019.html | A vote on Turkey's identity | False | By Marwan Bishara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/business/worldbusiness/20iht-google.1.6745553.html | Google's rapid rise disappoints market | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/travel/20iht-tyler21.1.6746907.html | Tyler Brâ´šÂªlâ´šÂ©: The ordeal of getting through security | False | By Tyler Brâ´šÂªlâ´šÂ© | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-20 | 2007-07-20 | https://www.nytimes.com/2007/07/20/world/africa/20iht-mideast.3.6754845.html | Israel frees 255 Palestinian prisoners | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/technology/21google.html | Google Pushes for Rules to Aid Wireless Plans | False | By Miguel Helft and Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21hemp.html | Sober North Dakotans Hope to Legalize Hemp | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21rape.html | Georgia Supreme Court Hears 2 Appeals in Teenage Sex Case | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/africa/21ethiopia.html | Ethiopian Prisoners in Vote Protest Case Are Pardoned and Released | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/pageoneplus/21corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/americas/21malgalhaes.html | Antonio Carlos Magalhã´šÂ£es, Brazil Politician, Dies at 79 | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/basketball/21referee.html | N.B.A. Referee Is the Focus of a Federal Inquiry | False | By Alan Schwarz and William K. Rashbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/europe/21russia.html | Russian Foreign Minister Withdraws Article Critical of U.S. | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/21arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/golf/21open.html | Spanish Are Ones Smiling at British | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21beliefs.html | An Evangelical Call on Torture and the U.S. | False | By Peter Steinfels | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21boardwalk.html | Boardwalk Memories (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/media/21offline.html | If the Top People Got Reviews | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21online.html | Can Green Make Green? | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21civil.html | Corzine Enters Dispute With United Parcel Service Over Who Is a Legal Spouse | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/soccer/21rhoden.html | Moving Across the Pond and Onto the Concrete | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21vote.html | Accessibility Isnâ€šÂ¬Â„Â´t Only Hurdle in Voting System Overhaul | False | By Christopher Drew | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/baseball/21bonds.html | With Selig Watching, Bonds Swings and Misses | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/golf/21sportsbriefs-bethpage.html | Svoboda Wins at Bethpage Black | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21summer.html | Well West of Broadway, the Stage Is Their World | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/europe/21nations.html | Kosovo Independence Measure Withdrawn From U.N. Council | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21church.html | Church Sex Abuse Crisis Isnâ€šÃ„Ã´t Over (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21justice.html | Highest Court in New Jersey Censures One of Its Justices | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21five.html | The Dowâ€šÃ„Ã´s Visit Above 14,000 Was Brief | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/baseball/21yankees.html | Long Night for Yanks and Their Pitchers Leads Into Long Day | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21defenders.html | Public Defenders (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/golf/21notes.html | Boo Weekley, First-Time Traveler, Feels at Home | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21gitmo.html | Court Tells U.S. to Reveal Data on Detainees at Guantâ€šÃ¡namo | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21collins.html | Eightâ€šÃ„Ã´s a Crowd | False | By Gail Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21warner.html | A Crack in Team Bush | False | By Judith Warner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/europe/21britain.html | Britain Will Not Charge Former Blair Aides With Corruption | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21noe.html | Getting Hezbollah to Behave | False | By Nicholas Noe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21clinton.html | Clinton Criticizes Defense Dept. for Reply to Her Iraq Request | False | By Kate Phillips | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21auto.html | U.A.W. Opens Contract Talks With Detroit | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/asia/21afghan.html | Taliban Threaten to Kill 18 Korean Hostages | False | By Barry Bearak and Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/baseball/21shea.html | One to Forget, and Still Two to Go | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21attorneys.html | A White House Warning on Contempt Charges | False | By Neil A. Lewis and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/golf/21golf.html | Garcˆ¡â€° a Taking British Open Lead in Stride | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21interior.html | U.S. Agency May Reverse 8 Decisions on Wildlife | False | By John M. Broder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/baseball/21pins.html | Yankees' Duncan Promoted Because of Numbers, Not Name | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/americas/21brazil.html | 3 Days After Plane Crash, Brazilâ€šÃ„Ã´s President Orders Changes | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/design/21dunc.html | Two Artists, One Suicide, the Other Missing | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21sat1.html | The Iraq War Debate: The Great Denier | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21citigroup.html | Big Banks Offer Assurances to Calm Investorsâ€šÃ„Ã´ Jitters | False | By Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/middleeast/21marine.html | No Time in Prison for Marine Convicted of Kidnapping Iraqi | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/movies/21fron.html | Epic Comic Book Miniseries Is Animated for DVD | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/21run.html | Far-From-Basic Training for a 135-Mile Footrace | False | By Aimee Berg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21water.html | Bottled Water (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21shortcuts.html | Grilling Burgers on a Ferrari in the Backyard | False | By Alina Tugend | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/middleeast/21iraq.html | Denmark Says It Secretly Flew Iraqi Employees Out of Iraq | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21hindu.html | Camp Joins Summer Fun With Teaching Hindu Faith | False | By Neela Banerjee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21hevesi.html | Hevesi Counterattacks Over Inquiry Into His Oversight of Pension Fund | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21policy.html | White House and Military Say Iraq Report Will Be Ready in September | False | By Thom Shanker and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21values.html | Future Energy That Generates Profits Today | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21sat4.html | Overhaul in Albany | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/music/21kiro.html | Doggedly Running the Laps Demanded by the â€šÃ„¬Ã'Ring⬚Ã„¬Ã' | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/asia/21pakistan.html | Musharraf Loses Fight Over Suspension of Judge | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21libraries.html | C.E.O. Libraries Reveal Keys to Success | False | By Harriet Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21sat2.html | The Iraq War Debate: A Reality Check on Military Spending | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21postal.html | Magazine Postal Rates (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21air.html | Pay for Retiring Southwest Executives | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/middleeast/21omarbakri.html | Out of Britain, Firebrand Sheik Takes New Tone in Lebanon | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/theater/reviews/21rich.html | This Lame King Has Another Self to Lean On | False | By Rachel Saltz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21arrest.html | A Belated Tip Leads to Suspects in the Killing of a 91-Year-Old | False | By Timothy Williams and Mathew R. Warren | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/europe/21briefs-cartoon.html | Spain: Graphic Cartoon Causes Royal Flush | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21brooks.html | The Fallacy of Autonomy (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21about.html | From Team Giuliani, a New Willingness to Tiptoe | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21dingell.html | Veteran House Democrat Guards Turf on Energy | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/middleeast/21mideast.html | In Gesture to Abbas, Israel Releases 255 Palestinian Prisoners | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/music/21hayn.html | Casually Stoking the Engine Propelling a Lifetimeâ€šÃ„¬Ã'„¢s Flights | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/worldbusiness/21trade.html | After Six Years, the Global Trade Talks Are Just That: Talk | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/media/21redstone.html | Redstone Criticizes Daughter, Who Then Says She May Sell | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/golf/21anderson.html | If Golfers Are Taking Drugs, Start Giving Names | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21iraq.html | In Iraq, the U.N. to the Rescue? (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21congestion.html | Hardest Part Lies Ahead for Cityâ€šÃ„Ã´s Traffic Plan | False | By Nicholas Confessore and Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/theater/reviews/21surf.html | War, Loss and the Importance of Remembering | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/television/21tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/music/21arro.html | Springing Into an Exam of Operatic Ensemble Work | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21lady.html | Propelled to Fame by a Photo, She Emerges to Tell Her Story | False | By Anahad Oâ€šÃ„Ã´Connor and Colin Moynihan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/politics/21memo.html | On Iraq, Two G.O.P.â€šÃ„Ã´s: At Capitol, and on Stump | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21explode.html | Businesses Near Blast Worry About Repayment | False | By Ken Belson and Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/television/21game.html | Even Games That Have Everything Are Still Missing Something | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21lee.html | Giving It All Away | False | By Nathan Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21sec.html | S.E.C. Rethinks Lists Linking Companies and Terrorist Slates | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21einstein.html | No Sailor, for Sure, but He Had Relativity Down Cold | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/pageoneplus/21corrections-ART-010.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/middleeast/21soccer.html | For Iraq, Common Ground Can Be Found on Soccer Field | False | By AHMAD FADAM and ALISSA J. RUBIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/football/21vick.html | N.F.L. Faces Protests and Pressure Over Vick | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21intel.html | Rules Lay Out C.I.A.â€šÃ„Ã´s Tactics in Questioning | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/television/21hunt.html | Heaven Helps Her. Can She Save Herself? | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21interview.html | Casting Off the Myths of Cruises | False | By WILLIAM J. HOLSTEIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21debt.html | Debt Market Is Squeezing Private Equity | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/pageoneplus/21corrections-ART-006.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21hit.html | Hit-Run Kills Brooklyn Woman, 73 | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/sportsspecial/21tour.html | Doping Accusations Again Dominate Cycling | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21astor.html | Grand Jury May Convene in Astor Case | False | By Serge F. Kovaleski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/baseball/21mets.html | Mets Absorb Another Injury, but Grab Victory | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/l21lymphoma.html | Lymphoma Drugs (2 Letters) | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21bush.html | For a Short While Today, Itâ€šÃ„Ã´s President Cheney | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/europe/21briefs-lenin.html | Russia: Shorter Lines for Leninâ€šÃ„Ã´s Tomb | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21idtheft.html | Never Too Young to Have Your Identity Stolen | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/sports/21lpga.html | L.P.G.A. Match Play Delivers a Second Round of Upsets | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21charts.html | A Blockbuster Seller Overseas: Stakes in Corporate America | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/worldbusiness/21nuke.html | French-American Venture Plans New Reactors in U.S. | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21walmart.html | Wal-Mart Apparel Chief Resigns as Sales Lag | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/opinion/21sat3.html | Long-Delayed Security | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21food.html | China Shuts 3 Companies Over Safety of Products | False | By David Barboza and Walt Bogdanich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/asia/21indonesia.html | Indonesian Town Begins Preparation for the Next Tsunami | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21pyle.html | Thomas Pyle, 67, Innovator in 1980s Health Care Plans | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/world/americas/21briefs-capital.html | Bolivia: Proposed Capital Move Draws Protest | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/washington/21contract.html | Bribery Network to Bloat War Costs Is Alleged | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/business/21pharma.html | 3 Executives Spared Prison in OxyContin Case | False | By Barry Meier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21guard.html | Guard Is Killed in Holdup Delivering Cash in Newark | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/crosswords/bridge/21card.html | 3 Champions Take Bows in Nashville | False | Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21chicago.html | A Prosecutor Out of Character on the Air | False | By Monica Davey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/us/21brfs-MARSROVERCAU_BRF.html | Mars Rover Caught in a Dust Storm | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/theater/reviews/21noh.html | Finding the Art of a Tradition in the Delicacy of Its Details | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/nyregion/21gramercy.html | Memories of the â€šÃ„Ã‚'89 Blast Linger in Gramercy Park | False | By David W. Dunlap | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/21lasswell.html | Shirley Slesinger Lasswell, 84, Expander of Poohâ€šÃ„Ã‚'s Empire | False | By DENNIS S. HEVESI | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/books/21pott.html | Long Lines and Wide Smiles Greet the Final Volume of â€šÃ„Ã‚'Harry Potterâ€šÃ„Ã‚' | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 0001-01-01 | https://www.nytimes.com/2007/07/21/arts/dance/21joyc.html | Moving Forward Resolutely but With Wit and Surprises | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/21/world/americas/21iht-21intel-web.6763013.html | Rules lay out CIA's tactics in questioning | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/21/world/europe/21iht-21russia-web.6763035.html | Russian foreign minister withdraws article critical of U.S. | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/world/asia/22india.6764951.html | India elects first woman to be president | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/world/asia/22afghan.6764933.html | Report that Taliban killed 7 hostages is disputed | False | By Barry Bearak and Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/21/world/europe/21iht-21france.6763643.html | New leaders say pensive French think too much | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/21/world/americas/21iht-21gitmo-web.6763008.html | Court tells U.S. to reveal data on Guantâ€šÃ¡namo | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/world/africa/22alaksa.6764946.html | Fatah militants lay down arms to bolster Abbas | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/world/europe/22iht-22france.6764938.html | New leaders say pensive French think too much | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/21/world/africa/21iht-22ethiopia.6763639.html | Ethiopia is said to block food to rebel region | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/news/22iht-22polgreen.6764928.html | A godsend for Darfur, or a curse? | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/11/technology/21iht-21google-web.6763021.html | Google pushes for rules to aid wireless plans | False | By Miguel Helft and Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/11/world/asia/21iht-21afghan-web.6763733.html | Report that Taliban killed hostages is disputed | False | By Barry Bearak and Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/11/world/africa/21iht-21iraq-web.6763030.html | Denmark says it secretly flew Iraqi employees out of Iraq | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-21 | 2007-07-21 | https://www.nytimes.com/2007/07/22/world/africa/22iht-22rwanda.6764959.html | Africa, offline: Waiting for the Web | False | By Ron Nixon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22feed.html | Did McDonaldâ€šÃ„Ã´s Give In to Temptation? | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22goods.html | For the Beast at the Beach | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/football/22score.html | Bonds and Favre, Meet Rodriguez and Manning | False | By Aaron Schatz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22moore.html | Stephanie Moore, Peter Stone | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22huscher.html | Barbara Huscher, Steven Cohen | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22weber.html | A Midsummer Nightâ€šÃ„Ã´s Nightmare: Catch It! | False | By Bruce Weber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22lacr.html | From the Projects to Yale, Just a Lacrosse Toss Away | False | By Cassi Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22dinenj.html | Cold Smoke, Big Flavor and a Global Menu | False | By Karla Cook | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22frick.html | Live Large (or Larger) on the Old Frick Estate | False | By Antoinette Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/22LIdrumm.html | Fashion Victims | False | By RUSSELL DRUMM | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22jennings.html | Kiersten Jennings and Sumin Chou | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22mazzetti.html | Al Qaeda Threatens; U.S. Frets | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22obiteli.html | Rhymes With â€šÃ„Ã²Pick-Emâ€šÃ„Ã´ | False | By Susan M. Novick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22check.html | Madrid: ME Madrid Reina Victoria | False | By Dale Fuchs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22explode.html | Traffic Flows Again Near Site of Ruptured Steam Pipe | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22mura.html | In a Jet-Age Cathedral, a Lonely Crusade to Save a Window | False | By John Freeman Gill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22topicct.html | With Summer Here, Towns and Teenagers Try to Co-Exist | False | By Kristin Hussey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22parking.html | A Plea Rarely Heard: Fewer Spots for Cars | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22sun3.html | FEMA Runs for Cover | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22CHIANG.html | Phyllis Chiang, Christopher Higgins | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/europe/22france.html | New Leaders Say Pensive French Think Too Much | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22vets.html | Vet Hospitals Compete for Best in Show | False | By Allen Salkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/22journal.html | Village Jobs, Illegal Workers and a Mayor in Trouble | False | By Tim Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22data.html | A Surge to 14,000, Then a Retreat | False | By Jeff Sommer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22ORTIZ.html | Jeanette Ortiz and G. Paul Burnett | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22Rparenting.html | The Nest, Not Empty Just Yet | False | By Michael Winerip | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22corr.html | Correction: Residential Sales Around the Region | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22nige.html | Harsh Words Amid the Hallelujahs | False | By John Soltes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22homeless.html | Homelessness: Tackled, Not Beaten, by a Mayor With Formidable Goals | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22metm.html | For Mets Fans, High Smileage | False | By Saki Knafo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22next.html | An Adriatic Stretch Is Awaiting Its Riviera Moment | False | By Clay Risen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22mgmt.html | Wellness Programs Try to Be Welcoming, Too | False | By Kelley Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/middleeast/22iraq.html | U.S. Attack Near Baghdad Reported to Kill at Least 15 | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22curry.html | Butterfield Dreams of Joining Deion and Bo | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22giants.html | Bonds Remains Unmoved by Talk of Juryâ€šÃ„Ã´s Extension | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22ge.html | Is G.E. Too Big for Its Own Good? | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22hudson.html | Lydie Bennett Hudson, Anthony Bowes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22playnj.html | Shakespeareâ€šÃ„Ã´s â€šÃ„Â´Measureâ€šÃ„Â´ Transplanted to the Frontier | False | By Naomi Siegel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/movies/22full.html | Skinhead Memories, Violent and Vivid | False | By GRAHAM FULLER | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22soun.html | The Urban Ear | False | By Max Page | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22fyi.html | At Least Itâ€šÃ„Ã´s Not a Wetter Heat | False | By Michael Pollak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/22WEcostanza.html | Eyes on the Rides | False | By JARED COSTANZA | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22read.html | Plenty of Music, but Not to Soothe a Savage Breast | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/automobiles/autoreviews/22AUTO.html | Battle of the Beds: Suave S.U.V.â€šÃ„Ã´s With Pickup Lines | False | By Jerry Garrett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/middleeast/22alaksa.html | Fatah Militants Lay Down Arms to Bolster Abbas | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22habi.html | When the Everyday Becomes Art | False | By Dan Shaw | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22bond.html | The Gap Is Widening (if Only a Little) in Bond Market Yields | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22weekend.html | For Tourists With Wet Noses | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/sportsspecial1/22bike.html | Riders Are Paying a Price for Answering the Call | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22harl.html | Uptown, Africa Toujours | False | By Nana Kankam | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22marine.html | Dipping a Toe Into Marine Biology, at a Summer Camp | False | By David Koeppel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/l22city.html | A Neighborhood in Need of a Name; No Sympathy for Box-Blockers; In East Harlem During the Blackout; Private Business, Public Trust (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/golf/22link.html | Furyk Adjusts to Links and Losses | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22Rdogs.html | Who (Doesnâ€šÃ„Â´t) Let the Dogs Bark | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22peoplenj.html | Plainfield Ponders the Legacy of Its Own Bloody â€šÃ„Â´67 Riots | False | By Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/l22west.html | A Daily Walk, a Way of Life; A New York Bund by Way of Westchester; Private Business, Public Trust (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22candidates.html | Campaign Chic: Not Too Cool, Never Ever Hot | False | By Guy Trebay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Schwartz.html | Marissa Schwartz, David Drogin | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22colwe.html | Itâ€šÃ„Â´s Hip to Be Cubed | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/football/22nflop.html | Hut One, Hut Two-a-Days: N.F.L. Camps Set to Open | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22wine.html | Loire to Order: Offbeat Choice | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/television/22deca.html | A Slick Sleuth From the â€šÃ„Â´70s Is Back, on a Budget | False | By Frank DeCaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/l22conn.html | A Daily Walk, a Way of Life; Deserved Attention for a Fading Monument (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22transwonders.html | Newest Wonders of the World Prompt More Than Wonder | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/22CTmackinnon.html | The Lieberman Principle | False | By DOUGLAS MACKINNON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/l22solar.html | Solar Energy, Ready for a Star Turn (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/opinions/CT-freespeech.html | Respect and Free Speech | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22street.html | Cats in the Hats | False | Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22greenberg.html | Dana Greenberg, Jeffrey Goldstein | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22correction-002.html | Toy Magnets Attract Sales, and Suits | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/basketball/22roberts.html | Stewards of Sport Need a Lesson From the Pit Bosses | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/basketball/22nabe.html | On Court, Referee Is Above Average | False | By Liz Robbins and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22chel.html | Love Letters to a Dowager of a Muse | False | By Caroline H. Dworin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Taranto.html | Stacie Taranto, Vincent Balagat | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22polsnj.html | Charges of Enjoying the High and the Low Life | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/sportsspecial1/22tour.html | Rasmussen Keeps Lead by a Minute in the Tour | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22bitewe.html | Alternative to Same Old Takeout | False | By Emily DeNitto | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22cats.html | A Swing and a Hiss | False | By David Shaftel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22REGISTRY.html | Breaking the Pattern in Tableware | False | By Marianne Rohrlich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22view.html | A Billion Bucks for the Cubs? Itâ€šÃ„Â´s Only Money | False | By Austan Goolsbee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22trip.html | A Perilous Bumpâ€šÃ„Â´s Rise and Fall | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22dinect.html | A Japanese Event: The Sushi Bar Meal | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/music/22pare.html | The Once and Future Prince | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/22nissen.html | Drug Safety Critic Hurls Darts From the Inside | False | By Stephanie Saul | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/l22iraq.html | Yes, Weâ€šÃ„Â´re Safer (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22explore.html | Bare Feet, Sand Stairs and Isolation to Suit a Prince | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22noticeli.html | Property Damage but No Injuries in Tornado | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/NJrivera-soto.html | Judicial Error | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22theaterct.html | Ice-Cream Lovers, Unite: Nothing to Lose but Guilt | False | By Sylviane Gold | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22transhostels.html | Latte and Wi-Fi? European Hostels Go Upscale | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22orourke.html | Meghan Oâ€šÃ„Â´Rourke, James Surowiecki | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22lizo.html | The Long Road to Affordable Housing | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/asia/22afghan.html | Report That Taliban Killed 7 Hostages Is Disputed | False | By Barry Bearak and Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/movies/22revk.html | Cooking Up a Fable of Life on Melting Ice | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/basketball/22nba.html | Itâ€šÃ„Â´s Hard to Tell if Fix Is In, Betting Experts Say | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Goldstein.html | Lauren Goldstein, Daniel Silvers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/l22period.html | Suppressing Periods (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/politics/22edwards.html | A Candidate Tends His Field of Dreams | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22hunt.html | The Biggest Step Up of Them All | False | By Joyce Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/automobiles/autoreviews/22SUZY.html | Suzuki M109R: Is It Too Much of a Good Thing? | False | By Jerry Garrett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22BRADFORD.html | Ellen Bradford, Todd McIntosh | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22peoplewe.html | Katonah's Caramoor Jazz Festival Veers Sharply Toward Latin | False | By Phillip Lutz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22mets.html | Mets and Sosa Waste an Early Lead | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22yankees.html | A Full Day Concludes With a Sweep for the Yanks | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22pubed.html | Tiptoeing Around the Family Business | False | By Clark Hoyt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22alaska.html | Cruising in Alaska, This Time on Land | False | By David Laskin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22RHome.html | Furniture and Interior Décor Harvested From Nature | False | By Laura Shaine Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22jbitect.html | Beer Lovers' Garden of Eden | False | By Christopher Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/golf/22sidebar.html | DiMarco's Journey Has Come Full Circle | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22KING.html | Debra King and Michael Wichser | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/crosswords/chess/22chess.html | Polgar May Get Some Company as a Woman in the Elite Ranks | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/l22divorce.html | Who Will Safeguard Children of Divorce? (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/22alscxn.html | Correction: The Beautiful People, the Uglier the Better | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/europe/22turkey.html | Turkish Group Wields Wit as Tool for Political Change | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22mark.html | Two Sides of Economic Growth | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22gret.html | Mr. Vranos Has a Deal for You | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/commercial/22sqft.html | In Hotel Companies, Amenities for Investors | False | By Vivian Marino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/22alsmail.html | Celebrity Images; Judge and Jury; 'Outer Limits' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22topicwe.html | Palm-Size Computer Helps Citizens Track Nuisances | False | By Juli S. Charkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22sharkey.html | Kids on the Plane? Maybe I'll Have That Drink | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22cotler.html | Michele Cotler, Matthew Feiner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/22charles.html | A Boston River Now (Mostly) Fit for Swimming | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22praconline.html | Web Searches for Flights: Easier Clicking | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22marcum.html | Jennifer Marcum, Alexander Leary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22davis.html | Nykeesha Davis, Chad Peterman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22funny.html | No Joke: Shopkeeper Must Pack Up His Bag of Tricks | False | By Joe Brescia | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/golf/22lpga.html | A Very Long Haul Leads to Another Day | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22dowd.html | A Woman Whoâ€šÃ„Â´s Man Enough | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/22bakker.html | Tammy Faye Bakker, 65, Emotive Evangelist, Dies | False | By Anita Gates | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22pbtenj.html | After a Fire, a Fishery Is Restocked | False | By Kelly Feeney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22oiree.html | Would You Care for a House With That Wine? | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/tennis/22sportsbriefs-sharapova.html | Setback for Sharapova | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22playli.html | A Glitch-Laden â€šÃ„ÂˆDreamgirlsâ€šÃ„Â´ That Needs a Wake-Up Call | False | By Phoebe Hoban | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22hours.html | 36 Hours in Amsterdam | False | By Gisela Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22topicnj.html | Thanks to Student, Town Will Hear Jingling Again | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22graff.html | M. M. Graff Is Dead at 97; Fought for New Yorkâ€šÃ„Â´s Parks | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22basic.html | Just a Bike Race, You Say? Think Again | False | By Gina Kolata | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/othersports/22boxing.html | Morrison Says Error in H.I.V. Test Hurt Career | False | By John Eligon and Duff Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22stre.html | A Slice of Americana, Best Offer | False | By Emily Brady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22theatnj.html | After the Martinis, a Main Course of Quips | False | By Stephen Wells | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22love.html | The House of No Personal Pronouns | False | By Ada Brunstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22gside.html | The Weight of One Observerâ€šÃ„Â´s Words | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22sun1.html | Vetoing Childrenâ€šÃ„Â´s Health | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/CIcomptroller.html | Other Peopleâ€šÃ„Â´s $150 Billion | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22nati.html | A Surge of Development in a Quiet Beach Community | False | By Keith Schneider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22nudi.html | Putting the Oh! in Ocean | False | By David Shaftel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22loper.html | Alexis Loper, Bryen Aoyama | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22contract.html | Lowest Bid Is a Problem for a College | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22rest.html | When Roaming for Ramen | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Rce.html | Katherine RÃˆsÃ©, Eric Scheidt | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/22inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/22land.html | Words May Have Power, but Gossip Is a Firing Offense | False | By Dan Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22Clarosa.html | My Place in DiMaggioâ€šÃ„Ã´s Diary | False | By Paul Larosa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/l22jersey.html | A Poetic Tribute to Walking; Shortsighted? Not Us! (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22wacks.html | Melissa Wacks, Len Small | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/schiff.html | Politics Starts at the Border | False | By Stacy Schiff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/music/22play.html | So, Mr. Would-Be Critic With Alt-Rock Leanings ... | False | By Jeff Tweedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/movies/22raff.html | Noir and the City: Dark, Dangerous, Corrupt and Sexy | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22novelties.html | Who Says You Canâ€šÃ„Ã´t Take Your iPod to the Staff Meeting? | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22bonds.html | A Personal Pitching Machine for Bonds | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22baseballrail.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22suits.html | Riding Very High at Ralph Lauren | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/22refine.html | Record Failures at Oil Refineries Raise Gas Prices | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22books.html | Diets to, Um, Satisfy Every Appetite | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/americas/22altbank.html | Brazilâ€šÃ„Ã´s Objections Slow Chã¡vezâ€šÃ„Ã´s Plan for Regional Bank | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22qu.html | Checking a Co-op or Condoâ€šÃ„Ã´s Finances | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/television/22heff.html | Me, Fierce? Itâ€šÃ„Ã´s All Make-Believe | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22count.html | The Choice: Control the Radio or Save the Environment | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/politics/22giuliani.html | In a Volatile City, a Stern Line on Race and Politics | False | By Michael Powell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/theater/22orel.html | Playwrights Swap Garret for the Outdoors, Muse in Tow | False | By Gwen Orel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22guerilla.html | Gay Social Activism, With the Accent on the â€šÃ„Ã²Socialâ€šÃ„Ã´ | False | By Mireya Navarro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22colnj.html | Seeking a Grander Place to Take Their Swings | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/automobiles/collectibles/22DOOZY.html | A Day in the Sun for Mr. Cordâ€šÃ„Ã´s Classics | False | By Rob Sass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22artsli.html | This Is Not the Metâ€šÃ„Ã´s â€šÃ„Ã²Turandotâ€šÃ„Ã´ | False | By Naomi Siegel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22sun2.html | Power Without Limits | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22mainwe.html | County Gears Up for Its First Empire Games | False | By Caitlin Kelly | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22century.html | Letâ€šÃ„Ã´s Do Lunch, Now That Thereâ€šÃ„Ã´s Somewhere to Do It | False | By Monica Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/Nhnewark.html | Wasted Decades | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22dinewe.html | A Plate-by-Plate Tour of Asian Foods | False | By M. H. Reed | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/automobiles/22SAFETY.html | Safety First? True Once, but U.S. Now Lags in Road Deaths | False | By Tanya Mohn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/22NJlautenberg.html | Holding Open the Fort | False | By FRANK R. LAUTENBERG | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22wakin.html | Now Waving Little Sticks, Littler Names | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22msmith.html | Bettina Smith, James Prentice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/LI-Pool.html | Savings Through Solidarity | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/22CIolin.html | Mandatory Fairness | False | By DIRK OLIN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22chass.html | Looking Down on the Player Nearing the Top of the List | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/music/22tomm.html | No Supertitle Goes Here, and Thatâ€šÃ‚Â´s a Good Thing | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/soccer/22seconds.html | With Heather Oâ€šÃ‚Â´Reilly | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22VOWS.html | Elizabeth Bradley and Alan Hunter | False | By Kyle Whitmire | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22dayout.html | A Step Back to the Gilded Age of Art Nouveau | False | By Ann M. Morrison | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22scap.html | The Not-So-Secret Garden in the Apthorpâ€šÃ‚Â´s Courtyard | False | By Christopher Gray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/television/22tvcol.html | Whatâ€šÃ‚Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22qna.html | A Tour That Caters to Solo Travelers (No Small Kids, Please) | False | By DAVID G. ALLAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22dineli.html | A Striking Setting for Food That Is Making Waves | False | By Joanne Starkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22wczo.html | A Plan for Luxury Elder Condos | False | By Elsa Brenner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22livi.html | Yes, There Is a Place Named â€šÃ‚Â´Real Goodieâ€šÃ‚Â´ | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22rwanda.html | Africa, Offline: Waiting for the Web | False | By Ron Nixon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22cxn-001.html | Correction: Gateway to Andes: Lakes, Backpackers and an Easy Vibe | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/design/22kenn.html | After 50 Years, the Barnes Way, Still | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22artsct.html | A Rosy-Cheeked View of Health Care and One Thatâ€šÃ‚Â´s More Jaundiced | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22correction-001.html | Beyond the Body Wrap: What Makes a Spa Stand Out? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22transsolo.html | Where Women Advise Women on Solo Travel | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/golf/22golf.html | Garcíâ€šâ€°â€°aâ€šÃ‚Â´s First Major is in His Grasp | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/ncaafootball/22collins.html | Charge Against a Player Raises Questions of Justice | False | By Thayer Evans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22polgreen.html | A Godsend for Darfur, or a Curse? | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22RINGh.html | Mary-Lynn Ring, Kevin Galligan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22boss.html | Going Where Electrons Lead | False | By RICHARD SOLOWAY; As told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/l22island.html | A Daily Walk, a Way of Life; Special Arrangements Without Special Ed; Overprotective Parents, Meek Administrators (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22bernstein.html | Deborah Bernstein, David Foster | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22window.html | Sweeping River Views, but Which to Choose? | False | By Suzanne Slesin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22educationli.html | Roosevelt District on Mend With Acting Schools Chief | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22politicsct.html | Senatorâ€šÃ„Â´s Role in Plot Leads to Talk of Inquiry | False | By Matthew J. Malone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22smith.html | Sarah Smith, Ross Siler | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22rrNoise.html | That Racket? Itâ€šÃ„Â´s the Sound of Suburbia | False | By Paul Vitello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22weeknj.html | The Week in New Jersey | False | By David K. Randall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22mainct.html | Rebound in the Lobster Harvest? Not This Year | False | By Tim Wacker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22rich.html | I Did Have Sexual Relations With That Woman | False | By Frank Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22manh.html | Bracing for the Lion | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/washington/22bush.html | Bush Has 5 Polyps Removed in Colon Cancer Test | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22thyselius.html | Karin Thyselius, Richard Schumacher | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22nite.html | Sans Bouffant | False | By Monica Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22shelf.html | The C.E.O., Off the Pedestal | False | By Harry Hurt III | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22laugh.html | Laugh Lines: Jay Leno and David Letterman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22mainnj.html | With More Tests, Coastal Waters Pass Checkups | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/22gilbert.html | Separated by Birth | False | By Elizabeth Gilbert and Catherine Gilbert Murdock | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/middleeast/22abuse.html | Web Sites Rally Support for G.I.â€šÃ„Â´s in Legal Trouble | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22backpage.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22sands.html | Jessica Sands, Robert Ross | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/us/22vegas.html | Setting Restaurant Records by Selling the Sizzle | False | By Joe Drape | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22fire.html | Woman Dies in Bronx Fire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22digi.html | When Mobile Phones Arenâ€šÃ„Ã´t Truly Mobile | False | By Randall Stross | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22lymn.html | Allison Lynn, Michael Dahlie | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22cxn-002.html | Correction: Where the Streets Are Paved With Sind | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22towns.html | A Phillie (Briefly), and Now a Jackal, but at Age 37, Still a Boy of Summer | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22artswe.html | Modern Ripples From Walden Pond | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22luo.html | God â€šÃ„Ã´08: Whose, and How Much, Will Voters Accept? | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/golf/22anderson.html | Eight Strokes Behind, Woods Aims to Be Sharper | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/soccer/22vecsey.html | Debut More About Money Than Payoff | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Bryant.html | Sarah Bryant, Erik Cetrulo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/world/africa/22ethiopia.html | Ethiopia Is Said to Block Food to Rebel Region | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22acce.html | Elderly Road Rage Over Transit for the Disabled | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22peopleli.html | No Traffic, Bay View (but of Course the House Might Float Away) | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22colli.html | On This Course, the Carts Win a Round | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22pins.html | A Rookie Reliever Canâ€šÃ„Ã´t Shake the Rust for Yankees | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/music/22gure.html | A New Director Aligns the Demons in Salzburg | False | By Matthew Gurewitsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22surfacing.html | Waiter, Iâ€šÃ„Ã´m at Your Mercy | False | By Andrew Yang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22homefront.html | Whatâ€šÃ„Ã´s in a Name? Itâ€šÃ„Ã´s a Matter of Taste | False | By David Koeppel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/football/22cheers.html | Packerland: Everyone Needs Tickets | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/weekinreview/22perez.html | I, Rupert, Will Not ... That Is, Until I Do | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22cov.html | In Search of the Elusive 3-Bedroom | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/l22orleans.html | Forever Changed (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22park.html | Lora Park, Mark Bunting | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/22training.html | When Life Is a Triathlon, Another Test Is No Problem | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/22ishe.html | Playgoers, Beware the â€šÃ„Ã´Ishtarâ€šÃ„Ã´ Invasion | False | By Charles Isherwood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/travel/22journeys.html | For Gay Parents, a Big Week in the Sun | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/sports/baseball/22bronx.html | Homegrown Players Fuel the Yankees | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22peoplect.html | For Understudyâ€šÃ„Ã´s Debut, Itâ€šÃ„Ã´s a Cold vs. the Spotlight | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/opinion/nyregionopinions/CT-govrell.html | In Search of Gov. Rellâ€šÃ„Ã´s Agenda | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/arts/dance/22solw.html | Urban Warriors, High-Tech Metropolis | False | By Diane Solway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/business/yourmoney/22fund.html | Around the World, With Borderless Investing | False | By Paul J. Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/weddings/22Silver.html | Lisa Silver, Joshua Richman | | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/nyregionspecial2/22colct.html | Taking on Ticks, Deer, Mice and Government | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/nyregion/thecity/22oyst.html | A Taste of History, Poised for Revival | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/realestate/22home.html | The Inspectorâ€šÃ„Ã´s Electronic Toolbox | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/fashion/22webkinz.html | Add Pretend Pets to Momâ€šÃ„Ã´s Duties | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news22iht-turkey.4.6770316.html | Governing party maintains power in Turkey | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-japan.1.6767077.html | Japan's more provocative military makes neighbors nervous | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-SOCCER.3.6768957.html | Soccer: A rare Iraqi unity prevails in Asian Cup | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-ad23.1.6765550.html | Marketers take a fresh look at the language barrier | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-troops.4.6769309.html | Charged with war crimes, U.S troops get legal help from home | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-france.4.6769953.html | Don't think so much, French government says | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-afghan.3.6768378.html | South Korea tries to secure release of hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-york.4.6769317.html | New York blast inquiry starts slowly | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news22iht-old23.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-afghan.1.6767080.html | South Korea tries to secure release of hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-obit.1.6765852.html | Obituary: Tammy Faye Messner, 65, noted TV evangelism figure | False | By Anita Gates | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-bancroft.5.6773615.html | Bancroft family weighs sale of The Wall Street Journal | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-policy.4.6772284.html | U.S. won't bar attack on Qeda in Pakistan | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news22iht-abe.1.6767072.html | Polls suggest Japanese prime minister will lose upper house | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-edletmon.html | Refugees of the Himalayas; France and the world; France and the world | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-ediraq.1.6767028.html | The great denier, at it again and again | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-22nissen.6766060.html | Drug safety critic hurls his darts from the inside | False | By Stephanie Saul | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-RUGBY.1.6766409.html | Rugby Union: All Blacks defeat Australia to win Tri-Nations | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-bar.4.6770205.html | DNA exonerations highlight flaws in U.S. justice system | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-ednoe.1.6767022.html | Getting Hezbollah to behave | False | By Nicholas Noe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-einstein.1.6765841.html | Recalling Albert Einstein, who was not much of a genius when it came to sailing | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-ethiopia.1.6765535.html | Ethiopia thwarting food aid to rebel region in east | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-bush.1.6765553.html | Doctors remove five small polyps from Bush's colon | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-22refine.6766190.html | Gas prices rise on U.S. refineries' record failures | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-letter.3.6768639.html | The race for president: Is it a matter of faith? | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-ankara.1.6766983.html | Turkish group uses wit as weapon for change | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-sec.1.6765772.html | SEC withdraws list linking companies to terrorism | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-camp.1.6767066.html | Hindu day camp transmits religious traditions | False | By Neela Banerjee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-GOLF.5.6773328.html | Golf: Amid drama and playoff, Harrington wins British Open | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-23italy.web6776658.html | Italian police charge imam and 2 aides with training terrorists | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-23mideast..web6776632.html | In text, Israel calls '48 war catastrophe for Arabs | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-turkey.5.6773765.html | Governing party maintains power in Turkey | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-iraq.1.6766997.html | Iraqi Parliament urged to cut vacation | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-tv23.4.6770548.html | Italians cross party lines to support a soap opera | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-kids.1.6765962.html | Prepare for takeoff with kids: A 'circus on the fly' | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-nuke.3.6768571.html | North Korea demands power reactors | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news/22iht-youtube23.6770328.html | YouTube and CNN invite ordinary Americans into presidential debates | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-recall.1.6766526.html | Recall of HIV/AIDS drug has many in poor nations in distress | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-BECKS.1.6766271.html | Soccer: Beckham debuts for Galaxy as cameras flash | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-iran.1.6766523.html | Some in Iraq criticize TV broadcast of Iranian-Americans' 'confession' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-italy.4.6769323.html | Imam arrested in Italy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-mideast.1.6766978.html | Israelis kill 2 Hamas gunmen in Gaza Strip | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-rwanda23.1.6766556.html | Africa, mostly offline, struggles to get on the Internet | False | By Ron Nixon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-mideast.4.6770284.html | Israeli textbook to add mention of Arab 'catastrophe' | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-TOUR.3.6768606.html | Tour de France bosses keep chins up despite cycling's wobbly image | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-BIKE.4.6770289.html | Cycling: Troubles whistle past Tour de France leader Rasmussen | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-prix.4.6771429.html | Formula One: Alonso splashes to a testy triumph | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-nuke.1.6767082.html | North Korea demands nonnuclear power reactors | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-recall.4.6770313.html | The recall of an HIV/AIDS drug has left many in poor nations in distress | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-terror.1.6766412.html | Brown drops 'war on terror,' redefining the fight | False | By David Rieff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-dogs.5.6771662.html | Dangerous dogs get online registry | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-BIKE.1.6766188.html | Vinokourov wins time trial in Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-edbush.1.6767031.html | When executive privilege becomes executive disdain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-23italy.6767658.html | Italian police charge imam and 2 aides with training terrorists | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-france.1.6766393.html | Don't think so much, French government says | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news/22iht-23dogs.6769638.html | Dangerous dogs in Virginia get online registry | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-drug.4.6770301.html | Clinton rolls out drug subsidy plan to fight malaria in Tanzania | False | By Emmanuel Kwitema | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-darfur.1.6765529.html | Underground lake find may be mixed blessing for Darfur | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/africa/22iht-23mideast.6776632.html | In text, Israel calls '48 war catastrophe for Arabs | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-japan.4.6770304.html | Japan's more provocative military makes neighbors nervous | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-qaeda.html | U.S. finds few options as Al Qaeda fortifies | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-22abt.html | Vinokourov takes Saturday Tour trial | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/opinion/22iht-edrosenthal.1.6767016.html | Language: What will you call me when I'm 64? | False | By Jack Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/business/worldbusiness/22iht-publish23.1.6765565.html | A small Irish company is becoming a giant American textbook publisher | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-SOCCER.4.6770254.html | Soccer: A rare Iraqi unity prevails in Asian Cup | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/news/22iht-bar23.6770310.html | New study examines false convictions | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-bush.5.6772600.html | Bush has five polyps removed in colon cancer screening | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-NBA.4.6771426.html | NBA: Evidence of game-fixing is slim | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-obits.4.6770325.html | Obituary: Jesú´sá´«s de Polanco, 77, Spanish media entrepreneur | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/sports/22iht-GOLF.1.6765844.html | Golf: After dark days, 2 golfers are at the brink of victory at the British Open | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/style/22iht-22vets.6765858.html | Vet hospitals compete for best in show | False | By Allen Salkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/asia/22iht-afghan.5.6773040.html | Seoul negotiating with Taliban over hostages as militants extend deadline | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/23/world/asia/23iht-23japan.6776834.html | Bomb by bomb, Japan sheds military restraints | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-qaeda.1.6766336.html | U.S. finds few options as Al Qaeda fortifies in Pakistan | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/europe/22iht-russia.4.6769326.html | Attack on nuclear protesters in Russia kills one | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 2007-07-22 | https://www.nytimes.com/2007/07/22/world/americas/22iht-gitmo.1.6766212.html | White House approves resumption of severe interrogation of terrorism suspects | False | By Mark Mazzetti and William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/books/review/correction2.html | Correction: 'On Royalty' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-22 | 0001-01-01 | https://www.nytimes.com/2007/07/22/books/review/correction1.html | Correction: Essay on John Williams | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/golf/23lpga.html | Top Rookie of Last Year Finds More Triumphs | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/design/23huds.html | Exploring America by Studying Its Nature | False | By Martha Schwendener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/basketball/23rhoden.html | Union Chief Wonders if N.B.A. Was Focused | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/23bar.html | Study of Wrongful Convictions Raises Questions Beyond DNA | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23explode.html | Repairs to Ruptured Pipe Await Con Ed Asbestos Plan | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23kristof.html | Birth Without the Bother? | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/technology/23intel.html | Computer Support, Can You Rock to This? | False | By Jane L. Levere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/crosswords/bridge/23CARD.html | Florida Team Takes a Title in Nashville | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/americas/23venez.html | Political Clashes Shake Venezuelaâ€šÃ„Â´s Strained Oil Industry | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23child.html | Report Is Mixed on Child Welfare Agency | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/othersports/23murray.html | A Severe Injury Brings Concern, and a Call for Insurance | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/23list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/l23parent.html | The Complex Parenting Network (6 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23copelands.html | Harlem Mainstay Survived Riots, but Falls to Renewal | False | By Fernanda Santos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/l23dems.html | The Populism of the Democrats (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23bass.html | A Maestro Conducting With Heart ... a New One | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/23bonds.html | Treasury Bills Scheduled for This Week | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23link.html | Crossing Out, for Emphasis | False | By Noam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/television/23tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/23muse.html | Seducing France Into Affairs of the Art | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23adeo.html | Wary of Infringing Rival Games, Take-Two Calls Up Footballâ€šÃ„¸Ã„´s Golden Oldies | False | By Jane L. Levere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/science/23michie.html | Donald Michie, 83, Theorist of Artificial Intelligence, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23mbrfs-fight.html | Brooklyn: Man Shot After Traffic Dispute | False | By Ann Farmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/television/23fox.html | His Fox Shows Now Take On His NBC Ones | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23mon2.html | How the Energy Dice Were Loaded | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/europe/23italy.html | Italian Police Charge Imam and 2 Aides With Training Terrorists | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/politics/23youtube.html | Debates to Connect Candidates and Voters Online | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/technology/23iphone.html | IPhone Flaw Lets Hackers Take Over, Security Firm Says | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23reel.html | Site Aimed at Video Doers, Not Watchers, Expands | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23stewart.html | Where Less Is More | False | By Rory Stewart | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23raid.html | Promise of ID Cards Is Followed by Peril of Arrest for Illegal Immigrants | False | By Nina Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/middleeast/23iran.html | Drug Smugglers Kill 11 Iranians in Elite Corps | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23mostpopular-ART.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23mon1.html | What Would a Diplomat Do? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/23jones.html | No. 3 Executive at Jones Apparel Resigns | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/europe/23turkey.html | Ruling Party in Turkey Wins Broad Victory | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/asia/23japan.html | Bomb by Bomb, Japan Sheds Military Restraints | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/pageoneplus/23topcxn.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/washington/23health.html | Democrats Press House to Expand Health Care Bill | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23rose.html | Even Beer Cans and Flower Pots Long to Sing Their Inner Tunes | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/americas/23polanco.html | Jesãˆsãˆ«s de Polanco, 77, Dies; Media Mogul Helped Revive Free Speech in Spain | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/dance/23arts-MARKMORRISHO_BRF.html | Mark Morris Honored | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/politics/23oprah.html | When It Comes to Politics, Friendship Has Its Limits | False | By Juston Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/basketball/23nba.html | Commissioner Is Set to Answer Questions | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23mbrfs-stab.html | Hackensack: Woman Stabbed in Church | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23lubet.html | Welcome to Obidas! | False | By Steven Lubet | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/23ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23kern.html | From Russia With Buzz: A Pianist Inspires Passion | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23barrons.html | Barronâ€šÃ„Â´s, With Less Insulation, May Nicely Survive Murdoch | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/baseball/23giants.html | So Close to Record, Bonds Puts His Feet Up | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/23pitc.html | Hollywood Hopefuls (Dream On) at Pitchfest | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/golf/23links.html | Different Player, Different Hole, but the Same Result | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/technology/23sunrocket.html | SunRocket Leaves Void for Callers on Internet | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/othersports/23triathlon.html | Before Triathlon, Psychologists Calm Athletesâ€šÃ„Â´ Fears | False | By Juliet Macur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/europe/23lucerne.html | In Peaceful Switzerland, Trouble at a Historic Meadow | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23operation.html | Hunts for â€šÃ„Â³Fugitive Aliensâ€šÃ„Â´ Lead to Collateral Arrests | False | By Nina Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/asia/23pakistan.html | Parties to Challenge Pakistan Election Plan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/baseball/23yankees.html | Rookie Duncan Fits Right Into the Yankeesâ€šÃ„Â´ High-Powered Offense | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/health/23recall.html | Low-Key Recall of AIDS Drug Hits Worldâ€šÃ„Â´s Poor | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/ncaafootball/23acc.html | At Virginia Tech, Hoping Football Helps Push Return to Normalcy | False | By Adam Himmelsbach | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/pageoneplus/23botcxn-002.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/movies/23arts-CHUCKLARRYBE_BRF.html | â€šÃ„Â³Chuck & Larryâ€šÃ„Â´ Bests Harry Potter at Box Office | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23mbrfs-boy.html | Manhattan: Boy Is Shot | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/basketball/23hoops.html | Team USA to Depend on Veterans | False | By Pete Thamel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23publish.html | Deals in Textbook Business Make Irishman a Leader in U.S. Publishing | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/sportsspecial1/23tour.html | Attacking in Mountains, Two Riders Deliver a Blow | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/23gitmo.html | Unlikely Adversary Arises to Criticize Detainee Hearings | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23krugman.html | The French Connections | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23insure.html | Two British Insurance Companies in Discussions on Possible Merger | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23arts-MARCANTHONYA_BRF.html | Marc Anthony and J Lo, Together on Tour? | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23sire.html | Down by the Boardwalk, a Two-Ring Circus of Bands | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/design/23arts-KISSFORATWOM_BRF.html | Kiss for a Twombly Is a Case for the Police | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23school.html | Trade School Bent Rules to Get Aid, Officials Say | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/theater/reviews/23cast.html | Those 18th-Century Castrati Got All the Money and, Yes, Girls | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/us/23dogs.html | States Weigh Safety With Dog Owners€ Â€ Â´ Rights | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23mon3.html | Phantom Voters in New York | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/books/23masl.html | Flood-Damaged Souls Finding Opportunity | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/design/23arch.html | For Architects, Personal Archives as Gold Mines | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23bancroft.html | A Family Meets Today to Hear the Complexities of a Bid for Dow Jones | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/science/23mclaren.html | Anne McLaren, 80, Expert on the Embryo, Is Dead | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/technology/23finkey.html | Cute Friends to Collect, and Plug in to the Internet | False | By Daniel E. Slotnik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23time.html | Canadian Wins $96,500 From Time (in Court) | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23mbrfs-shooting.html | Brooklyn: Man Killed in Shooting | False | By Michael Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23docs.html | Few Young Doctors Step in as Upstate Population Ages | False | By Michelle York | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23carr.html | Let the Sun Shine | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/books/23potter.html | Harry Potterâ€šÂ´Â´s Popularity Holds Up in Early Sales | False | By Motoko Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23arts-ALLINANIGHTS_BRF.html | All in a Nights Work | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23valenti.html | Hollywoodâ€šÂ´Â´s Jack Valenti, Through a Daughterâ€šÂ´Â´s Eyes | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23drill.html | Radio Listeners Seem to Buy Less Music | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/dance/23stre.html | Extreme Dance, Extreme Dispute | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/asia/23afghan.html | Taliban Seek a Deal for Korean Hostages | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/opinion/23mon4.html | Just What the Founders Feared: An Imperial President Goes to War | False | By Adam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/nyregion/23aspca.html | For â€šÃ„Â²Animal Precinct,â€šÃ„Â´ Reality Subject to Dispute | False | By Glenn Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/23coll.html | Journalist Chosen to Lead a Public Policy Institute | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/baseball/23mets.html | Fill-In Gives Mets a Needed Boost | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23soap.html | In Italy, Politicians Agree on Saving a Soap Opera | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/middleeast/23mideast.html | In Arabic Textbook, Israel Calls â€šÃ„Â '48 War Catastrophe for Arabs | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23ecom.html | Podcasters Unite to Figure Out a Role for Ads | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/baseball/23tigers.html | Tigers Lift Themselves, and Lift a City | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/golf/23golf.html | Harrington Wins a War of Nerves at British Open | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/arts/music/23cent.html | Celebrating Sudan, With Songs of Peace and Protest | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23music.html | Oops! ...They Did It Again | False | By Jeff Leeds | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/world/middleeast/23iraq.html | Oil Law Stalls in Iraq as Bomb Aims at Sheiks | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23webtoys.html | Barbie Gets Another Accessory: An MP3 Player and More Stuff on Her Web Site | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/business/media/23skin.html | Site That Bills Itself as a Movie Reviewer Finds That Sex Sells | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 0001-01-01 | https://www.nytimes.com/2007/07/23/sports/golf/23anderson.html | Responding to His Biggest Challenge | False | By Dave Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-adco.4.6790383.html | Procter & Gamble to benefit in all but name from water purifier | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-pakistan.2.6784747.html | Pakistan's opposition increases pressure on Musharraf | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-kosovo.4.6789512.html | Rice warns Kosovo against declaring independence unilaterally | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-afghan.3.6786905.html | Taliban extend deadline for Korean captives | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-uaw.1.6778645.html | GM and Ford Motor seek further givebacks from United Auto Workers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-search.4.6789680.html | Microsoft puts 18-month time limit on storage of search data | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-ankara.4.6789285.html | European nations urge Turkey to stay on EU course | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-iphone.4.6789685.html | Security consultants claim to find vulnerability in iPhone | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/africa/24iht-24military.6796250.html | U.S. seen in Iraq until at least '09 | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-thomson.4.6789822.html | EU drops tariffs on Japanese TV cameras | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-turkey.4.6790077.html | Erdogan faces persistent challenges after big win in Turkey | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-sarkozy.4.6789985.html | France's first lady pursuing a mission to Libya | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/sports/23iht-GOLF.1.6778622.html | Golf: Harrington ends European drought | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-passport.1.6778874.html | A passport rule leads to thousands of ruined travel plans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-potter.4.6789605.html | 'Harry Potter' tale is fastest-selling book in history | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/travel/23iht-trnewyork.6779234.html | New York City: For tourists with wet noses | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/asia/24iht-24afghan-web.6796064.html | Confusion pervades Afghanistan hostage ordeals | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-23endblair.6789288.html | Tony Blair begins new role as mideast envoy | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/europe/24iht-23endblair-web.6795812.html | Blair begins role as Middle East envoy | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-politicus.1.6778648.html | Politicus: An acquiescent U.S. in the face of Russian provocation | False | By John Vinocur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-storm.4.6788029.html | Floods create havoc in England, Texas and Asia | False | | | | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/technology/23iht-barbie.1.6780033.html | Barbie and other toy companies use physical goods to unlock online goodies | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-timor.2.6783407.html | A Babel for East Timor as language shifts to Portuguese | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/technology/23iht-barrons.1.6778363.html | Barron's, the financial weekly, may survive a Murdoch makeover | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-22pare.6786858.html | The once and future Prince | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-crates.1.6778331.html | U.S. dairies try to stop theft of milk crates bound for China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-gitmo.4.6791380.html | Insider on Guantãˊsˊnamo hearings opened door on secretive process | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/news/23iht-23oxan-turkey.6781615.html | TURKEY: Erdogan triumph | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-23musc.6787302.html | Seducing France into affairs of the art | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-pakistan.1.6781928.html | Reinstated, chief justice returns to work in Pakistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/sports/23iht-GOLF.3.6786562.html | Golf: Harrington enjoys sip of glory with British Open victory | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-jobs.4.6789942.html | U.K. corporate manslaughter legislation approved | False | By Reed V. Landberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-vanguard.1.6778569.html | Masterpieces of Soviet architecture: An endangered breed | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edfrance.1.6784791.html | First existentialism, now this | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-scojo.4.6792917.html | Scojo Foundation provides affordable eyeglasses to the poorest countries | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-peeptue.html | People | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-23venez.6778089.html | Political clashes shake Venezuela's strained oil industry | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-scojo.2.6783767.html | Scojo Foundation provides cheap eyeglasses to the third world | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-venez.4.6792463.html | Tension churns Venezuela's state oil company | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/sports/23iht-tour.4.6790009.html | Cycling's stumbles hurt team's sponsorships | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-turkey.2.6783973.html | Election results in Turkey a snub to the old guard | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-python.4.6789677.html | Burmese pythons on the loose in Florida | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/africa/23iht-iraq.4.6789950.html | Wave of car bombings hammers Baghdad | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-turkey.3.6787949.html | Election results in Turkey a snub to the old guard | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-barclays-web.6777327.html | Barclays in talks to sell stake to China and Singapore, report says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-salazar.4.6790015.html | Nostalgia for Antá˜śâ‰ˆnio de Oliveira Salazar divides the Portuguese | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-alitalia.4.6789029.html | Alitalia auction: 'Chinese and Eskimos' may apply | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-potter.1.6779524.html | 'Harry Potter and the Deathly Hallows' adds to series' run of records | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-eddiplo.1.6784769.html | Secretary Rice should follow her own example | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-baht.1.6780499.html | Former Prime Minister Thaksin Shinawatra of Thailand asks government to release assets | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-premium.4.6790386.html | Major airlines consider entering all business-class market | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/sports/23iht-TIGERS.1.6778532.html | Baseball: Tigers lift a city | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-obits.1.6777877.html | Obituary: Muhammad Zahir Shah, 92, last king of Afghanistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edlet.html | Made in the USA; The European Central Bank; The church and journalism; Thailand's uncertain future; Special prosecutors | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-barclays.1.6782487.html | Barclays raises bid to â€šÃ‚Â¬67.5 billion for ABN AMRO with Asian help | False | By Julia Werdigier and Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-greengdp.1.6778308.html | China stops release of a report on environmental damage | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/news/23iht-brown.4.6789953.html | British prime minister stresses his hopes on the home front and abroad | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-phils.2.6783789.html | Arroyo touts her economic achievements | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-ice.1.6778326.html | 'Artic Tale': Global warming goes family friendly | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-23youtube.6778173.html | U.S. election debates to connect candidates and voters online | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-23turkey.6777182.html | Ruling party in Turkey wins broad victory | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/americas/24iht-24debate.6796246.html | 'What's up,' Senator? A debate for the blogging age | False | By Patrick Healy and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/africa/23iht-iraq.1.6778537.html | U.S. and Iran plan ambassador-level talks on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/asia/23iht-thai.1.6780571.html | Thai police charge 6 after anti-coup protest turns violent in Bangkok | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/africa/24iht-23endiraq-web.6795954.html | Two car bombs kill 12 in Baghdad | False | By Richard A. Oppel Jr and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edlubet.1.6784980.html | Meanwhile: Welcome to Obidas! | False | By Steven Lubet | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-taiwan.1.6780511.html | Taiwan plans to revise textbook references to China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/africa/24iht-24mideast.6796453.html | Blair takes on new role as Mideast envoy amid constraints | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-japan.2.6783410.html | Japan to allow UN inspection of damaged nuclear plant | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/23iht-mideast.4.6789962.html | Limited by his mandate, Blair starts work in Middle East | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/news/23iht-old24.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/travel/23iht-trkenya.6779247.html | Kiwayu, Kenya: Bare feet, sand stairs and isolation to suit a Prince | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-23russiapress-review.6779511.html | Russian press review: July 23 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/sports/24iht-tour.4.6790009.html | Vinokourov's team pulls out of Tour de France after positive blood test | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-scojo.1.6783792.html | Scojo Foundation provides cheap eyeglasses to poor villagers | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-ecuador.4.6792787.html | Ecuador wants wealthy countries to pay it not to develop an oil deposit | False | By Alonso Soto | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edcarroll.1.6784744.html | Waking nightmare | False | By James Carroll | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/africa/23iht-23qaeda.6789694.html | Al Qaeda in North Africa threatens new attacks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/travel/23iht-trmontenegro.6778628.html | Montenegro: An Adriatic stretch is awaiting its Riviera moment | False | By Clay Risen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-23lucerne.6777738.html | In peaceful Switzerland, trouble at a historic meadow | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/europe/24iht-24turkey-web.6796097.html | Hard-line gain in Turkish vote poses challenge to governing party | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-eu.4.6790027.html | Poland moves to help advance EU treaty | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-afghan.1.6782481.html | Taliban repeat warning on attempts to rescue South Korean hostages | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-trade.4.6788090.html | WTO draft trade pact would distribute 'the pain fairly,' EU says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-oil.1.6778299.html | $100-a-barrel oil may be only a few months away | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edqian.1.6784986.html | Playing the blame game in Africa | False | By Jason Qian and Anne Wu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/style/23iht-fsailor.1.6783558.html | London exhibit charts a history of sailor chic | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-kosovo.5.6793543.html | Kosovo assures U.S. it won't act unilaterally on independence | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-bankcol24.4.6792694.html | Banking Matters: Real-life lessons about customers learned in virtual worlds | False | By Karina Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-orleans.4.6789988.html | Devastated hospital system mirrors New Orleans's pain | False | By Leslie Eaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/technology/23iht-iphone.1.6778437.html | Security consultants claim to find vulnerability in iPhone | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/20/arts/20iht-booklun.1.6751800.html | Book Review: Peony in Love | False | Reviewed by Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/22/technology/22iht-webtoys23.4.6770196.html | New Barbies don't just have outfits - they have docking stations | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-23spitzer.6792460.html | New York governor's office used police for political purposes, report says | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-barclays.4.6792079.html | Barclays increases its offer for ABN AMRO with help from Asian investors | False | By Julia Werdigier and Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-23vets.6789066.html | War injured set to sue Veterans Affairs department | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-india.1.6778440.html | Indian bandit slain in gun battle with police | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/asia/24iht-24pakistan-web.6795805.html | U.S. military options draw a chorus of protests in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/opinion/23iht-edmerullo.1.6784983.html | A grave lesson from Mussolini | False | By Roland Merullo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/health/24iht-24endpython-web.6795816.html | A movable beast: Asian pythons thrive in Florida | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/arts/23iht-heff.1.6778320.html | Glenn Close: Intimidating or intimidated? | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-obits.4.6786665.html | Obituary: Muhammad Zahir Shah, last king of Afghanistan | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/asia/23iht-islam.4.6789970.html | Pakistani students display a radical Islam | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/americas/23iht-health.4.6789039.html | House Democrats draft plan for broad changes in Medicare | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-turkey.5.6794446.html | Hard-liners make gains in Turkey election | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/world/europe/23iht-belgium.4.6789277.html | Top politician forgets Belgian national anthem | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-farm.1.6779039.html | Bush signals a veto on the farm subsidy bill | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/23/business/worldbusiness/23iht-trade.1.6780313.html | Free trade pact with U.S. is unlikely, Asean official says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-23 | 2007-07-23 | https://www.nytimes.com/2007/07/24/world/americas/24iht-24diplo.6796458.html | U.S. officials admit delay in issuing visas to Iraqis | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24echi.html | Echinacea Helps Colds, Major Review Shows | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/football/24vick.html | N.F.L. Tells Vick He Canâ€šÃ„Â´t Report to Camp | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/media/24radio.html | Radio Plan: A Price Shift for Satellite | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/nutrition/24outc.html | Outcomes: Lycopene as Cancer Blocker? Review Says Evidence Is Scant | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24qna.html | The Copper Curtain | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24obse2.html | Seabirdsâ€šÃ„Ã´ Protective Oil Helps Gauge Levels of PCB Contamination | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24road.html | Somewhere in the Skies, Fish Ceviche Is Being Served | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24brooks.html | A Reality-Based Economy | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24james.html | Ex-Newark Mayor Pleads Not Guilty to Corruption | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/books/24arts-SAYYOULOOKLI_BRF.html | Say, You Look Like | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24haza.html | Hazards: Lower Nurse-to-Patient Ratio Is Linked to Pneumonia Risk | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/24correx-ART-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24potter.html | At Last, a Night of Magic (Even for Muggles) (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24warner.html | As the Defense Chief Battles Tears (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24case.html | Medicine, Constantly Redefined and Redefining Lives | False | By Elissa Ely, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24antiwar.html | Standing Against the War, but Unsure How to End It | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24real.html | The Claim: Eating Garlic Helps Repel Mosquitoes | False | By Anahad Oíˆ€šÃ„Ã´Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/middleeast/24mideast.html | Blair Takes On New Role as Mideast Envoy, Amid Constraints | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/washington/24diplo.html | U.S. Officials Admit Delays in Issuing Visas to Iraqis | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/24correx-ART-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/24correx-ART-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/europe/24russia.html | No Basis for Trial in Poisoning, Russians Say | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/asia/24canal.html | On an Ancient Canal, Grunge Gives Way to Grandeur | False | By David Lague | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/psychology/24fear.html | For Fear of Flying, Therapy Takes to the Skies | False | By Tim Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/media/24dow.html | Family Talks on a Sale of Dow Jones Are Called â€šÃ„Ã²Not Acrimoniousâ€šÃ„Ã´ | False | By RICHARD P&#201;REZ-PE&#209;A | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/politics/24watch.html | A Showcase for the YouTube Set Makes Voters the Stars | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24aging.html | Aging: Having Moles May Mean Younger Skin Cells | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/othersports/24highland.html | When It Comes to Scottish Games, Americans Are Plaid to the Bone | False | By Joshua Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24bro w.html | Campbell Brown to Leave NBC for CNN Prime-Time Slot | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24calif.html | New Court to Address California Prison Crowding | False | By Solomon Moore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24spuds.html | A Genetically Modified Potato, Not for Eating, Is Stirring Some Opposition in Europe | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24tue1.html | Mr. Spitzer's Unacceptable Means | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/ncaafootball/24acc.html | Bowden Remains the Constant Amid the New Faces at Florida State | False | By Adam Himmelsbach | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24ferm.html | At Fermilab, the Race Is on for the 'God Particle' | False | By Dennis Overbye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24smoke.html | Smoking Ban Is Proposed in Drug Centers | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24bryce.html | In Utah, a 'Company Town' Means Just That | False | By Martin Stolz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24obse1.html | In Spiders, at Least, Brain Size Doesn't Appear to Affect Behavior | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24slay.html | Woman and 2 Daughters Killed in Connecticut Home Invasion | False | By Thomas J. Lueck and Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/media/24mag.html | Doubts Raised on Magazine's 'Baghdad Diarist' | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24schmitt.html | Too Much Information | False | By Mark Schmitt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24tribe.html | Indian Tribe Becomes Force in West's Energy Boom | False | By Susan Moran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24bank.html | New Cash Lets Barclays Add to ABN Offer | False | By Julia Werdigier and Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/basketball/24nets.html | Nets Show Confidence in Frank With a Contract Extension | False | By John Eligon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/baseball/24chass.html | With the Quest for the Record Comes the Hate | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/baseball/24mets.html | Mets Will Listen to Offers, but Could Stay With Gotay | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24murder.html | Police Officer's Killing (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24brfs-MARSROVERCON_BRF.html | Mars Rover Continues to Sit Tight | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24tue3.html | Is It Safe to Eat? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24explode.html | After Steam Pipe Explosion, New Wariness for Vapor | False | By Ken Belson and Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/middleeast/24iraq.html | Car Bombs Kill 12 People in One of Baghdad's Safer Neighborhoods | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24abstinence.html | The Teaching of Abstinence (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/music/24mont.html | What's on Tonight's Menu? A Torrid Lovers' Quarrel | False | By Allan Kozinn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/europe/24britain.html | Brown Shows Range, and Patience, in First Downing Street Briefing | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/theater/reviews/24peop.html | A Juke Joint (and Social Glue) in Peril | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/asia/24afghan.html | Confusion Pervades Afghanistan Hostage Ordeals | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24spitzer.html | Spitzer Aides Cited for Use of Police to Tarnish Bruno | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/middleeast/24military.html | U.S. Is Seen in Iraq Until at Least '09 | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24drugtax.html | Tax Break Used by Drug Makers Failed to Add Jobs | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/asia/24briefs-lanka.html | Sri Lanka: 10 Killed in Rebel Clashes | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24ink.html | Be Wary, Ferry Passengers, of a Birdbath | False | By David K. Randall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24plastic.html | Pressure Builds to Ban Plastic Bags in Stores | False | By Ian Urbina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24geck.html | Design by Gecko, Plus Glue by Mussel, Yields a Powerful Adhesive | False | By Kenneth Chang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/theater/24arts-ILLNESSUNDER_BRF.html | Illness Undermines Brooklyn-London Project | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/politics/24debate.html | Novel Debate Format, but Same Old Candidates | False | By Patrick Healy and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24poll.html | Support for Initial Invasion Has Risen, Poll Shows | False | By MEGAN THEE | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/middleeast/24briefs-hariri.html | U.N. Seeks Dutch Venue for Hariri Tribunal | False | By Marlise Simons | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24subway.html | No. 1 Train Is Rated Highest by Commuter Advocates | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24benjamin.html | A War the Pentagon Canâ€šÃ„Ã´t Win | False | By Daniel Benjamin and Steven Simon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/theater/24bran.html | When Trust Is Lost, Only Disconnect | False | By Ben Brantley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24casino.html | Gulf Coast Casinos (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24mbrfs-cop.html | Bronx: Officer Involved in Suspected Murder-Suicide | False | By Stephen Heyman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/dance/24arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24premium.html | Demand Grows for All-Business-Class Flights | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24lettcxn.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24id.html | Bill for New York City ID Card to Be Introduced by Councilman | False | By Nina Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24tue2.html | Democracy Affirmed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/asia/24pakistan.html | U.S. Military Options Draw a Chorus of Protests in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/basketball/24play.html | In Analyzing Donaghy, Tap on the Waist Could Be Filled With Meaning | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/media/24adco.html | A Reverse Profit Strategy Faces a Commercial Test | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/books/24gree.html | The Bloomsburys and Other Marital Experimenters | False | By Michelle Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/world/asia/24shah.html | Mohammad Zahir Shah, Last Afghan King, Dies at 92 | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24arts-ANAMECHANGEF_BRF.html | A Name Change for New Black Series | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/movies/homevideo/24dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24pyth.html | A Movable Beast: Asian Pythons Thrive in Florida | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24bell.html | Animation That Prizes, and Mocks, Gay Values | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/education/24charter.html | Maverick Leads Charge for Charter Schools | False | By Sam Dillon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/us/24brfs-georgia.html | Georgia: Doctor to Fill House Seat | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/24debu.html | Debussyâ€šÃ„Â´s Ghost Is Playing, So What Can a Critic Say? | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/24/pageoneplus/24correx-ART-006.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24mbrfs-meat.html | Newark: Meat Plant Owner Charged With Pollution | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/24correx-ART-005.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/media/24legal.html | Lawyers Get Court Approval for Pop-Up Ads on Internet | False | By Karen Donovan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24governor.html | His Aura Faded, Spitzer Faces Bolder Enemies | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/science/24obse3.html | â€šÃ„Â²Didnâ€šÃ„Â´t You Pummel Me?â€šÃ„Â´ Crayfish Remember Before a Rematch | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24auto.html | Detroit Automakers and U.A.W. Roll Up Their Sleeves | False | By Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24arts-CAMPUSSLAYIN_BRF.html | Campus Slayings Alter Fox Drama | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24resi.html | Resistance: Vitamin C Is Not Much Help Fighting Colds, Study Shows | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/basketball/24sandomir.html | TVâ€šÃ„Â´s Faith in N.B.A. Unshaken by Inquiry | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/basketball/24referees.html | N.B.A. Limits on Refereesâ€šÃ„Â´ Wagering Spelled Out | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/baseball/24pins.html | On Field in Kansas City, It Was a Day for Fathers | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24genz.html | Welcome to Susanville, Home to Prisons | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/technology/24hewlett.html | H.P. Making 2 Purchases to Push Data | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/24warner.html | The Full-Time Blues | False | By Judith Warner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/business/24merck.html | Another Quarter of Strong Results by Merck | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/health/24docs.html | TB Tests Show Promise, but Flaws Limit Progress | False | By Lawrence K. Altman, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/opinion/l24bush.html | Health Care for Bush (1 Letter) | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/baseball/24yankees.html | Clemens Gets a Lead and Doesnâ€šÃ„Â´t Let Go | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24friedman.html | Hearing Ordered Over Whether Hypnosis Tainted L.I. Abuse Case | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/nyregion/24nyc.html | On East Side, Addresses Lose Panache | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/music/24gard.html | A Quartet of Juilliard Students Introduces Four Contemporary Pieces to the City | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/sports/golf/24golf.html | Garcíâ€šâ€°a Bemoans Bounces That Didnâ€šÃ„Â´t Go His Way | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/pageoneplus/24correx-ART-001.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/24/arts/television/24arts-SIMPSONSCHAR_BRF.html | Simpsons Charms the Youthful | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24schools.html | Bloomberg Announces Plan to Shore Up Arts in Schools | False | By Jennifer Medina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24bury.html | Woman Who Died After Blast Is Recalled for Selfless Work | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/health/24essa.html | Following Doctorâ€šÃ„Â´s Orders Isnâ€šÃ„Â´t Hard, if You Can Read | False | By Erin N. Marcus, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/24madrasa.html | Red Mosque Fueled Islamic Fire in Young Women | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24mercury.html | High Mercury Levels Found in One-Fourth of Adults | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/24stich-randall.html | Teresa Stich-Randall, 79, American Operatic Soprano, Is Dead | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/television/24stan.html | Smile and Smile and Still Be a Villain | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/24tue4.html | A Night Over the Town | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/television/24tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/us/24padilla.html | Defense at Padilla Trial Raises a Dispute Over Translations | False | By Carmen Gentile | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/books/24arts-DEATHLYHALLO_BRF.html | Deathly Hallows Breathless Pace | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24mbrfs-subway.html | Manhattan: New Subway Cars to Be Ordered | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/24vecsey.html | Hoping for the End to Come Quickly | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/24lester.html | Victorious Night for Lester in His Return From Cancer | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24hat.html | Suspect Is Charged in a Bank Robbery Case of Many Hats | False | By Jonathan Miller and Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/24fest.html | A Withered Greek Summer Festival Bursts Into Bloom | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/business/24flier.html | The Goal: To Survive World Cup Mania | False | By James Armstrong | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/science/24angi.html | Smart, Curious, Ticklish. Rats? | False | By Natalie Angier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/us/24hud.html | Hurricane Aid Is Extended for Some | False | By Shaila Dewan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/24wayn.html | A Southern Rapper With a Lot of Friends | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/24paper.html | Quirky Hamptons Paper, Reading for Rich, Is Sold | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/health/24hand.html | Straightening Bent Fingers, No Surgery Required | False | By Kate Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/24minors.html | Line Drive Strikes and Kills Former Major Leaguer | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/24spend.html | Democrats Seek Session With Bush on Spending | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/books/24arts-APOTOFGOLDFO_BRF.html | A Pot of Gold for Daniel Radcliffe | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/us/24orleans.html | New Orleans Recovery Is Slowed by Closed Hospitals | False | By Leslie Eaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/business/24drill.html | Top Oil Drilling Companies to Merge | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/24turkey.html | Hard-Line Gain in Turkish Vote Poses Challenge to Governing Party | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/24eu.html | A Polish Retreat Opens the Way to a New Treaty for Europeans | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/24schmidt.html | Bondsâ€šÃ„Ã„'s Former Companion Will Pose for Playboy | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 0001-01-01 | https://www.nytimes.com/2007/07/health/nutrition/24brody.html | Dispelling Pregnancy Myths: Eating for 1.5 | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/europe/24iht-nurses.5.6813495.html | Bulgarian nurses and Palestinian doctor freed from captivity | False | By Matthew Brunwasser and Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/africa/24iht-PEW.4.6807095.html | In 10-nation poll, Africans see a better future | False | By Lydia Polgreen and Marjorie Connelly | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/opinion/24iht-edturkey.1.6801433.html | Turkey: Democracy affirmed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/sports/24iht-SOCCER.1.6802680.html | Soccer: Beckham tries to sidestep the boot controversy | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/asia/24iht-japan.1.6801005.html | After earthquake, Japan ponders nuclear power | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/business/worldbusiness/24iht-tribe.4.6810410.html | A U.S. Indian tribe becomes a force in the American West's energy boom | False | By Susan Moran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/opinion/24iht-edsuri.1.6801430.html | A 'China opening' to Iran? | False | By Jeremi Suri | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/arts/23iht-trchurch.1.6786565.html | In Europe, cathedrals and artists reconnect | False | By Valerie Gladstone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/asia/24iht-afghan.1.6800370.html | Afghan tribal elders act as go-betweens in hostage talks | False | By Christine Hauser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/travel/24iht-tramsterdam.6803018.html | Amsterdam in 36 hours | False | By Gisela Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/africa/24iht-24libecon.6803038.html | Warmer political relations should help Libya's effort to modernize economy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/europe/24iht-russia.5.6812505.html | Putin intensifies rhetoric against Britain | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/business/worldbusiness/24iht-libecon-side.4.6808981.html | Sectors that stand to gain by improved links | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/business/worldbusiness/24iht-biker.4.6807373.html | Harley-Davidson revs up a more feminine message | False | By Clifford Krauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/americas/24iht-letter.1.6799678.html | In talks with Iran, U.S. keeps human rights off the table | False | By Janine Zacharia | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/europe/24iht-flood.4.6808355.html | Worst floods in 60 years hang on in England | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-25stox.6816405.html | Dow tumbles 226 points on weak profits | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/americas/24iht-24gonzales.6805133.html | Gonzales denies pressuring Ashcroft to re-certify surveillance program | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/25/world/americas/25iht-24cndprexy-web.6816107.html | Bush insists al Qaeda in Iraq threatens U.S. | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/business/worldbusiness/24iht-libecon.4.6809982.html | Free of pariah status, Libya seeks new business deals | False | By Tom Pfeiffer and Ingrid Melander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/sports/24iht-PRIX.5.6798363.html | Formula One: How McLaren built the better driver | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/world/asia/24iht-24stan.6801698.html | Senior Taliban militant kills himself during police raid | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/health/24iht-24fear.6797755.html | For fear of flying, therapy takes to the skies | False | By Tim Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-japan.4.6808509.html | Earthquake stokes fears over nuclear safety in Japan | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-poll.4.6807132.html | Optimism rises in the developing world | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/arts/23iht-blume.1.6786018.html | 'Becoming Mona Lisa': A historian talks about an artwork made pop icon | False | By Mary Blume | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-voda.4.6809442.html | Rebels rebuffed in bid to alter Vodafone's U.S. strategy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-taiwan.1.6799766.html | UN rejects Taiwan application for entry | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edshark.1.6801427.html | Damien Hirst and the sharks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-place.4.6807027.html | Having lost Alcan, Alcoa may become a target | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/arts/24iht-demons.1.6802568.html | Jürgen Flimm at Salzburg Festival: Letting the demons back in | False | By Matthew Gurewitsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/sports/24iht-BIKE.3.6802732.html | Cycling: Vinokourov yo-yos to a victory | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/health/24iht-sntb.1.6801728.html | Flaws in testing slow fight against drug-resistant TB | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-justice.4.6808250.html | Gonzales denies effort to influence hospitalized Ashcroft | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-diplo.html | EU praises Libya on medics case | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/travel/24iht-heat.5.6813848.html | Heat wave takes toll on Southern Europe | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-wto.4.6808512.html | EU rejects U.S. estimate of Airbus aid at WTO | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edfitz.1.6801415.html | A guide to the major players | False | By Mark Fitzpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/arts/23iht-bookmer.1.6786012.html | Book Review: The Tin Roof Blowdown | False | Reviewed by Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-afghan.4.6807847.html | Senior Taliban militant kills himself during raid in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/technology/24iht-debate.4.6812141.html | Democratic presidential candidates debate for the YouTube generation | False | By Patrick Healy and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-poll.1.6799459.html | Satisfaction level rises in developing world, poll finds | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/25/health/25iht-24snangier.6816348.html | Smart, curious, ticklish. rats? | False | By Natalie Angier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/news/24iht-24oxan-china.6800384.html | CHINA: Policy allows rapid growth, but expect tension | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-mortgage.1.6798554.html | Collateralized debt obligations face funding woes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-24iraq.6796883.html | Car bombs kill 12 people in one of Baghdad's safer neighborhoods | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/world/americas/23iht-venez.1.6779527.html | Tension churns Venezuelan state oil company | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/europe/24iht-libya.2.6801564.html | Nurses' return ends 8-year ordeal in Libya | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/health/24iht-snvital.1.6802140.html | Vitamin Cs ability to fight colds is called insignificant | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/sports/23iht-BIKE.4.6789996.html | Vinokourov bounces back to win 15th Tour de France stage | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edbenjamin.1.6801409.html | This is not a war for the Pentagon | False | By Daniel Benjamin and Steven Simon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/sports/24iht-TOUR.1.6799869.html | Cycling: All publicity is good? Ask the Tour teams | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-24watch.6796918.html | A showcase for the YouTube set makes voters the stars | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edgreenway.1.6801418.html | All muddled on the central front | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/sports/24iht-BASE.1.6799504.html | Baseball: Lester returns from cancer and wins | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-kkr.1.6799763.html | Kohlberg Kravis Roberts is living up to its image | False | By Michael Flaherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-maliki.4.6808695.html | Bush peers into the televised soul of another foreign leader: Maliki | False | By Jim Rutenberg and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-24poll.6796933.html | U.S support for initial Iraq invasion has risen, poll shows | False | By Megan Thee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/sports/23iht-world.1.6781164.html | Roundup: Ullrich loses fight over bank details | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edlet.html | China in Africa; Statelessness | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-25lend.6816414.html | Top U.S. lender sees mortgage woes for 'good' risks | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-bp.4.6808817.html | BP chief pledges turnaround after drop in second-quarter profit | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-lawyers.4.6808515.html | European law firms learn to adapt to an open market | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edmilitary.1.6801421.html | U.S. military (mis)spending | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-china.4.6807083.html | China gathers intelligence on potential troublemakers at Olympics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-korea.1.6799872.html | North Korean general shows a little locker-room humor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-iraq.4.6807135.html | Little progress in Iraq talks as U.S. accuses Iran of increasing aid to militants | False | By Stephen Farrell and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-tax.4.6810914.html | Tax break used by drug makers did not result in added U.S. jobs | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-iraq.3.6803986.html | Iran, Iraq and U.S. to set up security committee | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/asia/24iht-china.1.6799817.html | China gathers intelligence on potential troublemakers at Olympics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-glob25.1.6798493.html | On trade, Democrats and Bush can't agree on facts | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/23/arts/23iht-24book.6782737.html | Book review: Leviathan | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-glob25.4.6811207.html | Managing Globalization: On free trade, Democrats and Bush can't even agree on facts | False | By Daniel Altman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-oil.1.6800289.html | 2 of the world's top oil drilling companies will merge | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-baht.1.6800159.html | Thailand moves to restrain strength of the baht | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-dow.1.6798819.html | Family talks on Dow Jones sale are called 'not acrimonious' | False | By Richard Pã¨rez-Peã±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/arts/24iht-arch.1.6802729.html | Architects and their archives: A legacy written in more than stone | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-policy.4.6808518.html | Bush sees strong bin Laden link to Iraq's Qaeda group | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/europe/24iht-nurses.4.6809130.html | Bulgarian nurses and Palestinian doctor come home from Libya | False | By Matthew Brunwasser and Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-mideast.4.6806557.html | Blair sees "possibility" of success in Middle East | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-energy.1.6800478.html | Westinghouse signs deal to build 4 nuclear reactors in eastern China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/technology/24iht-radio.1.6800882.html | Sirius Satellite Radio and XM Satellite Radio to offer new pricing plans | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/europe/24iht-spain.4.6807154.html | Spain arrests former intelligence official on spy charges | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-25nikkeiweb.6816237.html | Nikkei plummets as dow's losses reverberate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-24antiwar.6805556.html | Against the war, but unsure how to end it | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/news/24iht-old25.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/africa/24iht-24endiraq.6801436.html | 26 dead in Iraq bombing; U.S. and Iran in talks | False | By Richard A. Oppel Jr. and Jon Elsen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-tribe.1.6799899.html | U.S. Indian tribe becomes force in West's energy boom | False | By Susan Moran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/sports/24iht-sail.4.6808692.html | Coutts returning to America's Cup as skipper and CEO of BMW Oracle | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/opinion/24iht-edsalih.1.6801424.html | Meanwhile: Of course I carry a bomb in my briefcase | False | By Mohammad Ali Salih | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-vietecon.1.6800723.html | Vietnam sees inflation reaching 8.4% in July | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/business/worldbusiness/24iht-tax.1.6799536.html | Tax break used by drug makers did not result in added U.S. jobs | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/sports/24iht-TOUR.5.6813600.html | Doping scandal piling up on Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/europe/24iht-24russiapress-review.6799848.html | Russian press review: July 24 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Paul Lauener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/europe/24iht-turkey.4.6806571.html | Turkish opposition demands secular president | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/arts/24iht-peepwed.1.6799515.html | People | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-24 | 2007-07-24 | https://www.nytimes.com/2007/07/24/world/americas/24iht-debate.1.6798960.html | Democratic candidates debate for the YouTube generation | False | By Patrick Healy and Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25maliki.html | Bush and Iraqi: Frequent Talks, Limited Results | False | By Jim Rutenberg and Alissa J. Rubin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/dance/25pilo.html | A Kaleidoscope of Moods Infused With Sheer Physicality | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25mbrfs-weapons.html | Manhattan: Six Convicted in Weapons Plot | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/middleeast/25mideast.html | Blair Asserts â€šÃ„ÂˆSense of Possibilityâ€šÃ„Â´ After Meeting 2 Sides in Jerusalem as Mideast Peace Envoy | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25orleans.html | Agency Erred in Canceling Loans to 8,000 Along Gulf, Audit Finds | False | By Ron Nixon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25mbrfs-bribe.html | Brooklyn: Man Sentenced for Bribing Judge | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/africa/25briefs-mugabe.html | Zimbabwe: Mugabe to Pursue Nationalization | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25morr.html | A Singer of Suffering, Resurrected From Illness, Reaffirms His Mettle | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25tax.html | Paulson Says U.S. Hurt by High Tax Rates | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/251frex.html | Recipe: Shrimp Toast | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25explode.html | Federal Aid Is Sought in Steam Pipe Explosion | False | By Dalton Walker and Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25jsid.html | Chew and Chew Again: A Jerky Renaissance | False | By Peter Meehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25pair.html | Chicken, Dressed Up as Fish, Has a Date With White Wine | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25truck.html | Court Voids Higher Limits on Truckersâ€šÃ„Â´ Hours | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25albany.html | 2 Spitzer Aides Not Questioned Over Police Use | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25pepsico.html | For Less-Active Athletes, a Low-Calorie Gatorade | False | By Andrew Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25play.html | Report Cites Differences in Death at Playland | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25wed3.html | The Anti-Reform Farm Bill | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/movies/25sugu.html | Challenging a Rosy Yesterday by Confronting a Thorny Today | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25homeless.html | Housing Agency and Family Lift Man From Life in the Street | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25selig.html | Selig Will Watch Bonds Go for Record | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/l25india.html | Women in India, Beyond the President (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/americas/25drugs.html | Mexican Businessman Is Arrested in Maryland in a $205 Million Drug Case | False | By Philip Shenon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/africa/25poll.html | Africans Are Wary but Hopeful, Poll Shows | False | By Lydia Polgreen and Marjorie Connelly | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/ncaafootball/25aggies.html | From 4 Pounds at Birth to 268, Aggie Still Gains | False | By Thayer Evans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/realestate/commercial/25prebuilt.html | Serving Small Tenants With Offices Cut Down to Size | False | By Alison Gregor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25bonds.html | Smoltz Doesnâ€šÃ„Â´t Recoil From Facing Bonds | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/design/25show.html | A Festival to Develop Singaporeâ€šÃ„Ã´s Artistic Vision | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25kangaroo.html | Ban on Kangaroo Hides Puzzles Australians Here | False | By Regan Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/l25plane.html | Coping With â€šÃ„Ã²Romper Roomâ€šÃ„Ã´ at 30,000 Feet (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25drip.html | Drips, Squeals and Patience: Life by the El | False | By Ellen Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25off.html | Off the Menu | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/asia/25japan.html | Japanâ€šÃ„Ã´s Quake-Prone Atomic Plant Prompts Wider Worry | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25mini.html | Taking Wing | False | By Mark Bittman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25school.html | 2 New Jersey School Districts Regain Some Local Control | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/movies/25hors.html | Showing the Unspeakable From Six Months Spent in Darfur | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25professor.html | Colorado Regents Vote to Fire a Controversial Professor | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25rosner.html | Stopping the Subprime Crisis | False | By Joshua Rosner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25weds1.html | No Exit Strategy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25gbox.html | Especially for the Sensitive Diner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25lawyers.html | Law Firms From U.S. Invade Paris | False | By John Tagliabue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25brfs-padilla.html | Florida: Former Mosque Leader Says Padilla Traveled for Study | False | By Terry Aguayo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25brfs-taxi.html | Manhattan: Group Calls for Taxi Strike | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/asia/25briefs-taliban.html | Afghanistan: Taliban Still Holding Koreans | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25blac.html | At Last, Sweet Blackberries Stay the Course | False | By David Karp | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25mets.html | Maine Uses His Bat as Well as His Arm | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25retiree.html | $58 Billion Shortfall for New Jersey Retiree Care | False | By Mary Williams Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/design/25pupp.html | Retired Muppets Will Move to Atlanta | False | By Brenda Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25sanc.html | Bringing Moos and Oinks Into the Food Debate | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/basketball/25roberts.html | N.B.A. Put Referees Above the Law | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/25arts-LINDSAYLOHAN_BRF.html | Lindsay Lohan Arrested Again | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/realestate/commercial/25green.html | In Chicago, a Haven for Green Enterprise | False | By Keith Schneider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/251mrex.html | Recipe: Grilled Chicken Wings With Provenâ€šÃ„Ã¥al Flavors | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25culture.html | A New Team in Albany Was Often Eager to Fight | False | By Michael Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25feed.html | Stopping at the Starters | False | By Alex Witchel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25glut.html | For the Gluten-Averse, a Menu That Works | False | By Jennifer Romolini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/books/25grim.html | A Zoologist With a Pouch of Stories | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/media/25sony.html | Lohanâ€šÃ„â€²s Arrest Spells Trouble for 2 Movies | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25jerk.html | For Epicures, a New Take on Jerky | False | By David Hochman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/europe/25portugal.html | A TV Contest Sets Off a Furor Over Portugalâ€šÃ„â€²s Ex-Dictator | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/football/25vick.html | Owner Says Falcons Planned 4-Game Suspension for Vick | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25about.html | Albany Parses the Purposes of State Trips | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25ellis.html | Albert Ellis, 93, Influential Psychotherapist, Dies | False | By Michael T. Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25biker.html | Harley Woos Female Bikers | False | By Clifford Krauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/technology/25training.html | I.B.M. Plan Ties Training and Accounts | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25mbrfs-education.html | Manhattan: Special Ed Monitoring Criticized | False | By Jennifer Medina | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/l25aspca.html | Ensuring Animal Welfare (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25sandomir.html | Unfettered Rose Inquiry a Contrast to N.B.A. â€šÃ„â€²s Case | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/middleeast/25iraq.html | U.S. and Iran Trade Blame in Second Round of Iraq Talks | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/asia/25pakistan.html | Taliban Leader Is Said to Evade Capture by Blowing Himself Up | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25pins.html | No Hughes, No Chamberlain, No Deal Likely for Teixeira | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/americas/25briefs-airports.html | Brazil: Turmoil Mounts at Airports | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/television/25tvcol.html | Whatâ€šÃ„â€²s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25prexy.html | President Links Qaeda of Iraq to Qaeda of 9/11 | False | By Jim Rutenberg and Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/25arts-TOUGHGUYFACE_BRF.html | Tough Guy Faces Stern Reality | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/africa/25mbox.html | How the Poll Was Conducted | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25card.html | G.E. Unveils Credit Card Aimed at Relieving Carbon Footprints | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25shea.html | Alou Almost Set, but Something Else Pops Out | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25gonzales.html | Gonzales Denies Improper Pressure on Ashcroft | False | By David Johnston and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/television/25zahn.html | Paula Zahn to Leave CNN, Replaced by Campbell Brown | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/politics/25debate.html | Clinton and Obama Campaigns Spar Over Debate | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25benj.html | A Minimalist Pied Piper (Imagine, Please, Those Rats) | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25arts-JLOANDMARCAN_BRF.html | J-Lo and Marc Anthony Hit the Road | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/theater/25arts-RALESPARZAIN_BRF.html | Theater Briefs | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25wine1.html | Sherwin Wine, 79, Founder of Splinter Judaism Group, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/hockey/25sportsbriefs-devils.html | Devils Sign Pair | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25racing.html | In Fatal Staten Island Crash, Investigators Point to Deadly Combination | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25mbrfs-sex.html | Queens: Teacher Faces Accusations of Sex Talk | False | By Julie Bosman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25solar.html | California Utility Agrees to Buy Power Generated by Solar Array | False | By Felicity Barringer and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25health.html | G.O.P. Leaders Fight Expansion of Childrenâ€šÃ„Â´s Health Insurance | False | By Robert Pear | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25funeral.html | On Base, a Plea to Give Each Death Its Due | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/basketball/25nba.html | A Somber Stern Surveys the Damage to the N.B.A. | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25toyota.html | Toyota to Test Plug-In Hybrid, Rivaling G.M. | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25loan.html | Senate Adopts Ethics Crackdown on Student Loan Industry | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25petit.html | Petit Familyâ€šÃ„Â´s Prominence Was Founded in Good Will | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/europe/25libya.html | Libyaâ€šÃ„Â´s Release of 6 Prisoners Raises Criticism | False | By Matthew Brunwasser and Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25report.html | 9/11 Workers Not Getting Enough Care, Report Says | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/education/25education.html | Fight Song at Ozarks: Work Hard and Avoid Debt | False | By Joseph Berger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25yankees.html | The Yankees Are Playing Like, Well, the Yankees | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/othersports/25sailing.html | Americaâ€šÃ„Â´s Cup Going to Court in a Battle of the Billionaires | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/technology/25phone.html | IPhone Use Disappoints; Apple Slides | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25dopp.html | His Tips Were as Good as His Word | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/design/25caro.html | A Passage for the Master of Heavy Metal | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25fare.html | M.T.A. Plan Would Raise Tolls and Subway Fare | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/reviews/25wine.html | Appraising the Mâ€šÃ¢Â€šÂ¬Â¢connais in a Great Year | False | By Eric Asimov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25arts-KELLYCLARKSO_BRF.html | Kelly Clarkson Makes Nice | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/basketball/25referee.html | Monitoring of Referees Comes Under Scrutiny | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/washington/25cong.html | Democrats Pushing to Avoid a â€šÃ„Ã²Do-Nothingâ€šÃ„Ã´ Label | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/television/25arts-FOXFEAST SONQ_BRF.html | Fox Feasts on Quiz and Cuisine | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25slay.html | Suspects in Home Invasion Had Been Roommates | False | By Alison Leigh Cowan and Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/nyregion/25cop.html | Police Officer, 22, Is Shot Twice Responding to Domestic Dispute | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/25food.html | Food Stuff | False | By Florence Fabricant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25fund.html | Funds Pressure Oil Companies on Iran Links | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/europe/25flood.html | A Dark, Gloomy Summer in England Turns Menacing | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/baseball/25hbo.html | Chemist Says Sheffield and Bonds Used Drugs | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/media/25adco.html | In the Kitchen and on the Airwaves, Red Lobster Gets a Makeover | False | By Claire Atkinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25dowd.html | Brothers and Sisters | False | By Maureen Dowd | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25arts-STARBUCKSSIG_BRF.html | Starbucks Signs Joni Mitchell | False | By Ben Sisario | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/reviews/25unde.html | Pita With a Generous Helping of Quirkiness | False | By Peter Meehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/education/25child.html | Focus on 2 Râ€šÃ„Ã´s Cuts Time for the Rest, Report Says | False | By Sam Dillon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/l25orleans.html | A Legacy of Incompetence (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/us/25doctor.html | Grand Jury Wonâ€šÃ„Ã´t Indict Doctor in Hurricane Deaths | False | By Adam Nossiter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/music/25arts-EDODEWAARTJO_BRF.html | Edo De Waart Joins Santa Fe Opera | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25place.html | Aluminum: Quarry for Mining Companies | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/africa/25briefs-darfur.html | Sudan: Milder U.N. Draft Resolution on Darfur Force | False | By Warren Hoge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/l25iraq.html | New War Plan, Meet the Old Plan (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25lend.html | Top Lender Sees Mortgage Woes for â€šÃ„Ã²Goodâ€šÃ„Ã´ Risks | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/25sec.html | S.E.C. to Weigh Easing the Path of Rivals in Board Elections | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25soft.html | F.B.I. and Chinese Seize $500 Million of Counterfeit Software | False | By David Barboza and Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25web4.html | YouDebate: If Only the Candidates Were as Interesting as the Questioners | False | By Adam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/design/25arch.html | For Public Library, a Trove of New York Times Records | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/soccer/25soccer.html | Bradley Sees Beyond U.S. Losses in Copa AmáÂ©rica | False | By Jack Bell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/pageoneplus/25corrections-ART-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/opinion/25wed2.html | Taxes in the Global Economy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/sportsspecial1/25tour.html | After Positive Test, Team Quits Tour de France | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/dining/reviews/25rest.html | That Was Television, This Is Reality | False | By Frank Bruni | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/arts/design/25chan.html | Figures Moving as if in a Trance Across an Isolated, Lawless Island | False | By Roberta Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/technology/25amazon.html | Aided by Harry Potter Fans, Amazon Triples Its Profit | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/movies/25arct.html | A Lesson in Global Warming From Two Cold, Cute Critters | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/sports/soccer/25soccerbox.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 0001-01-01 | https://www.nytimes.com/2007/07/25/world/europe/25briefs-siesta.html | Hungary: Statutory Siesta? | False | By Agence France-Presse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-china.1.6819987.html | Ex-party chief in Shanghai ousted from Parliament | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edcohen.1.6823393.html | Mixing it up with YouTube | False | By Adam Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-nuke.4.6828990.html | Russia dismisses Tehran claims that Iran's first nuclear plant start on schedule | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/africa/25iht-ethiopia.4.6828861.html | UN and Ethiopia agree on food deliveries to Ogaden region | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-solar.1.6818506.html | PG&E: to buy solar power produced by mirrors in the Mojave | False | By Felicity Barringer and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-paulson.4.6828868.html | Paulson says U.S. hurt by high tax rates | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/24/arts/24iht-bookjeu.1.6803412.html | Book Review: The Exception | False | by Marcel Theroux | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/health/25iht-fat.4.6830240.html | Obesity spreads to friends, study concludes | False | By Gina Kolata | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edlet.html | Japan and its military; China's motives; Bush, the UN and Iraq; Other people's business; Up goes the rent | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-ecb.4.6828317.html | In wake of row, ECB meets French prime minister | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/arts/25iht-peepthu.1.6818476.html | People: Matt Damon, Julia Roberts, Nicole Kidman. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-ptend26.4.6832103.html | End User: Small firms are cropping up to help customers with mobile Internet services | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-afghan.5.6834195.html | South Korean hostage found dead; reports vary on release of some others | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-afghan.4.6829818.html | South Korean hostage found dead; others freed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-25libya.6816716.html | Libya's release of 6 prisoners raises criticism | False | By Matthew Brunwasser and Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-peso.4.6828360.html | Cuba finds itself isolated from financial systems | False | By Anthony Boadle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/africa/25iht-mideast.3.6825024.html | Arab League delegation arrives in Israel to extend 'hand of peace' | False | By Isabel Kershner and Graham Bowley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-libya.1.6820995.html | Sarkozy heads to Libya to deepen political and commercial ties | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-auto.4.6828855.html | KKR underwriters fail to sell $10 billion of loans to finance Boots buyout | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/26/sports/26iht-26tour-web.6835949.html | Tour de France in tatters: Team ousts the race leader | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-won.1.6819904.html | South Korean economy grew sharply in 2nd quarter | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-25toyota.6817346.html | Toyota to test plug-in hybrid, rivaling GM | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-dems.1.6818079.html | Clinton and Obama campaigns keep sparring after debate | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-spectrum.4.6828267.html | EU aims to expand access to radio spectrum | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edtaxes.1.6823438.html | Taxes in the global economy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-myspace.1.6819990.html | More than 29,000 sex offenders with profiles on Myspace.com | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/africa/25iht-mideast.1.6819912.html | Arab League delegation arrives in Israel to extend "hand of peace" | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edpfaff.1.6823418.html | An ambivalent message from Turkey | False | By William Pfaff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/24/travel/24iht-travel25.1.6798693.html | Brazil cancels reopening of runway after slide | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-25debate.6817738.html | Clinton and Obama campaigns spar over debate | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-memorial.2.6823422.html | Move to limit memorials angers families of Iraq troops | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-siemens.4.6828858.html | Siemens to sell auto-parts division and buy U.S. firm | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26brazil-web.6836106.html | Defense minister is replaced as Brazil's air crisis grows | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-BIKE.3.6826569.html | A black day for the Tour de France | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/health/25iht-25sanctuary.6817268.html | Bringing moos and oinks into the food debate | False | By Kim Severson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-yuan.1.6821414.html | China aims to curb exports in push to ease trade surplus tensions | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-greencol26.4.6830468.html | Business of Green: Future of solar power is up in the air | False | By James Kanter and Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-nurses.4.6829815.html | Freed medics describe Libyan captivity | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/news/25iht-25oxan-labour.6820593.html | UNITED STATES: Bush labour policy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-BASE.1.6819127.html | Baseball: Selig comes to watch, but Bonds only singles | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/business/25iht-carbon.1.6818647.html | GE provides credit card to ease carbon guilt | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-SOCCER.2.6823715.html | Soccer: Beckham sits but Galaxy wins | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-25ellis.6816515.html | Albert Ellis, influential psychotherapist, dies at 93 | False | By Michael T. Kaufman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-policy.1.6818644.html | Bush links Al Qaeda group in Iraq to Al Qaeda of Sept. 11 | False | By Jim Rutenberg and Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-SOCCER.5.6834229.html | Soccer: Iraq and Saudi Arabia to meet in Asian Cup final | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/arts/25iht-25lohan.6818224.html | Lohan's arrest spells trouble for her upcoming movies and her career | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-gitmo.5.6833113.html | New U.S. study calls Guantâ´sÂ°namo captives dangerous | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-BIKE.1.6821887.html | Battered Tour de France ousts a top team in new doping scandal | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-yuan.4.6828850.html | China plans to limit exports of inexpensive, labor-intensive items | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-NBA.1.6819602.html | NBA: Stern surveys the damage | False | By Liz Robbins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edlibya.1.6823402.html | The hostages are freed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-letter.1.6819694.html | Amelia Gentleman: India forced to own up to a terrorist blemish | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-pakistan.1.6820228.html | Rocket attacks kill 10 in northwest Pakistan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/travel/25iht-27trmacon.1.6822959.html | Mâ´sÂ¢connais: A reasonably priced wine of quality | False | By Eric Asimov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-school.4.6827664.html | University of Colorado regents fire professor | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-links.4.6828836.html | U.S. funds pressure oil companies over their Iran links | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-bike.4.6829036.html | Rasmussen puts firmer grip on Tour de France lead | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edkennedy.1.6823399.html | When numbers do matter | False | By Paul Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-face.4.6832023.html | Owners of rival social networking site sue to shut down Facebook.com | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-25soft.6817583.html | FBI and Chinese seize $500 million of counterfeit software | False | By David Barboza and Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-flood.1.6819017.html | Britain still reeling from worst flooding in decades | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/26iht-26afghan-web.6836031.html | Taliban kill Korean hostage as demands go unmet | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-25funeral.6817450.html | On U.S. Army base, a plea to give each death its due | False | By William Yardley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-24asiastox.6816602.html | Asia shares fall on concerns over U.S. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/africa/25iht-iran.1.6819887.html | Iran says it would consider higher-level talks with U.S. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/news/25iht-old26.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/africa/25iht-iraq.4.6828842.html | Iraqi soccer celebration marred by violence | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-rail.1.6818503.html | The U.S. House of Representatives rejects moves to cut Amtrak subsidies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-train.1.6820303.html | IBM offers employees savings accounts for training and education | False | By Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-cuba.1.6817768.html | Americans graduate from Cuban medical school | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-britain.4.6828993.html | Brown proposes tough anti-terror measures | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-tour.4.6829723.html | Tour de France rides into infamy | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-parmalat.4.6828996.html | Judge orders trial in Parmalat collapse | False | By Eric Sylvers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edserge.1.6823425.html | Meanwhile: I love Paris on anything but a car | False | By Serge Schmemann | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-brazil.4.6828568.html | Brazil replaces defense minister over air safety problems | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-hot.4.6828839.html | Hints of relief in European heat wave, but more flooding in Britain | False | By Anthee Carassava and Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-afghan.3.6825732.html | South Korean hostage killed by Taliban; others freed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-face.1.6820620.html | Rival social networking site sue to shut down Facebook.com | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/health/25iht-aids.1.6818025.html | Early treatment for babies with HIV shows higher survival rate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/americas/25iht-cong.4.6828565.html | House panel votes for contempt of Congress citations for 2 Bush aides | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-libya.3.6826761.html | Sarkozy heads to Libya to deepen political and commercial ties | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-goldman.4.6828864.html | . | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-india.1.6819740.html | Indian cabinet approves technical details of civilian nuclear pact with U.S. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-SOCCER.3.6826812.html | Soccer: Iraq and Saudi Arabia to meet in Asian Cup final | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-russiapress-review.6820415.html | Russian press review: July 25 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-fake.1.6819737.html | FBI and Chinese break up one of the largest counterfeit rings in history | False | By David Barboza and Steve Lohr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-ediraq.1.6823396.html | No exit strategy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-SOCCER.4.6829987.html | Soccer: Iraq and Saudi Arabia to meet in Asian Cup final | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/europe/25iht-obits.4.6828553.html | Ulrich Mü'sÄ'he, star of 'The Lives of Others,' dies at 54 | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/roo.4.6828538.html | California protects kangaroos; Australians wonder why | False | By Regan Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-sponsor.4.6828875.html | French sponsors and audiences stand by the Tour de France | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-ptend26.1.6819891.html | Mobile, or not? | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/technology/25iht-iphone.2.6822915.html | Limited AT&T; service startups cool iPhone frenzy | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-afghan.2.6823109.html | South Korean hostage reported killed by Taliban, others freed | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/world/asia/25iht-japan.4.6828354.html | In Japan's election, Abe attacked by his own party | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/sports/25iht-BOATS1.1.6823700.html | Sailing: America's Cup faces stormy legal waters | False | By Christopher Clarey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/opinion/25iht-edkuttab.1.6823415.html | We've heard so many promises | False | By Daoud Kuttab | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-25 | 2007-07-25 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-alitalia.4.6828351.html | Alitalia staff grumble about working for an airline Italians love to hate | False | By Irene Chiappisi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26ROW.html | Gorbachev Made Me Buy It | False | By Eric Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26garden.html | Recognizing Those Who Keep Brooklyn in Bloom | False | By Anne Raver | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/middleeast/26reconstruct.html | Bechtel Meets Goals on Fewer Than Half of Its Iraq Rebuilding Projects, U.S Study Finds | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/theater/26hand.html | Stagehands Bracing for Broadway Showdown | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26gamble.html | High-Stakes Poker Games Were Rigged, Say N.J. State Police | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26bonds.html | For Bonds, Pursuit Is About Sore Legs and Hard Feelings | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26home.html | Revised Antiterrorism Bill Moves Closer to Approval | False | By Eric Lipton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26poker.html | In Poker Match Against a Machine, Humans Are Better Bluffers | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26thu2.html | The Wounds Outlast the War | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/26kovacs.html | Laszlo Kovacs, Cinematographer, Dies at 74 | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/americas/26colombia.html | Rebels in Colombia Lay More Mines, Rights Group Says | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26star.html | Youâ€šÃ„¶re Going Online as Youngsters, but Youâ€šÃ„¶re Coming Back Pop Stars | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26collapse.html | Residents Evacuated After Retaining Wall Collapses | False | By Jennifer 8. Lee and Mathew R. Warren | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26computer.html | A Desktop PC Thatâ€šÃ„¶s Short on Bells and Whistles, but Long on Savings | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/middleeast/26iraq.html | Soccer Victory Lifts Iraqis; Bombs Kill 50 | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26hadspen.html | Behind a Garden Gate, a Nasty Fight Develops | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26warner.html | Wanted: A Good Part-Time Job (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/americas/26briefs-oil.html | Canada: Pipeline Break Spews Oil Onto Vancouver | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26fares.html | Despite Surplus of $1 Billion, M.T.A. Says Increases Loom | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/asia/26afghan.html | Taliban Kill South Korean Hostage as Demands Go Unmet | False | By Carlotta Gall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26bell.html | Ah, the 30s: Not Fun After All | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-records.html | Manhattan: Rights Group Seeks Police Records | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/smallbusiness/26biz.html | Donâ€šÃ„,Ã´t Go West, Young Man. Buy Yourself a Franchise Instead. | False | By Eve Tahmincioglu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26collins.html | Change on the Cheap | False | By Gail Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26albany.html | Spitzerâ€šÃ„,Ã´s Office Vows to Fight Investigation | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-RETAININGWAL_BRF.html | Manhattan: Retaining Wall Collapses | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/design/26ulle.html | A Belgian Couple Will Give Beijing a New Home for Contemporary Art | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/26taxi.html | Taxicab No. 666 May Be Cursed, but So It Will Stay | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26Tvcol.html | Whatâ€šÃ„,Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/othersports/26flemming.html | Bill Flemming, 80, Announcer on â€šÃ„úWide World of Sports,â€šÃ„ù Is Dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26diplo.html | A Diplomat Gets His Due (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26clock.html | Sonyâ€šÃ„,Ã´s Clock Radio Makes Room for an iPod, With Hardly a Mention | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26toy.html | Toymaking in China, Mattelâ€šÃ„,Ã´s Way | False | By David Barboza and Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/politics/26bloomberg.html | Bloomberg Takes School Plan, and His Style, to Midwest | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/middleeast/26briefs-nuclear.html | Iran: Russia Delays Nuclear Plant to 2008 | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/26muhe.html | Ulrich Mäˆ'sÃ´he, Film and Stage Actor, Dies at 54 | False | By Sarah Plass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26gitmo.html | Pentagon Study Sees Threat in Guantâ€šÃ´namo Detainees | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/music/26whit.html | If Somethingâ€šÃ„,Ã´s Missing, All the Better | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26stalkers.html | Someoneâ€šÃ„,Ã´s Watching Your House | False | By Steven Kurutz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26towns.html | Thereâ€šÃ„,Ã´s Joy for Ballplayers With No Home | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26exit.html | Exit and the Enemy (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/health/26fat.html | Find Yourself Packing It On? Blame Friends | False | By Gina Kolata | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26thu3.html | A Looming Subway Fare Hike | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26park.html | A Lower Manhattan Shortcut to Reopen After Seven Years | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26tunnel.html | Port Authority Asks Drivers What Their Time Is Worth | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26COBBLE.html | Smith Street Confronts the Corporate Takeover | False | By Eric Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/books/26masl.html | In Part 2, Globe-Trotting Through the Midtrilogy Crisis | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26yankees.html | Rodriguez Hits No. 499 to Set Date With History | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/ncaafootball/26arkansas.html | Arkansas Coach Puts Soap Opera in the Past | False | By Ray Glier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26japan.html | Jury Duty in Japan (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26leitch.html | Soccer, American Style | False | By Will Leitch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/theater/26arts-SOHOREPMOVES_BRF.html | Soho Rep Moves On to Off | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26poor.html | A Taste of College Life, and a Plan for Making It Reality | False | By Winnie Hu | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/education/26coach.html | Coachâ€šÃ„´s Toughest Drill Is a Grim Lesson on Life | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/middleeast/26baghdad.html | 18 Bodies Found in Baghdad | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/africa/26ethiopia.html | Deal Near on Food for Sealed Area of Ethiopia | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26fitness.html | Diabetic and Determined | False | By Abby Ellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/othersports/26autos.html | Ginn Merges With Earnhardt Team | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26shea.html | Drama and Milledge Go Hand in Hand | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26virginia.html | Speeding in Virginia (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26work.html | When Whippersnappers and Geezers Collide | False | By Lisa Belkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26farm.html | Farm Subsidies Seem Immune to an Overhaul | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26thomas.html | Toy-Train Maker Discusses Lead Paint Problem | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/europe/26bulgaria.html | 3 Freed Medical Workers Describe Ordeal of Captivity in Libya | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/26list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26pad.html | A Limited Introduction to the Internet for Elmoâ€šÃ„´s Fans | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/asia/26japan.html | Japanâ€šÃ„´s Leader Attacked by His Own Party | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/media/26adco.html | Contests, YouTube and Commercials Converge for Skin Product | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/africa/26briefs-darfur.html | Sudan: Aid Convoys Under Attack in Darfur | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26voter.html | The Belief Factor (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26cxn.html | Correction: The Moneyâ€šÃ„´s in the Mattress | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26bruno.html | Bruno, Like a Winner, Is Welcomed at Saratoga | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/26foundation.html | Foundations Find Benefits in Facing Up to Failures | False | By Stephanie Strom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26sside.html | Fringe Festival | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26scranton.html | Nothing'€šÃ„Ã´s Too Good for Their Yankees | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/media/26disney.html | Bowing to Pressure, Disney Bans Smoking in Its Branded Movies | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26sec.html | A Public Airing for Proposals on Shareholders | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26room.html | Room to Improve | False | By Stephen Milioti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26basics.html | Cable Without a Cable Box, and TV Shows Without a TV | False | By John R. Quain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/media/26paper.html | Weakness in Advertising Reduces Earnings at Times Company | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/dance/26mong.html | From Mongolia, Layered Voices and Intimations of the Eternal | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-steampipe.html | Manhattan: Frozen Zone Now Frozen Intersection | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26RUNWAY.html | Accessorize With Grass Stain | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26medical.html | Bush Panel Seeks Upgrade in Military Care | False | By Jim Rutenberg and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26thu4.html | I Love Paris on a Bus, a Bike, a Train and in Anything but a Car | False | By Serge Schmemann | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26blackberry.html | You Can Roam the World and Still Stay in Touch | False | By John Biggs | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-02-14 | | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/sportsspecial1/26vecsey.html | Whole World Is Watching as Wheels Come Off the Tour | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/asia/26china.html | Party'€šÃ„Ã´s Ex-Chief in Shanghai Said to Be Ousted From Parliament | False | By Joseph Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26CODES.html | Younger, and Faster to Pick Up the Scent | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/basketball/26referee.html | Donaghy Followed Father'€šÃ„Ã´s Footsteps, but Took His Own Troubled Path | False | By Jerã´sâ© Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-nuclear.html | Buchanan: Extension Sought for Nuclear Plant | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26CRITIC.html | You'€šÃ„Ã´ve Come a Long Way, Baby | False | By Mike Albo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26kristof.html | The New Democratic Scapegoat | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-council.html | Manhattan: Aide Removed From Chamber | False | By Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/othersports/26run.html | It'€šÃ„Ã´s Only Half a Marathon, but Race Is Full of the Best | False | By Frank Litsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26cong.html | House Resolution Rejects Permanent Bases in Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/europe/26briefs-heat.html | Across Southern Europe, Heat, Power Cuts and Fires | False | By Anthee Carassava | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26slay.html | For Suspect in 3 Deaths, Family Steeped in Prominence | False | By Alison Leigh Cowan and Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/theater/26arts-FARNSWORTHIN_BRF.html | â€šÃ„Ã´Farnsworth Invention'€šÃ„Ã´ Takes Shape | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/americas/26brazil.html | Defense Minister Is Replaced as Brazil'€šÃ„Ã´s Air Crisis Grows | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26indict.html | Prosecution Presents Array of Evidence in Killing of Police Officer | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26skin.html | Bangs Return, and With Them, Naysayers and Chopaholics | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26veterans.html | Renovation at a Shelter Has Residents Feeling Uneasy | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-shooting.html | Bronx: Teenage Girl Shot on Street | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26care.html | Drew Carey Is Ready to Give Out Refrigerators | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/movies/26ferg.html | His First Film Is a Winner (Being a Millionaire Helps) | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26pins.html | Brett Says Rodriguez Is the Best Player, Ever | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26boeing.html | Boeing Tops Wall Streetâ€šÃ„Ã´s Expectations | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26imperial.html | What Congress Has Given Up (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/football/26kendall.html | Kendall May Hold Out for Restructured Contract | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/middleeast/26mideast.html | Arab Envoys and Israelis Meet to Talk Mideast Peace | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26cellphones.html | Council Passes Bill to Ease Ban on Cellphones in School | False | By Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/europe/26britain.html | British Leader Seeks New Terrorism Laws | False | By Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/l26dollar.html | The Shrinking Dollar (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26reap.html | The Early Outlook for â€šÃ„Ã²Reaperâ€šÃ„Ã´: Not Grim at All | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26smith.html | Stacking the Court | False | By Jean Edward Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26tudo.html | Papal Robes, and Deference, Fit Outâ€šÃ„Ã´ Toole Snugly | False | By Anita Gates | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/movies/26movi.html | While Real Bullets Fly, Movies Bring War Home | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/othersports/26skate.html | Out From the Cold, Snowboarder Tries to Duplicate Success | False | By Matt Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26parmalat.html | Parmalatâ€šÃ„Ã´s Founder and Bankers Are Charged | False | By Eric Sylvers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/dance/26shen.html | Bridging the Centuries in a Marriage of Modern Dance and Opera | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26siemens.html | Siemens Makes 2 Deals to Recast Product Mix | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/sportsspecial1/26tour.html | Tour in Tatters: Team Ousts the Race Leader | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/washington/26contempt.html | Panel Votes to Hold 2 White House Aides in Contempt of Congress | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26reducted.html | Hearst Continues Pursuit of Names of Steroids Users | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/baseball/26mets.html | Six-Run Lead Helps Glavine Earn 299th Win | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26player.html | A Device That Plays Tunes and Tests Your Clicking Skills | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26mbrfs-hatter.html | Newark: Bank Robbery Suspect Indicted | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26abuse.html | Some Charges Dismissed in Molestation Trial | False | By Michelle York | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26apple.html | Apple Profit Soars 73% as Sales Rise | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/fashion/26junie.html | Is Junie B. Jones Talking Trash? | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/opinion/26thul.html | Defying the Imperial Presidency | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26trader.html | Fund Accused of Manipulating Gas Markets | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/hockey/26devils.html | New Devils Coach Surrounds Himself With Familiar Faces | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/26funeral.html | Army Base Reverses Course on Monthly Memorials | False | By J. Michael Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/garden/26janna.html | Buy High, Sell Higher | False | By Penelope Green | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/us/politics/26jets.html | Savings and Issues in Candidatesâ€šÃ„Ã´ Use of Private Jets | False | By Michael Cooper and Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/technology/circuits/26pogue.html | Here Is Your Pen Scanner, Mr. Bond | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/health/26virus.html | Rise in Cases of West Nile May Portend an Epidemic | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/business/26auto.html | Chrysler Deal in a Struggle for Financing | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/television/26stew.html | The Power to Cloud Menâ€šÃ„Ã´s Minds (Womenâ€šÃ„Ã´s Too, Apparently) | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/nyregion/26legal.html | Block an Investigation? Bar Would Be High, Experts Say | False | By Sam Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/sports/othersports/26outdoors.html | Kayaker Meets Challenge in Race for Perseverance | False | By Peter Van Allen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/world/asia/26dili.html | Aid From China Builds an Ally in East Timor | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 0001-01-01 | https://www.nytimes.com/2007/07/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-taiwan.1.6837598.html | Officials seek airline passengers in new TB scare | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-venture.4.6849730.html | Adult Web sites want less talk, more investment | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-letter.1.6840106.html | Letter from Europe: Shaping the agenda of Poland's drift to the far right | False | By Judy Dempsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/realestate/26iht-reedin.1.6841434.html | Project offers a radical new look for old Edinburgh | False | By Iona Macdonald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-talks.1.6837210.html | North Korea storms out of bilateral talks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-25child.6845129.html | Focus on 2 r's cuts time for the rest, report says | False | By Sam Dillon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-iraq.5.6854497.html | Car bomb kills 25 in Shiite area of Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-eads.4.6849766.html | EADS warns of potentially 'critical' delays to A400M military transport | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-sony.4.6851466.html | Sony doubles quarterly profit on strong digital camera sales | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edweiss.1.6844165.html | Dealing with Iran: Finally, a stick | False | By Stanley A. Weiss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-abuse.4.6849724.html | Human Rights Watch says migrant children are at risk in Canary Islands | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/news/26iht-26oxan-saudi.6841662.html | SAUDI ARABIA/US: Coming tensions | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edbeckham.1.6843998.html | Beckham's dï¨sÃ©but in the U.S. | False | By Will Leitch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26gonzales.6849639.html | Democrats ask for perjury investigation of Attorney General Gonzales | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-mideast.4.6849994.html | Fatah official in Gaza rout quits post | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-NL.1.6840368.html | Baseball: Glavine nears milestone | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-russia.5.6854494.html | European court assails Russia over killings in Chechnya | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-india.1.6836936.html | Nuclear deal with India meets skepticism in Washington | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-NBA.1.6841374.html | NBA: Referee followed father but trod own troubled path | False | By Jere Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-markets.5.6855163.html | Markets tumble amid worries on U.S. growth | False | By Floyd Norris and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-nurses.1.6842248.html | Freed medics describe Libyan captivity | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-bmw.4.6849798.html | BMW Welt aims to make entering the showroom a cathedral-like experience | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26taxi.6837202.html | Taxicab No. 666 may be cursed, but so it will stay | False | By Jesse Mckinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-TOUR.1.6841299.html | Organizers hail Tour de France leader's ouster | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edenergy.1.6844007.html | Loaded energy dice | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/technology/26iht-ptgadgets26-web.6836549.html | Gadgets of the Week: The Elmo set goes online | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-26russiapress-review.6838932.html | Russian press review: July 26 | False | Compiled by Michael Schwirtz and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-taxi.1.6838989.html | Taxi commissioners give the Devil his due | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-poker.4.6851983.html | Humans narrowly beat computer in poker showdown | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26award.6852878.html | U.S. ordered to pay $101 million for framing 4 men | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-TOUR.4.6849807.html | Organizers hail Tour de France leader's ouster | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-26reconstruct.6837419.html | Bechtel meets goals on fewer than half of its Iraq rebuilding projects, U.S. study finds | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-sec.1.6838926.html | SEC seeks public comment on proposals about corporate board elections | False | By Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/27/world/americas/27iht-27amazon-web.6857533.html | In the Amazon: conservation or colonialism? | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/technology/26iht-ptpogue2.6836552.html | State of the Art: David Pogue reviews the latest pen scanners | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-taxi.4.6850572.html | Taxi commissioners give the Devil his due | False | By Jesse McKinley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-auto.1.6838444.html | Cerberus purchase of Chrysler is still on, despite financing problems | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-26rabo.6847808.html | Statement from Rabobank about Rasmussen's dismissal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-26apple.6836900.html | Apple profit soars 73% as sales rise | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-cuba.4.6848283.html | Fidel's shadow looms as brother presides over Revolution Day | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-france.4.6849736.html | On African tour, Sarkozy underscores France's ties with ex-colonies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-grants.1.6838998.html | Foundations see honor in admitting failures | False | By Stephanie Strom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-memorial.1.6837067.html | Army base reverses itself on monthly memorials | False | By J. Michael Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-troops.1.6837643.html | U.S. presidential panel calls for far-reaching reform of military health care | False | By Jim Rutenberg and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-poker.1.6840536.html | Humans narrowly beat computer in poker showdown | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/technology/26iht-disney.1.6839484.html | Bowing to pressure, Disney bans smoking in its movies | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-russia.4.6849792.html | Top U.K. trade envoy was expelled | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/technology/26iht-maps.4.6850529.html | Mapmaking for the masses, online | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-nzecon.1.6840508.html | New Zealand raises interest rates to a record 8.25% | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/arts/26iht-fmreview27.1.6838210.html | Film Review: The Simpsons Movie | False | by A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-flood.1.6840604.html | China gives out meat from reserves amid severe flooding | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26slay.6845065.html | For suspect in 3 deaths, family steeped in prominence | False | By Alison Leigh Cowan and Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-26medical.6836720.html | Bush panel seeks overhaul in care of wounded GIs | False | By Jim Rutenberg and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edkeillor.1.6844010.html | Meanwhile: The agonies of vacationophobia | False | By Garrison Keillor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-eads.1.6841640.html | Airbus maker EADS sees profit cut by restructuring | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-brazil.1.6845656.html | Minister ousted in Brazil over air safety | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/travel/26iht-trfreq27.1.6837545.html | Europe's high-speed trains: Less strain and at times faster than planes | False | By Roger Collis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/arts/26iht-26movi.6844576.html | While real bullets fly, movies bring war Home | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-goldman.4.6847276.html | Goldman Sachs, proving ground for super traders, to start its own hedge fund | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/opinion/26iht-edblair.1.6844001.html | Blair goes to Ramallah | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/technology/26iht-web-ptpogue26.6838092.html | David Pogue reviews the latest pen scanners | False | By David Pogue | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/25/business/worldbusiness/25iht-goldman.4.6847276.html | Goldman Sachs, proving ground for super traders, to start its own hedge fund | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/asia/26iht-nuclear.1.6842349.html | In Indonesia, Japan quake casts shadow over nuclear plant plans | False | By Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/opinion/26iht-edsmith.1.6844140.html | Stacking the U.S. Supreme Court | False | By Jean Edward Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/business/worldbusiness/26iht-msft.4.6849738.html | Microsoft expects more growth outside U.S. | False | By Victoria Shannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/americas/26iht-26jets.6845103.html | Savings and issues in candidates' use of private jets | False | By Michael Cooper and Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/business/worldbusiness/26iht-bulb4.6849575.html | European Commission votes to press ahead on ending light bulb duties | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/technology/26iht-apple.1.6838939.html | Apple profit soars 73% as sales rise | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-porsche.4.6849801.html | Porsche plans to produce a hybrid Cayenne | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/africa/26iht-26iraq.6836315.html | Soccer victory lifts Iraqis; bombs kill 50 | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-sony.1.6841254.html | Sony doubles quarterly profit on strong digital camera sales | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/arts/26iht-peepfri.1.6838206.html | People: Britney Spears, Lindsay Lohan, Matt Damon. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-obits.1.6838344.html | Obituary: Laszlo Kovacs, 74, Hungarian cinematographer | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/africa/27iht-27saudi-web.6857553.html | U.S. voices frustrations with Saudis over Iraq | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/health/26iht-26virus.6845158.html | Rise in cases of West Nile may portend an epidemic | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-SOCCER.1.6841422.html | Soccer: Iraq savors its unlikely success | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-26flemming.6845218.html | Bill Flemming, 80, announcer on 'Wide World of sports,' is dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/25/arts/25iht-caro.1.6824532.html | The sculptor Anthony Caro pushes boundaries of space | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/business/worldbusiness/26iht-adb.1.6840094.html | Asian Development Bank raises forecast for East Asian growth | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/americas/26iht-26foundation.6845185.html | Foundations find benefits in facing up to failures | False | By Stephanie Strom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/americas/26iht-26contempt.6836865.html | Panel votes to hold two Bush aides in contempt of Congress | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/americas/26iht-26funeral.6837104.html | U.S. Army base reverses course on monthly memorials | False | By J. Michael Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/world/asia/26iht-japan.1.6842128.html | In Japan's election, Abe's own party members attack him | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-bechtel.1.6841440.html | Audit blames contractor and its U.S. overseers for Iraq rebuilding failures | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-iraq.4.6849756.html | Car bomb kills 25 in Shiite section of Baghdad | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-hot.4.6849589.html | Teams fight more than 200 fires in Greece | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edbush.1.6844004.html | The imperial presidency | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/27/sports/27iht-TOUR-web.6857923.html | Organizers hail Tour de France leader's ouster | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/news/26iht-old27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-26leb.6844198.html | Lebanese troops on the attack in Palestinian refugee camp | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-RUGBY.1.6840556.html | Rugby League: Dragons writing their own fairytale | False | By Huw Richards | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/sports/26iht-game.1.6839378.html | Baseball: The Boston Red Sox star Schilling gets into the game of online fantasy | False | By Christopher L. Gasper and Hiawatha Bray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/europe/26iht-brits.4.6849795.html | British prime minister's first meeting with Bush holds promise and risks | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-korea.2.6844294.html | Fears and dashed hopes in Korea over hostages in Afghanistan | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-nurses.4.6850014.html | Epilogue in Libya: A spreading AIDS epidemic | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-india.3.6846886.html | Nuclear deal with India meets skepticism in Washington | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/americas/26iht-justice.5.6855017.html | FBI director contradicts Gonzales's testimony | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/arts/26iht-IDLEDE28.html | Book Review: 'Motherland: The Russian way of thinking | False | By Mark Lilla | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/27/world/africa/27iht-27refugees-web.6857537.html | Meeting on aiding 2 million Iraqi refugees highlights divisions | False | By Hassan Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-26poker.6836727.html | In poker match against a machine, humans are better bluffers | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-korea.4.6849627.html | Afghan hostage crisis transfixes South Korea | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-26toy.6836258.html | To create, Mattel toy company finds it must destroy | False | By David Barboza and Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/27/world/africa/27iht-27somalia-web.6857529.html | UN report on Somalia accuses Eritrea of adding to chaos | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/africa/26iht-migrate.4.6849783.html | Iraqis turn to gangs to flee for safety | False | By Caroline Brothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-toy.1.6841427.html | The chief executive of RC2 strengthens its safeguards on toy manufacturing in China | False | By Louise Story | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/opinion/26iht-edlet.html | Get tough on Sudan; Look beyond Russia; Measuring WTO progress | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/world/asia/26iht-korea.1.6842131.html | Fears and dashed hopes in Korea over hostages in Afghanistan | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-farm.4.6849583.html | Lawmakers struggle to overhaul U.S. farm subsidies | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/25/arts/25iht-bookven.1.6824539.html | Book Review: Chasing Kangaroos | False | by William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-26 | 2007-07-26 | https://www.nytimes.com/2007/07/26/business/worldbusiness/26iht-markets.4.6849903.html | Stock markets tumble as concerns mount over credit market | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/football/27vick.html | Vick Pleads Not Guilty in Dog Fighting Case | False | By Clifton Brown and Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/middleeast/27iraq.html | Bomb Kills 25 in Baghdad After U.S. Cites Security Success | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27engl.html | In Thatcherâ€šÃ„Â′s Britain, a Fellowship of the Skins | False | By Manohla Dargis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/baseball/27pins.html | Power Surge by Matsui Delights Japanese Fans | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27fri1.html | The Case for Trade | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/football/27rhoden.html | A Go-To Guy Sees Himself in a New Role | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27gull.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27goldman.html | Goldman Bets Hedge Money of Its Own | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27collins.html | Fat Comes in on Little Cat Feet | False | By Gail Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27norris.html | In This Mess, Finger Pointing Is in Style | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/music/27classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27ahead.html | Agriculture, Art and Corn Dogs | False | By Beth Greenfield | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27libraries.html | The Essential Volume (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mbrfs-judgment.html | Bronx: Court Vacates Judgment in Shooting | False | By Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/theater/27theater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27ford.html | Ford Breaks String of Losing Quarters, but Says Respite Will Be Brief | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27break1.html | The Rosseau and Seven Falls Golf and River Club | False | By Nick Kaye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/books/27book.html | The Boys From Dolores | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27simp.html | Weâ€šÃ„Â′ll Always Have Springfield | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/europe/27chechnya.html | Russia Ordered to Pay Relatives of 11 Chechens Killed by Troops | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/health/27gene.html | Patient in Experimental Gene Therapy Study Dies, F.D.A. Says | False | By Denise Grady and Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/design/27skrobek.html | Gerhard Skrobek, 85, Artisan Behind Hummel Figurines, Dies | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/middleeast/27mideast.html | Abbas Aide Resigns in Wake of Fatah Rout in Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/politics/27edwards.html | Edwards Proposes Raising Capital Gains Tax | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27chrysler.html | Ex-Official Is Expected to Return to Chrysler | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/health/27avandia.html | Report Backs Up Warnings About Drug Avandia | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27fri4.html | Fixing the Scam on Collect Calls | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mbrfs-foster.html | Manhattan: Money at the End of Foster Care | False | By Diane Cardwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27lives.html | A Serious Obsession With Playgrounds | False | By Robin Finn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27blast.html | Refugee Aid Group Identifies With Clients | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27gitmo.html | Critic and Ex-Boss Testify on Guantâ´šÃ´namo Hearings | False | By William Glaberson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27arts-BEYONCFALLSO_BRF.html | BeyoncE Falls On Her Face | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27nyc.html | Will Subway Fares Rise? Check at Your Pizza Place | False | By Clyde Haberman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/dance/27mars.html | I May Be Writhing on the Floor, but on Screen Iâ€šÃ„,Ã´m Soaring Like Superman | | By Alastair Macaulay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/music/27jazz.html | Jazz Listings | | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27albany.html | Governor Signs Bill to Put Congestion Pricing Plan on Track | | By Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27deals.html | Easy Credit Evaporates, and So Does the Marketâ€šÃ„,Ã´s Buyout Frenzy | | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27showroom.html | BMWâ€šÃ„,Ã´s Shrine to Horsepower | | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mbrfs-car.html | Commack: A Good Deed Is Punished | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27wolfers.html | Blow the Whistle on Betting Scandals | | By Justin Wolfers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/28correction.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/basketball/27referee.html | Accused Bookmaker May Face Charges in Referee Scandal | | By William K. Rashbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/technology/26cnd-sony.html | Sony Quarterly Profit Doubles | | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27rese.html | If You Canâ€šÃ„,Ã´t Stand the Analysis of Work and Parenthood, Get Out of the Kitchen | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27collapse.html | Collapse of Wall Under Apartment House Exposes Neighborsâ€šÃ„,Ã´ Anger | | By Manny Fernandez and Mathew R. Warren | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27broof.html | Wait Until Dark: Where to See Movies Outdoors in New York | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27arts-VENICEFESTIV_BRF.html | Venice Festival Lineup Named | | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27subprime.html | Home Refinancing Program Aims to Help Owners Stay Put | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/ncaafootball/27usc.html | As Usual, U.S.C. Is Loaded, but Now Itâ€šÃ„,Ã´s on Defense | False | By Pete Thamel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27boyse.html | E. A. Boyse, 83, Dies; Multifaceted Doctor | | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27medicaid.html | In New State Law, a Wait-Free Return to Medicaid Rolls After Prison | False | By Cassi Feldman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27contempt.html | Contempt in Congress (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27kid.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/sportsspecial1/27tour.html | The Tour Moves on, Without Rasmussen or the Yellow Jersey | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27health.html | Unions Dismayed by New Jersey Health Care Shortfall | False | By Mary Williams Walsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/business/media/27addo.html | Whiten Your Teeth Even While Walking the Dog | False | By Claire Atkinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27crash-2.html | 6 in New York Family Are Believed Dead in Crash in Virginia | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/travel/escapes/27live.html | A Place by the Shore | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/27mets.html | Smithâ€šÃ„Ã´s Pitches Are Up, So the Mets Send Him Down | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/baseball/27homerun.html | Rodriguez Home Runs: Count Them Backward | False | By Alan Schwarz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/movies/27sigh.html | In the Beginning: Focusing on the Iraq War Enablers | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/health/27tb.html | Traveler With TB Is Released After Treatment in Denver | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/27pool.html | 52 Ways to Cool Off, and All of Them Free | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27slay.html | Earlier Burglaries Are Said to Be Tied to Connecticut Killings | False | By Stacey Stowe and Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/theater/27enco.html | Encores! Season to Feature Some Well-Known Names | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/business/27venture.html | A Thaw in Investment Prospects for Sex-Related Businesses? Maybe | False | By Matt Richtel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/travel/escapes/27havens.html | A Beach Town Without the Tilt-a-Whirl | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/27arts-BOOSFORADEBU_BRF.html | Boos for a Debut at Bayreuth | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/middleeast/27refugees.html | Meeting on Aiding 2 Million Iraqi Refugees Highlights Divisions | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/27arts-FOOTANDMOUTH_BRF.html | Foot And Mouth Put Fox at Ease | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/27spectre.html | Chatty Senator on Air Force One Pushes the Rules, and Buttons | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/us/27infect.html | Swabs in Hand, Hospital Cuts Deadly Infections | False | By Kevin Sack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/27arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/africa/27briefs-zambia.html | Zambia: First Donation to U.N. Food Agency | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/us/27crash.html | Citing Pilot Error in â€šÃ„Ã²'06 Crash, Panel Says Details Are Elusive | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/business/27jeans.html | Apparel Maker VF Acquires Jeans and Activewear Brands | False | By Andrew Ross Sorkin and Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/business/27sony.html | Sonyâ€šÃ„Ã´s Quarterly Profit Doubles | False | By Martin Fackler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27mbrfs-CRASH.html | Mount Sinai: Driver Dies in Crash With Officer | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27wall.html | Spitzerâ€šÃ„Ã´s Woes Are Enjoyed on Wall Street | False | By Michael Cooper and Patrick McGeehan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/us/politics/27clinton.html | Obama Says Clinton Is â€šÃ„Ã²Bush-Cheney Liteâ€šÃ„Ã´ | False | By Katharine Q. Seelye and Michael Falcone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/27voge.html | The New Museum Sets the Date | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/washington/27cong.html | Senate Passes Bill Based on 9/11 Panel Proposals | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27palmyra.html | Mormon Faith and Spectacle at Hill Cumorah in Palmyra, N.Y. | False | By Ethan Todras-Whitehill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27gifts.html | Cake, but No Presents, Please | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27oil.html | Despite a Decline, Exxon MobiláéšÂ„Â's Quarterly Profit Again Tops $10 Billion | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27doctors.html | A Shortage of Doctors (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27roof.html | Midsummer NightáéšÂ„Â's Screen | False | By Melena Ryzik | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27energy.html | Drive More, Pay More (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27astro.html | Astronauts Have Flown While Drunk, NASA Finds | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27moli.html | A Playwright in Prison, in Love and in Ruffles | False | By A.O. Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/europe/27canary.html | In Spanish Centers for Migrant Youth, Reports of Squalor | False | By Victoria Burnett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/washington/27inquire.html | Federal Lawmakers From Coast to Coast Are Under Investigation | False | By Philip Shenon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mta.html | M.T.A. Chief Takes to Subway to Promote Fare Increases | False | By William Neuman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/middleeast/27saudi.html | SaudiáéšÂ„Â' Role in Iraq Frustrates U.S. Officials | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/television/27tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27stox.html | Global Markets Tumble as Credit Worries Deepen | False | By Floyd Norris and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27kids.html | Pittsburgh: On the Riverfronts | False | By David Laskin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/theater/27tabori.html | George Tabori, 93, Writer of Refugee Life, Is Dead | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27arts-FRANCEALLOWS_BRF.html | France Allows Schools to Show Film About Abortion | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27investor.html | Advisers Tell Worried Investors to Take Stock áéšÂ„Â'HiccupáéšÂ„Â' in Stride | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27mob.html | U.S. Must Pay $101.8 Million for Role in False Convictions | False | By Pam Belluck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27hazelton.html | Judge Voids Ordinance on Illegal Immigrants | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27montauk.html | Not the Hamptons. Yet. | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27un.html | The U.N. in Iraq (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/dance/27dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27fri2.html | Seeking the Truth About Pat Tillman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27brooks.html | The Uphill Struggle | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27comptroller.html | Top Comptroller Aide Resigns as Investigation Continues | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/theater/27loew.html | Like Brigadoon, the Music Had Vanished | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27brooks.html | The Real Economy: Another View (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27brfs-EXPLOSIONKIL_BRF.html | National Briefing \| West \| California: Explosion Kills Two | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27porsche.html | Porsche Designs an S.U.V. for the Environmentally Conscious | False | By Mark Landler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/technology/27maps.html | With Tools on Web, Amateurs Reshape Mapmaking | False | By Miguel Helft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27home.html | Court Upholds Curbs on Signs in New Jersey | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/washington/27india.html | U.S to Announce Nuclear Exception for India | False | By David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/baseball/27steroids.html | Judge Says He Will Rule Today on Request for Playersâ€šÃ„ô Names | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/middleeast/27briefs-explosion.html | Syria: Munitions Explosion Kills 15 Soldiers | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/27krugman.html | The Sum of Some Fears | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mbrfs-restaurant.html | Manhattan: New Lawsuit for Restaurateur | False | By James Barron | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27american.html | Twisting Roads Take You to the Heart of Appalachia | False | By Keith Mulvihill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/television/27shar.html | Just When You Thought It Was Safe ... It Might Be | False | By Ned Martel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/education/27college.html | Making a Hard-Life Story Open a Door to College | False | By Sara Rimer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/travel/escapes/27rv.html | The Ritz? No, Itâ€šÃ„Ã´s an RV Park | False | By Kristina Shevory | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27drummond.html | Alabama Company Is Exonerated in Murders at Colombian Mine | False | By Kyle Whitmire | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/opinion/l27war.html | What Do We Leave Behind in Iraq? (7 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/baseball/27yankees.html | Igawaâ€šÃ„Ã´s Bad Inning Spoils Chance for a Sweep | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/us/27navajo.html | Navajos and Environmentalists Split on Power Plant | False | By Felicity Barringer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27arts-YOUTUBEDEBAT_BRF.html | Debate Ratings Lag | False | By Benjamin Toff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27gap.html | Gap Picks a Canadian Retailer as Its New Chief | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/nyregion/27mbrfs-union.html | Manhattan: Tentative Deal With Captains | False | By Ray Rivera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/sports/baseball/27bonds.html | Bonds Pays a Visit to the Pitcherâ€šÃ„Ã´s Mound Before Venturing Back to the Batterâ€šÃ„Ã´s Box | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/movies/27camd.html | A Draft-Dodger Break-In That Put Activism on Trial | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/design/27anti.html | A New Stop on the Circuit of International Fine Art Fairs | False | By Wendy Moonan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/world/americas/27amazon.html | In the Amazon: Conservation or Colonialism? | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/business/27soft.html | Microsoft Offers a Web-Based Strategy | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/27/arts/27moma.html | MoMA Plunge | False | By Holland Cotter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/washington/27gonzales.html | F.B.I. Chief Gives Account at Odds With Gonzalesâ€šÃ„ôs | False | By David Johnston and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27mbrfs-assault.html | Manhattan: Charges in Sexual Assaults | False | By Al Baker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/arts/design/27nogu.html | Following the Leader, and Sometimes Moving Past | False | By Martha Schwendener | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/americas/27briefs-noriega.html | Panama: Noriega Appears in Miami Court | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/football/27jets.html | Jetsâ€šÃ„ô Star Rusher Retires, but Still Seeks an Opening | False | By Frank Litsky and Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/27fri3.html | Lobbying Reform at Risk | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/ncaafootball/27sec.html | Spurrier and His Team May Not Be Done Drawing Attention | False | By Ray Glier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/nyregion/27spitzer.html | Ethics Commission Begins Review of Spitzerâ€šÃ„ôs Office | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/football/27giants.html | As the Giants Begin Their Training Camp, Coughlin Is in a Sticky Situation | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/africa/27somalia.html | A U.N. Report on Somalia Accuses Eritrea of Adding to the Chaos | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/asia/27korea.html | Spirits Sag in South Korea at Death of Hostage | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/americas/27cuba.html | Cubaâ€šÃ„ôs Revolution Now Under Two Masters | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/world/europe/27briefs-putin.html | Russia: Putin Signs Amendments on Extremism | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/sports/othersports/27racing.html | Going From One Buggy to Another | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/theater/reviews/27crea.html | A Life Defined by Enduring the Worst of Nature, Twice | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l27iraq.html | The Military We Need (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/28/world/asia/28iht-28islamabad-web.6874610.html | The lawyer who turned a justice's firing into a tour | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/africa/27iht-mideast.4.6867611.html | Israeli official advocates partial withdrawal from West Bank | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/business/worldbusiness/27iht-intel.1.6862372.html | The antitrust regulator for the European Union accuses Intel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/sports/27iht-RIPKEN.1.6862160.html | Baseball: A big year for Cooperstown, home of the Hall of Fame | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/news/27iht-27oxan-china.6862744.html | CHINA: Consumer safety | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/americas/27iht-brits.1.6860233.html | Bush gets chance to assess new British leader's views and style | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/africa/27iht-ice.4.6868951.html | In Baghdad, the search for ice becomes a deadly struggle | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/sports/27iht-bike.1.6867152.html | Shaken, Tour de France tries to catch its breath | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/business/worldbusiness/27iht-27stox.6858071.html | Global stock markets tumble amid deepening credit fears | False | By Floyd Norris and Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/africa/28iht-28mideast-web.6874564.html | In gesture to Fatah, Israeli official pushes West Bank pullback | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-oppenheim.4.6868394.html | The anatomy of Sal. Oppenheim's shift to Luxembourg | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-caste.4.6868319.html | How high is a mountain? A new book on Italian perks shows an unusual sense of altitude. | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-singapore.1.6862118.html | Video installation withdrawn from Singapore Art Show | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/opinion/27iht-edwasser.1.6863945.html | Olympic dreams and nightmares | False | By Jeffrey N. Wasserstrom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/africa/28iht-28reconstruct-web.6874606.html | As U.S. rebuilds, Iraqi minister won't take over finished work | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-cadbury.4.6867234.html | Cadbury delays sale of drinks unit citing 'extreme volatility' in debt market | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-27cndastro.6872718.html | Report uncovers astronauts' heavy alcohol use | False | By Maria Newman and John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-caste.5.6870537.html | A book grabs attention by depicting Italian politicians as greedy and self-referential | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/arts/27iht-tyler28.1.6861445.html | Tyler Brâ'Sâ°lâ'sâ©: Verbal plays a concert in Japan and pop redeems itself | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-nasa.4.6868558.html | Astronauts flew intoxicated, NASA says | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/28/news/28iht-28pakistan-web.6874538.html | 13 die in suicide bombing near Pakistani mosque | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-justice.1.6860048.html | FBI director disputes Gonzales testimony on classified intelligence program | False | By David Johnston and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-27india.6858154.html | U.S. to announce nuclear exception for India | False | By David E. Sanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-pakistan.4.6869029.html | Bomber kills 11 as mosque reopens in Islamabad | False | By Salman Masood | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/africa/27iht-iraq.3.6866168.html | 17 are killed after raid on Iraqi militia | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/opinion/27iht-edlet.html | The Blair mission; Appeasing Hezbollah; Gonzales must go | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/opinion/27iht-edwolfers.1.6863952.html | Blow the whistle on betting scandals | False | By Justin Wolfers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/africa/27iht-iraq.4.6868533.html | U.S. special forces battle Mahdi Army in holy city of Karbala | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-france.5.6871218.html | Investigating judges file preliminary charges against Villepin | False | By Maia de la Baume | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-korea.1.6859471.html | Officials now wonder: What will North Korea's atomic scientists do? | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/health/27iht-27infect.6868131.html | Swabs in hand, hospital cuts deadly infections | False | By Kevin Sack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-france.4.6869041.html | Villepin faces charges in smear campaign inquiry | False | By Maia de la Baume | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/sports/27iht-tour.4.6868737.html | Tour's chairman speaks out on doping | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-nasa.1.6862741.html | Reports of drunken astronauts and a sabotage incident sting NASA | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/28/world/americas/28iht-28weapons-web.6874601.html | U.S. set to offer huge arms deal to Saudi Arabia | False | By David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-letter.4.6687787.html | Terminal hell in Shanghai, with terrible regrets | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-russiapress-review.6862066.html | Russian press review: July 27 | False | Compiled by Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-27investor.6858264.html | Advisers tell worried investors to take stock 'hiccup' in stride | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-safety.4.6869221.html | China steps up defense of its products' safety | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-terror.4.6868552.html | Australia drops terrorism charges against doctor | False | By Tim Johnston and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-india.3.6865433.html | U.S. announces nuclear exception for India | False | By David E. Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/opinion/27iht-edwheat.1.6862041.html | The Tour de France in mourning | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/news/27iht-old28.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/americas/27iht-profile.4.6868523.html | Imprisoned Colombian warlord is a frightening reminder of a bloody conflict | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/sports/27iht-SOCCER.3.6866047.html | Soccer: Win or lose, Iraqi team is in a perilous position | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-terror.5.6870510.html | Australia drops terrorism charges against doctor | False | By Tim Johnston and Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-temasek.1.6862331.html | Temasek's chief, Ho Ching, likes to take risks | False | By Sara Webb | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-27intel.6859664.html | The European Commission issues formal charges against Intel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-obits.1.6861031.html | Obituary: Gerhard Skrobek, sculptor of Hummel figurines | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-MCambodia.1.6865022.html | Cambodia, long an Asian mouse, may be ready to roar | False | By Erika Kinetz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-27asiastox.6860919.html | Asia markets fall sharply after Wall Street sell-off | False | By Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-stocks.1.6862928.html | Stock markets in Asia suffer from Wall Street contagion | False | By Donald Greenlees | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-usecon.4.6868954.html | U.S. economy posts sharper growth after winter slump | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-australia.2.6865028.html | Australia drops terror case against India doctor | False | By Tim Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-minvest28.1.6865031.html | Investing in China, with a crash helmet | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-charts.4.6868734.html | Stock markets rise and fall according to a new world pecking order | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/sports/27iht-bike.4.6868800.html | Cycling: Belgian works hard to finish last in Tour | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/asia/27iht-afghan.2.6864675.html | Talks stall to free South Korean hostages | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/world/europe/27iht-obits.4.6868642.html | Gerhard Skrobek, the premier postwar artisan of Hummel figurines, died at the age of 85. | False | By Margalit Fox | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-chip.4.6869107.html | EU case against Intel resembles Microsoft saga | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/sports/27iht-SOCCER.2.6863195.html | Soccer: Win or lose, Iraqi team is in a perilous position | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-wheels.4.6868650.html | Cities join race to build a bigger, better Ferris wheel | False | By Douglas Heingartner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/sports/27iht-VICK.1.6861755.html | NFL: Vick goes to court as Falcons go to camp | False | By Clifton Brown and Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/27/business/worldbusiness/27iht-market.4.6866645.html | Strong U.S. economy helps slow drop in world markets | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/americas/27iht-27gonzales.6858357.html | FBI chief gives account at odds with Gonzales's | False | By David Johnston and Scott Shane | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/opinion/27iht-edtrade.1.6863911.html | Beating up on trade is not the answer | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/asia/27iht-japan.1.6862473.html | Abe faces major defeat, polls show: Japan shuns cabinet rocked by scandal | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/opinion/27iht-edgoodman.1.6863872.html | Meanwhile: Political fashionbabble | False | By Ellen Goodman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/opinion/27iht-edreform.1.6863908.html | Keep the lobbyists away from the lobbyist bill | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/28/world/asia/28iht-28pakistan.web.6874628.html | Attack and protests over Red Mosque reopening | False | By Salman Masood and David Rohde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/europe/27iht-britain.4.6869151.html | British report criticizes U.S. on abductions | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/sports/27iht-SOCCER.1.6862985.html | Soccer: Win or lose, Iraqi team is in a perilous position | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/americas/28iht-26cndgonzales-web.6874557.html | White House backs Gonzales on testimony | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/asia/27iht-china.1.6859465.html | China lambasts former Shanghai party boss | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/asia/27iht-pakistan.2.6864269.html | Bomber kills 11 as mosque reopens in Islamabad | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/americas/27iht-edwards.1.6861394.html | Edwards proposes increase to capital gains tax | False | By Leslie Wayne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/world/asia/28iht-27cndindia-web.6874553.html | U.S. announces nuclear exception for India | False | By David E. Singer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-27 | 2007-07-27 | https://www.nytimes.com/2007/07/style/27iht-Fstore.1.6862991.html | La Rinascente: Rebirth of a Milan department store | False | By Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28sat3.html | Still Waiting for Farm Reform | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28plane.html | Take Pity on Those Hyper Kids on the Plane (1 Letter) | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/basketball/28referee.html | A Subject in the Donaghy Investigation Was Convicted in â€šÃ„Â´98 | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28online.html | Pick a Category, Push a Product | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/music/28hill.html | Oh Rats! Paying the Piper in an Opera | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28sat2.html | Much to Do in Albany | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/movies/28know.html | Lindsay Lohanâ€šÃ„Â´s New Role: Iâ€šÃ„Â´m Not Who They Think I Am | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/washington/28lobby.html | Democrats Agree on Overhaul of Lobbying | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28koshland-backf-obt-53-55.html | Daniel Koshland Jr., Scientist and Editor, Dies at 87 | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/media/28dow.html | Family Shifts Add to Doubt at Dow Jones | False | By Richard Pã©rez-Peã±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28spitzer.html | Spitzer Needs to Restore Confidence (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/education/28cuny.html | CUNY Plans to Raise Its Admissions Standards | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/asia/28pakistan.html | Suicide Attack and Protests Over Red Mosque Reopening | False | By Salman Masood and David Rohde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/television/28wnbc.html | WNBC-TV in New York to End 5 P.M. Newscast | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/washington/28gonzales.html | Justice Dept. Lawyers Join Chorus Criticizing Gonzales | False | By Philip Shenon and Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28brfs-NEPAL.html | National Briefing | Religion | A Goddess Once Again | False | By Neela Banerjee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/basketball/28hoops.html | Featuring Four New Showmen and Great Wall of Harlem | False | By Tal Pinchevsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/yourmoney/28money.html | On Paying for Cars With Cash | False | By Micheline Maynard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28ethics.html | Spitzer and Two Aides May Testify Before Ethics Panel | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/americas/28villamizar.html | Alberto Villamizar, 62, Foe of Colombian Drug Cartel, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28nasa.html | NASA Opens Inquiry Into Drunken-Flying Reports | False | By Warren E. Leary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28galchen.html | My Mother, Myself | False | By Rivka Galchen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/asia/28japan.html | Japanese Agricultural Minister Accused of Overcharging Government for Private Office Costs | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/pageoneplus/28btmcxns-004.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/books/28diar.html | Shedding Pen Name, Private Says Heâ€šÂ„Â´s â€šÂ„Â¢Baghdad Diaristâ€šÂ„Â´ | False | By Patricia Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/design/28mall.html | Giving New Life to Protests of Yore | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/music/28jazz.html | Making Room for Some Latin Polish and Propulsion | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28wounds.html | Mentally Disabled in the War (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/middleeast/28reconstruct.html | As U.S. Rebuilds, Iraq Wonâ€šÂ„Â´t Act on Finished Work | False | By James Glanz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28device.html | Medtronic to Buy Spinal Device Maker | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28slay.html | Death Penalty Bid in 3 Killings Draws Critics | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28cadbury.html | Cadbury Delays Sale of American Beverage Unit | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28french.html | Thoughtless? In the Land of Descartes? (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/btmcxns-001-002.html | For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/football/28giants.html | Giantsâ€šÃ„Ã´ Strahan May Be Calling It Quits | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/design/28arts-MONEYFORSTAT_BRF.html | Money for Staten Island | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/theater/reviews/28divi.html | Unrelenting Bleakness and Outrage, With No Mitigating Circumstances | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/crosswords/bridge/28card.html | A Newcomer Takes the Title in a Womenâ€šÃ„Ã´s Team Event | False | Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/washington/28weapons.html | U.S. Set to Offer Huge Arms Deal to Saudi Arabia | False | By David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/28arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28ging.htm | Informant Returns to Court, This Time Facing Charges | False | By Alan Feuer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/football/28jets.html | For Jetsâ€šÃ„Ã´ Kendall, Door at Camp May Lead to Exit | False | By Damon Hack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/pageoneplus/28topcxns-001.html | | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/europe/28france.html | Ex-Premier of France Under Formal Investigation | False | By MAIA DE LA BAUME | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/washington/28home.html | Antiterrorism Bill Passes House by Wide Margin | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/asia/28islamabad.html | A Lawyer Who Turned a Judge Into a National Cause | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28econ.html | Economy Expands 3.4% Interpretation Is Debated | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28sat1.html | Humanity v. Hazleton | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/128plastic.html | Reusable Bags (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28scheiber.html | The Centrists Didnâ€šÃ„Ã´t Hold | False | By Noam Scheiber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28five.html | After iPhone Worries, a String of Encouraging Signs | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/washington/28director.html | Senator Attacks Health Agency Director on Personal Spending | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/movies/28cadd.html | Storming the Country Club in a Helicopter | False | By Rachel Saltz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28shea.html | Martâ€šâ€°nez Takes a Step in the Right Direction | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28pins.html | Yankees May Let the Trade Deadline Pass | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28pedophile.html | Parentsâ€šÃ„Ã´ Ire Grows at Pedophileâ€šÃ„Ã´s Unabashed Blog | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28bonds.html | With No. 754, Bonds Moves to 1 Away From Record | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28steroids.html | Request for Playersâ€šÃ„Ã´ Names in Steroid Inquiry Is Denied | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28pursuits.html | Tucking Forward, Chilling Out and Waiting for â€šÃ„Ã´the Hands of Godâ€šÃ„Ã´ | False | By Harry Hurt III | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28landry.html | Creditor Seeks Millions From Dining Chain | False | By Kate Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28sat4.html | Small Farm Report | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/television/28hale.html | Still Buddies: 2 Guys With One Name | False | By Mike Hale | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/movies/28comi.html | In a Packed San Diego, Entertainment Worlds Collide | False | By Michael Cieply | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/asia/28india.html | In Its Nuclear Deal With India, Washington Appears to Make More Concessions | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/football/28vick.html | Without Contact, Vick Takes Hit in the Pocket | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28stox.html | Wall Street Has Worst Week in Nearly 5 Years | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28mets.html | Alou Is Healthy, but Sosa Hurts Mets | False | By David Picker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28collins.html | The Education of Eliot | False | By Gail Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28fund.html | $3 Billion Hedge Fund Is Down 10% for Year | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28chopper.html | 2 News Helicopters Crash in Phoenix, Killing All 4 on Board | False | By Paul Giblin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/28warner.html | The Cleavage Conundrum | False | By Judith Warner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28raymond.html | Jack Raymond, 88, War Reporter and Fighter for the Environment, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/europe/28briefs-sub.html | Russia: Blast on Nuclear Sub; No Leak | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28explosion.html | Pipe Blast Victims Are Eligible for Loans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/books/28hold.html | The Glory of Their Songbook | False | By Stephen Holden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28target.html | Investigation Is Under Way of Lawmaker in New Jersey | False | By Richard G. Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28about.html | Officials Fly, and Voters Are Taken for a Ride | False | By Jim Dwyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/europe/28rendition.html | British Report Criticizes U.S. Treatment of Terror Suspects | False | By Raymond Bonner and Jane Perlez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28offline.html | Equal Rights, Pro Bono | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28qwest.html | Ex-Qwest Chief Gets 6-Year Sentence | False | By Dan Frosch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/europe/28australia.html | Australia Releases Doctor Held in Bomb-Plot Case | False | By Raymond Bonner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/politics/28thompson.html | Thompsonâ€šÃ„Â´s Race Hasnâ€šÃ„Â´t Quite Began, but Turmoil Has | False | By Susan Saulny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/americas/28macuso.html | From Jail, Colombian Warlord Ponders Long Years of Conflict | False | By Simon Romero | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/middleeast/28iraq.html | Americans Call In Airstrike in Clash With Shiite Militia | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28summer.html | The Slap and Clack of the Domino Effect in the Bronx | False | By David Gonzalez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28blues.html | Level the Playing Field (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28citizen.html | With Citizenship Comes a Passion for Politics, and Life | False | By Ellen Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28nocera.html | â€šÃ„Â´Harryâ€šÃ„Â´ and the Strange Logic of Book Discounters | False | By Joe Nocera | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28markets.html | Markets Around the World Are Marching in Lock Step | False | By Floyd Norris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/television/28review.html | ABC Is Closing In on Two New Panelists for â€šÃ„Â"The Viewâ€šÃ„Â' | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/othersports/28fantasy.html | In Fantasy Leagues, the Field Is Level | False | By Abigail Lorge | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28vote.html | Scientistsâ€šÃ„Â' Tests Hack Into Electronic Voting Machines in California and Elsewhere | False | By Christopher Drew | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28religion.html | Scholar Becomes Chief Explainer in a â€šÃ„Â"Mormon Momentâ€šÃ„Â' | False | By Dan Gilgoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/yourmoney/28tips.html | To Pay Cash or Not to Pay Cash, Thatâ€šÃ„Â´s the Question | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/opinion/l28refugees.html | Iraqi Resettlement (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/pageoneplus/28topcxns-002.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28amex.html | P.& G. Link in Amex Contest Raises Questions of Fairness | False | By Stephanie Strom and Claudia H. Deutsch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28bats.html | Why Bonds Will Never Have to Borrow a Bat | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/yourmoney/28instincts.html | Disclosing Bias Doesnâ€šÃ„Â´t Cancel Its Effects | False | By M.P. DUNLEAVEY | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/europe/28briefs-gorbachev.html | Russia: Gorbachev Faults U.S. â€šÃ„Â"Winner Complexâ€šÃ„Â' | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/theater/28arts-TRANSFORMAT1_BRF.html | Transformation of a Beast | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/television/28vcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28catfish.html | The Catfish Are Biting (and It Hurts) | False | By Malcolm Gay | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/politics/28hillary.html | Latest Campaign Issue? One Candidateâ€šÃ„Â´s Neckline | False | By Sarah Wheaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28film.html | Picturing Protest, Artists Organize to Fight Camera Permit Proposal | False | By Colin Moynihan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/othersports/28racing.html | Street Sense Will Return at Saratoga | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28wheels.html | The Bigger Ferris Wheels Get, the More Cash Flows | False | By Douglas Heingartner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/middleeast/28mideast.html | In Gesture to Fatah, Israeli Official Pushes West Bank Pullback | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/28farm.html | House Passes Farm Bill, Expanding Food Stamps | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/world/middleeast/28ice.html | Strife and Ice, Staples of Life, Overlap in Iraq | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28crash.html | In Wake of Corzineâ€šÃ„Â´s Crash, Broad Look at Safety Issues | False | By David W. Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/sportsspecial1/28tour.html | Three Will Be Chasing Title in Time Trial | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/us/politics/28youtube.html | 2 Republicans Demur on a YouTube Debate | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/arts/television/28vide.html | Video Game Matches to Be Televised on CBS | False | By Seth Schiesel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/football/28league.html | A Pro League With a Hint of School Spirit | False | By Ray Glier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28surf.html | A Fresh Stretch of Sea and Sand Just for Those Who Surf the Waves | False | By Timothy Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28chase.html | 2 Arrested After Chase and a Shootout | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/nyregion/28cuomo.html | Two Powerful Men, Two Powerful Egos and a â€šÃ„Â¢Clash of Titansâ€šÃ„Â¢ | False | By Leslie Eaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/business/28corrective.html | Times Report Miscounted Refusals of Foreign Shipments | False | By Andrew Martin and Griff Palmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 0001-01-01 | https://www.nytimes.com/2007/07/28/sports/baseball/28yankees.html | Month for Victory and Hours for Defeat | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/business/worldbusiness/28iht-dow.1.6874914.html | Key figure now favors selling Dow Jones to Murdoch | False | By Richard Pâ€šÃ„Ârez-Peâ€šÃ„±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/africa/28iht-29power.6877075.html | Toiling in the dark: Africa's power crisis | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/africa/28iht-29basra.6877011.html | British move presages U.S. hurdles in Iraq | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/asia/28iht-india.1.6875217.html | Indian officials hail nuclear accord with U.S. | False | By Somini Sengupta | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/29/world/americas/29iht-29evangelical-web.6878310.html | Coalition of American evangelicals issues a letter in support of a Palestinian state | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/29/world/asia/29iht-29japan-web.6878213.html | Japan's PM tries to avoid big loss in vote | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/sports/28iht-base.1.6874956.html | Baseball: Bonds is one long ball away | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/americas/28iht-obits.1.6875881.html | Alberto Villamizar dies at 62; foe of Colombian drug cartel | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/africa/28iht-28mideast-web.6876164.html | Stranded Palestinians may begin leaving Egypt soon | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/29/news/29iht-29abt-web.6878327.html | Contador headed for win in Tour de France | False | By SAMUEL ABT | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/americas/28iht-28vote.6876197.html | Scientists' tests hack into electronic voting machines in California and elsewhere | False | By Christopher Drew | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/29/world/asia/29iht-29japan.6878213.html | Japan's prime minister tries to avoid big loss in vote | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/americas/28iht-28farm.6876193.html | U.S. House passes farm bill, expanding food stamps | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/americas/28iht-28lobby.6876202.html | Democratic leaders agree on overhaul of lobbying | False | By Carl Hulse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/29/world/americas/29iht-29nsa-web.6878321.html | Mining of data prompted fight over spying | False | By Scott Shane and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/asia/28iht-pakistan.1.6876428.html | Musharraf and Bhutto reportedly meet but fail to agree | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/world/americas/28iht-28pedophile.6876206.html | Parents' ire grows at pedophile's unabashed blog | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-28 | 2007-07-28 | https://www.nytimes.com/2007/07/28/business/worldbusiness/28iht-stox.1.6874911.html | Wall Street's worst week in 5 years | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/29alscorr-001.html | Correction: Urban Warriors, High-Tech Metropolis | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29PEREZ.html | Diana Perez and Ducis Rodgers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29yankees.html | Yanks Fail to Match Solid Outing by Clemens | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29liqu.html | This Drama Stars the Drinks | False | By Dan Levin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29soap.html | Living Alongside Love in the Afternoon | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29longman.html | The Deafening Roar of the Shrug | False | By Jeré Â© Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29rude.html | To Serve, Protect and Mind Their Manners | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/CIcongest.html | Congestion Pricing, Still Alive | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29noticedct.html | For Future Theater Enthusiasts, Free Seats | False | By Peter Gerstenzang | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/sportsspecial1/29tour.html | Leipheimer Wins Trial; Contador Nears Title | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29boite.html | A Discerning New Regime | False | By Victoria De Silverio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29DOBBINS.html | Tracy Dobbins, Rye Schwartz-Barcott | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29greenblatt-harrison.html | Andrea Greenblatt-Harrison, Jared Kaye | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29shkriada.html | Nataliya Shkriada, Steven Kessler | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29topicct.html | Multiple Honors for Soldier Called Excessive | False | By Jeff Holtz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29career.html | Dealing With Low Morale After Others Are Laid Off | False | By Matt Villano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29mainnj.html | Crips, Bloods, and the Suburbs as a Target | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29peoplect.html | Writing Team Faces Past in Examining Toll of War | False | By Margo Nash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29Rgen.html | Could It Be? Daughter Knows Best? | False | By Sally Friedman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29berenson.html | Sending Back the Doctorâ€šÃ„¸Ã´s Bill | False | By Alex Berenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29hala.html | Decline of the Dog | False | By Saki Knafo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/washington/29cheney.html | New Heart Device Installed in Cheney | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29moms.html | Sometimes Mothers Can Do No Right | False | By Kara Jesella | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29spill.html | Decades After a Plant Closes, Waste Remains | False | By Ron Stodghill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29baseballrail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/CT-homeless.html | No Place Like Home | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/29LLraymond.html | Mystery-Free Adoption | False | BY BARBARA BISANTZ RAYMOND | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29artswe.html | Minimalist, Repetitive, Sometimes Effective | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/sportsspecial1/29cheat.html | Puzzle of the Teflon Peloton: Risk, Reward and Ridicule | False | By Juliet Macur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/magazine/29wwln-guest-t.html | Corpus | False | By Erin McKean | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/sports/sportsspecial1/ 29contador.html | Contador, a Young Spaniard, Riding With the Wisdom of Age | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/realestate/29rcxn-003.html | Correction: On the Market | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/travel/29transphone. html | Stay in Touch (for Less) When Abroad | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/29love.html | I Made Him What He Is, but Who Is He? | False | By Thomas Anthony Donahoe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/opinion/29rich.html | Who Really Took Over During That Colonoscopy | False | By Frank Rich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/opinion/nyregionopin ions/LI-Disaster.html | Storm Lessons | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29topicwe.html | High-Density Housing: Another Backyard, Please | False | By Diana Marszalek | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29mainli.html | When, Exactly, Is a Barn a Suburban Eyesore? | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29colnj.html | Remembering the 1967 Riot That Wasnâ€šÃ„Â´t | False | By Kevin Coyne | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/automobiles/29TECH .html | Keep Music Hot, but the Discs Cool | False | By John R. Quain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29b envenisty.html | Alissa Benvenisty, Zachary Epstein | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/books/review/Letters-t-3.html | LETTERS| Wartime Lies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/weekinreview/29basic B.html | The Astronautâ€šÃ„Â´s Drinking Rules | False | By John Schwartz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/arts/television/29tvco l.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/29ryan.htm l | D. D. Ryan, Fashionable Godmother to â€šÃ„Â¬Eloise,â€šÃ„Â´ Dies at 79 | False | By Douglas Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/business/yourmoney/2 9view.html | The Under-Taxed Kings of Private Equity | False | By Alan S. Blinder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/realestate/29habi.htm l | A Loft Built on Vision and Sweat | False | By Celia Barbour | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/travel/29journeys.ht ml | A Manâ€šÃ„Â´s Whim on the Welsh Coast | False | By Eve M. Kahn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/sports/29inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29sa vage.html | Megan Savage, Joshua Reitzas | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/arts/music/29oest.ht ml | When Great Art Meets Great Evil | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29atkinsnj.html | Born in New Jersey and (Now) Proud of It | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/movies/29lim.html | Directorâ€šÃ„Â´s Quest for Truth Among the Downtrodden | False | By Dennis Lim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/health/29OBSTACLE S.html | Doing Battle With the Insurance Company in a Fight to Stay Alive | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/theater/29piep.html | Titania Singing? What Would Cruella Think? | False | By Erik Piepenburg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/travel/29dayout.html | A Fast Train Leads Back to the Time of Art Nouveau | False | By Ann M. Morrison | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29greeceside.html | What Can Be Learned From a Vacation | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/29CITYweitz.html | Not Just a Cabaret, Old Friend | False | By ERIC D. WEITZ | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29izmirlian.html | Anoushka Izmirlian and John Demsey | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29polnj.html | Source of Senatorâ€šÃ„Ã´s Injuries a Mystery | False | By Ronald Smothers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/basketball/29refs.html | Sympathy for Donaghy at School Reunion | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29pbitect.html | For a Clambake, Just Add the Fire | False | By Christopher Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29chass.html | Giants Size Up Future Without Bonds and His Bat | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29street.html | Extremes | False | By Bill Cunningham | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29vinesli.html | Local Wines, Rooted in Italyâ€šÃ„Ã´s South | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/design/29fink.html | Impossible Job. Hereâ€šÃ„Ã´s What You Need for It | False | By Jori Finkel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29HOLAHAN.html | Catherine Holahan, Brett Honneus | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29hours.html | 36 Hours in Edinburgh | False | By Stuart Emmrich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29main.html | In the Details, a Small-Town Feel | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29chopper.html | Engine Trouble Grounds Copter Tour | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29marsh.html | Iraq Withdrawal: Five Difficult Questions | False | By Bill Marsh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29job.html | A Redheaded Clerk and the Râ€šÃ©sumâ€šÃ© Blues | False | By David Masello | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Sico.html | Christina Sico, Michael Baldino | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29FALKENSTEIN.html | Kara Falkenstein, Jamie Horowitz | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29dummy.html | The Kid Quits the Picture | False | By Allen Salkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29pracsqueeze.html | The Flights Are Long. The Planes Are Cramped. | False | By Michelle Higgins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/music/29play.html | Billie Holiday Remixed, and Yeah Yeah Yeahs Recharged | False | By Nate Chinen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29fido.html | Fidelity, Thy Name Is Ned | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29KRAMER.html | Cheryl Kramer, David Kaye | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/washington/29nsa.html | Mining of Data Prompted Fight Over U.S. Spying | False | By Scott Shane and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29gret.html | Summer School for Investors Is in Session | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29weekend.html | Summerâ€šÃ„Â´s Seven-Day Week | False | By Seth Kugel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29matthews.html | Jane Mathews, Arthur Swersey | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/movies/29jame.html | Austen Powers: Making Jane Sexy | False | By Caryn James | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/magazine/29letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/basketball/29cheer.html | Once Collectors Themselves, Rookies Are Excited to Be Traded | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Yegen.html | Hilary Yegen, Matthew Robbins | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29strolin.html | Jessica Strolin, Daniel Goltzman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29laugh.html | Laugh Lines: Jay Leno and David Letterman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/us/29evangelical.html | Coalition of Evangelicals Voices Support for Palestinian State | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29dead.html | Man, Found Gagged, Dies in Rockaways | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29hall.html | Sculptor Creates the Lasting Images of Hall Inductees | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/NJlautenberg.html | The Ages of Mr. Lautenberg | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29goods.html | A Trimmer Gun to Spear Smaller Fry | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29vows.html | Nancy Hopkins and Dinny Adams | False | By Devan Sipher | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29kitt.html | 72nd and Purr | False | By Caroline H. Dworin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29livi.html | Tough Commute? Theyâ€šÃ„Â´re Too Enamored to Mind | False | By Carin Rubenstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29OBRIEN.html | Christine Oâ€šÃ„Â´Brien, David Moore | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29stein.html | Sara Stein, Noah Lichtman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29LETTERS.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29explorer.html | On the Edge of Copenhagen, a Place to Unwind | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29kwik.html | Buzz Cola and Sprinklicious Doughnuts: A Mecca for â€šÃ„Â¨Simpsonsâ€šÃ„Â¨ Fans | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29Stylcx.html | Correction: Campaign Chic: Not Too Cool, Never Ever Hot | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/education/edlife/socialwork.html | Second Acts: Stage to Social Work | False | By Roberta Hershenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29Rparenting.html | Single Mother, Creator of Miracles | False | By Michael Winerip | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29reilly.html | Siobhan Reilly, Richard Hulit Jr. | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/books/review/Letters-t-1.html | Letters \| The Bedside Economist | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29every.html | The Hedge Fund Class and the French Revolution | False | By Ben Stein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29boss.html | I Fought the Law | False | By JIM LANZONE; As told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/dance/29bloo.html | Salsa Spins Beyond Its Roots | False | By Julie Bloom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/us/29land.html | An All-American Summer, Through Young Visitorsâ€šÃ„Ã´ Eyes | False | By Dan Barry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29mark.html | Putting Off Plans for Vacation | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/WE-Playland.html | Deaths at Playland | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29midd.html | Wanted: A School of Their Own | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29rosenthal.html | Quiet. Libya Has an AIDS Problem. | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29island.html | Raised Volume, Raised Hackles; The E.P.A.â€šÃ„Ã´s Approach to Pesticides (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29brown.html | Alice Brown, Scott Brandwein | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/ncaafootball/29rice.html | â€šÃ„Ã²Play It Smartâ€šÃ„Ã´ High School Program Is Putting Some Players on Track | False | By Pete Thamel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29dinenj.html | Modest in Name, but Not in Ambition | False | By David Corcoran | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29conn.html | Senator Lieberman: Universally Adored?; The E.P.A.â€šÃ„Ã´s Approach to Pesticides (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/africa/29libya.html | Libya Faults Bulgarian Pardon of Medical Workers | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/education/29tuition.html | Certain Degrees Now Cost More at Public Universities | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/l29dog.html | Dangerous Dogs: Donâ€šÃ„Ã´t Leap to Conclusions (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29cnesire.html | Tears and Reminiscences for Three Murder Victims | False | By Manny Fernandez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/us/politics/29obama.html | Obama and Clinton Trading More Jabs on Foreign Policy | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/automobiles/29MULTI.html | Summer Tunes That Come From Every Direction | False | By John R. Quain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29lizo.html | Fancy Plans, at a Pretty Penny | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29furman.html | Stephanie Furman, Nicholas Darrow | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29rest.html | Village Cuisine | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29spitzer.html | An Apology From Albany | False | By Eliot Spitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29cov.html | Every Penny Counts | False | By Christine Haughney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/commercial/29sqft.html | Hermâ€šÃ„Â®s Tempts the Men of Wall Street | False | By Claire Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/middleeast/29mideast.html | Stranded Palestinians May Get to Gaza | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/health/29WHATSIDE.html | Push Hard for the Answers You Require | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Goldfein.html | Briana Goldfein, Matthew Holden | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29phelps.html | Nicole Phelps, Andrew Baker | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29shad.html | Children of Darkness | False | By BEN GIBBERD | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29transface.html | Earn Bragging Rights With Online Travel Map | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29eliot.html | Spitzer Moves to Rebuild His Image | False | By Patrick Healy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29HEINS.html | Whitney Heins, Terence McGuire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29colwe.html | In a Sugar Town, a Showâ€šÃ„Ã´s Sweet Harmony | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/football/29jets.html | N.F.L. Looks to Bolster Pipeline Beyond Border | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29stream.html | A Social-Networking Service With a Velvet Rope | False | By Jason Pontin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Lamm.html | Suzanne Lamm, Evan Roberts | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29forage.html | Shanghai: Spin | False | By Barbara Koh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29pubodlets.html | Other Voices: Al Qaeda and the Enemies in Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29curry.html | From the Baseball Hall of Fame, Weary Eyes Scan for Record | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29rcxn-002.html | Live Large (or Larger) on the Old Frick Estate | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29perez.html | Love Him or (He Prefers) Hate Him | False | By Mireya Navarro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29dineli.html | A Hot Hamptons Spot, Lacking a Few Touches | False | By Joanne Starkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29word.html | Sex, Love and the Scolding Psychotherapist | False | By Mary Jo Murphy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29njzo.html | All This, and the Duke Estate Too | False | By Antoinette Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/music/29kapl.html | Still Married to the Music | False | By Fred Kaplan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29qa.html | Leaving a Renter in the Lurch | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29peopleli.html | Centre Island Police Put Latest Technology to Work | False | By Shelly Feuer Domash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/othersports/29nascar.html | Victory at Brickyard Would Lift Earnhardt | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/movies/29ojit.html | The Scorsese of Silseros in New York | False | By Mirta Ojito | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29chrisli.html | Rising Music Star Banks on Wholesome Image | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/automobiles/autoreviews/29BLOCK.html | A Lesson in European Economy | False | By Norman Mayersohn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29letters.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29climate.html | Worried About the Weather, and the Land | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29pre.html | Hold the Elevator for Me. Forever. | False | By Bruce Felton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29stra.html | In All Things Moderation, Including Market Timing | False | By MARK HULBERT | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29weekct.html | The Week in Connecticut | False | By Stacey Stowe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/automobiles/collectibles/29MATCH.html | Wheels of Dreams | False | By Adam Bryant | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29VANDERWEG.html | Kara Vander Weg, Brett Littman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/l29homeless.html | Homelessness, a National Problem (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/29alsmail.html | The â€šÃ„ˆ'80s Onstage; Supertitles in English; Pop Royalty | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/middleeast/29basra.html | British Pullback in Iraq Presages Hurdles for U.S. | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/books/review/Letters-t-5.html | Letters \| Four to Go | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29count.html | Right Off the Vine, Itâ€šÃ„Â´s the Tomatoâ€šÃ„Â´s Time to Shine | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29nite.html | Double Shot of Reality | False | By Mickey Rapkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Kamins.html | Rachel Kamins, Joel Flaxman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29madison.html | Sunny California | False | By Mike Madison | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29indict.html | Police Sergeant Compromised Investigations, Charges Say | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/pageoneplus/29corrections-ART-001-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29gordon.html | Jennifer Gordon, Luke Stein | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/hockey/29seconds.html | With Patrick Kane | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29home.html | Repairing a Leak in a Swimming Pool | False | By Jay Romano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29mainwe.html | Those Horror Stories of Plummeting Home Prices? Not Here | False | By Elsa Brenner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/29CITYmatthiessen.html | The Dark Side of Green Light | False | By ALEX MATTHIESSEN | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29weekwe.html | The Week in Westchester | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29RDOMAIN.html | Now You Own It, Soon You Donâ€šÃ„Â't? | False | By Russ Buettner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/thecity/29lane.html | Fears of Interlopers on Wheels Rattle a Tranquil Street | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29elder.html | Same Old Question, Different Answer. Hmmm. | False | By Janet Elder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/business/yourmoney/2 9data.html | Stocks Tumble to Worst Week in Several Years | False | By Jeff Sommer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/business/yourmoney/2 9move.html | The Movers Are Here. Have You Done Your Homework? | False | By Susan Stellin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/29emoticon. html | (-: Just Between You and Me ;-) | False | By Alex Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/automobiles/29BEA MS.html | Aiming to Design for Global Appeal | False | By Phil Patton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/books/review/Letters- t-2.html | LETTER | Mutation by Design | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/travel/29next.html | Tasmania Goes Boutique, Nice and Slow | False | By Sharon Otterman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/opinion/nyregionopin ions/NJdualjobs.html | Overemployment | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29njbitenj.html | In a Word, Fabulous | False | By Kelly Feeney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/sports/football/29gian ts.html | For Giants, Practice Must Go On Without Strahan | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29theanj.html | Two Women, Rare Books: A Small, Literate Musical | False | By Stephen Wells | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/pageoneplus/29correc tions-ART-001-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/world/asia/29japan.ht ml | Japanâ€šÃ„Ã´s Prime Minister Tries to Avoid Big Loss | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29L uciani.html | Laurie Luciani and Anthony Parisi | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/sports/baseball/29bon ds.html | An Opposite Becomes an Inspiration | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29H UNT.html | Emily Hunt, Edward Forbes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/sports/baseball/29robe rts.html | For Bonds, Swings of Mood and Bats | False | By Selena Roberts | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29G REENE.html | Stacy Greene, Erik Van Gunten | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/thecity/29st re.html | Where Street, Sidewalk and Sanity Intersect | False | By Gregory Beyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/automobiles/29AUT OCXN-jc.html | A Day in the Sun for Mr. Cordâ€šÃ„Ã´s Classics | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/arts/design/29mcgr.ht ml | Twilight of the Sun King | False | By Charles McGrath | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/thecity/29m ob.html | Godfathers, Glocks (Did We Mention the Bustier?) | False | By Emily Brady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/opinion/29san3.html | The Pope Reopens a Portal to Eternity, via the 1950s | False | By Lawrence Downes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/nyregion/nyregionspe cial2/29weeknj.html | The Week in New Jersey | False | By Robert Strauss | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29g eismar.html | Jennifer Geismar, Peter Hyman | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/automobiles/collectibl es/29AUTO.html | How Ford Brought Power to the People | False | By Don Sherman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/fashion/weddings/29H AMMOND.html | Sarah Hammond and Aaron Kechley | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/200 7/07/29/travel/29cxn- 002.html | Correction: 36 Hours in Vancouver | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29score.html | Opponents Pay a Painful Price in Walking Bonds | False | By Dan Rosenheck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/sportsspecial1/29vecsey.html | Cycling Fans Retain Passion in Face of Scandal | False | By George Vecsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29transtrain.html | Some Amtrak Routes to Offer Luxury Service | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29colct.html | Remember: If Itâ€šÃ„Â´s Toxic, Toddlers Will Find It | False | By Lary Bloom | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29mets.html | After Failing to Sweep, the Mets May Face a Bigger Loss | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29directions.html | An Experiment: When the Only Familiar Sight Is a Uniform | False | By Dalton Walker | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Roosevelt.html | Wendy Roosevelt, Christopher Fahy | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29roof.html | In New Jersey, the â€šÃ„Â´Backyardâ€šÃ„Â´ Up on the Roof | False | By Antoinette Martin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29mainct.html | That Ringing Phone Might Be the Police Alerting You to an Emergency | False | By Fran Silverman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/theater/29mcge.html | Rendezvous at Rydell High, Off 42nd Street | False | By Celia McGee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/l29orleans.html | Symptom of Neglect in New Orleans (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29topicli.html | After 63 Years, a Boardwalk Is Back | False | By Linda F. Burghardt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29cxn-001.html | Correction: Finding Empty Seats on Busy Routes | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29levy.html | Allison Levy, Andrâ€šÃ©s Pinter | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/crosswords/chess/29chess.html | Being a Grandmaster Is Tough When You Are Not Quite 15 | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29north.html | Dining in a Drought in Australia | False | By Justin North | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29noticedli.html | Former Touro Building Sold to Church | False | By Stewart Ain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29deal.html | In Defense of Schwarzman | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/education/edlife/cornellweber3.html | The Residential Collage | False | By Bruce Weber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29theatli.html | On Main Street, New Vigor for an Old Movie House | False | By Karin Lipson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29wine.html | A Red to Have With White | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29rcxn-001.html | In Search of the Elusive 3-Bedroom | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29watzman.html | Israelâ€šÃ„Â´s Incredible Shrinking Sea | False | By Haim Watzman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29rese.html | Love the Reservoir. Hate the Fence. | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29topicnj.html | While Some Like It Hot, Trains, in General, Do Not | False | By Ken Belson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29keogh.html | For Keogh Plans, a Technicality Could Crack a Nest Egg | False | By Jan M. Rosen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/CT-petitfamily.html | Tragedy in Cheshire | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/automobiles/29WATCHES.html | Watches With Gauges and Gears. Alas, No Brakes. | False | By Jerry Garrett | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29suits.html | Playing Dress Up With Mr. TechCrunch | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29wczo.html | Can Trees Grow Branches This Fast? | False | By Lisa Prevost | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29nati.html | New Housing on Resort Islands | False | By C. J. Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29checkin.html | Milan: Hotel AC Milano | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29newark.html | Officer Is Dragged by Car in a Traffic Stop | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29west.html | Raised Volume, Raised Hackles; The E.P.A.â€šÃ„Â´s Approach to Pesticides (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29Rbanners.html | Banner Days | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/us/29quilt.html | Handmade Alabama Quilts Find Fame and Controversy | False | By Shaila Dewan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/us/politics/29letter.html | In the â€šÃ„Â´60s, a Future Candidate Poured Her Heart Out in Letters | False | By Mark Leibovich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29colli.html | A Life Molded in Great Neck, Cut Off | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/29alscorr-002.html | Correction: The Once and Future Prince | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/business/yourmoney/29ping.html | In a Highly Complex World, Innovation From the Top Down | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29city.html | Dissatisfaction With Access-A-Ride; Assuring Immunity for Arbitrators; City Policies and Climate Change (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29peoplenj.html | Widow of Officer Slain in 1958 Must Repay Former Suspect She Sued | False | By Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29corx.html | Correction: The Taxman Hits, in the Guise of a Traffic Cop | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29Lrome.html | Helicopters Can Hush Themselves | False | By TODD ROME | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29silent.html | Fearful Witness Faces Trial for a Murder Seen, Then Unseen | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/television/29cosg.html | When KAOS Threatens, Talk to the Shoe | False | By Vincent Cosgrove | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/africa/29power.html | Toiling in the Dark: Africaâ€šÃ„Â´s Power Crisis | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29dinect.html | A Former Bank That Keeps Bar Hours | False | By Patricia Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29surfacing.html | Partyâ€šÃ„Â´s Waning, Itâ€šÃ„Â´s Time to Shop | False | By Sarah Wildman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/Clspitzalbany.html | Joy in Albanyâ€šÃ„Â´s Mudville | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29peoplewe.html | Swap Those Jeans for a Dress, Soccer Mom | False | By Lesley Jane Seymour | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29eaton.html | Katherine Eaton, Henry Mannix III | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29towns.html | My House, My Rules. Or So One Might Think. | False | By Peter Applebome | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/television/29rhod.html | Itâ€šÃ„Â´s Not About the Copious Fake Sex. Really. | False | By Joe Rhodes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29POSS.html | Beauty for a Closetâ€šÃ„Ã´s Sake | False | By David Colman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29dinewe.html | Just Over a Doorstep, Tastes of Cuba and France | False | By Alice Gabriel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/asia/29soccer.html | On Eve of Asian Cup Final, Iraq Is the Proud Underdog | False | By Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29san1.html | Mr. Gonzalesâ€šÃ„Ã´s Never-Ending Story | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29rally.html | Unrest and Arrests at Immigration Rally | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/l29warner.html | Part-Time Job? No Way (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29moorect.html | For a Writer-Painter-Singer, Secretâ€šÃ„Ã´s in Her â€šÃ„Ã²Chemistryâ€šÃ„Ã´ | False | By Susan Hodara | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/arts/29alscorr-003.html | Correction: The Beautiful People, the Uglier the Better | | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29cooper.html | Iraq Math: From One, Make Three | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/nyregionopinions/l29jersey.html | Raised Volume, Raised Hackles; Bringing Newark Back From the Brink (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29super.html | Super Killed in His West Side Apartment | False | By Cara Buckley and Sean McManus | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/thecity/29fyi.html | Missing Memorial | False | By Michael Pollak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29humphrey.html | Andrea Humphrey, Jonathan Schmidt | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29basic.html | On the Lookout for a Bear Market | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/travel/29greece-1.html | The Zeus Trip | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/29age.html | Summer, a k a â€šÃ„Ã²Me Timeâ€šÃ„Ã´ | False | By Bob Morris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29ripken.html | The Iron Horse and Ripken | False | By Ray Robinson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29bookswe.html | An Author for Young Adults, Blending Facts and Fantasy | False | By Roberta Hershenson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29zitsman.html | Rachel Zitsman, Andrew Messinger | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29stamm.html | The Great Swiss Meltdown | False | By Peter Stamm | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29scap.html | The Face Will Still Be Forbidding, but Much Tighter and Cleaner | False | By Christopher Gray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/asia/29safety.html | China Moves to Change Damaged Global Image | False | By David Barboza | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/americas/29noriega.html | Panama Weighs Debt and Threat of Noriega | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/opinion/29sun2.html | Saudis Going South on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/fashion/weddings/29Capozzi.html | Suzanne Capozzi, Benjamin Mandel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/movies/29ande.html | The Reluctant Hero of Darfur, the Movie | False | By John Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/world/middleeast/29iraq.html | General Training Iraqis Cites Problem of Sectarian Loyalty | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/golf/29lpga.html | A New Day at St. Andrews Golf Course | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/sports/baseball/29canseco.html | Canseco Provides Mitchell With Names | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/health/29Cancer.html | Cancer Patients, Lost in a Maze of Uneven Care | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/nyregionspecial2/29artsct.html | Steal That Book, Bash That Drum | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/realestate/29hunt.html | Nomads No Longer | False | By Joyce Cohen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/weekinreview/29read.html | Your Energy Use Measured Daily and on Facebook | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 0001-01-01 | https://www.nytimes.com/2007/07/29/nyregion/thecity/29sush.html | Learning From the Master of the Carrot Butterfly | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29iht-japan.3.6883375.html | Abe's party headed for big defeat in Japan, tally shows | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29iht-japan.2.6881425.html | Abe's party headed for big defeat in Japan, polls show | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29iht-BONDS.1.6879909.html | Baseball: Giants look ahead to life without Bonds | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/travel/29iht-wheel.1.6879598.html | Demand for Ferris wheels comes back around | False | By Douglas Heingartner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-morgenson.4.6887251.html | Some lessons for investors: Stay out of the deep end | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-abn.5.6887248.html | ABN AMRO is said to drop recommendation for Barclays bid | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-germtv.4.6886621.html | Small broadcasters turn profitable with a local emphasis | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29iht-japan.1.6880890.html | Abe's party headed for big defeat in Japan, polls show | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-intel.1.6879712.html | Data mining by NSA spurred confrontation on U.S. spying | False | By Scott Shane and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-journal.5.6887421.html | At Cuban ballet troupe, fat dancers win respect | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-church.1.6878625.html | U.S. Christians voice support for Palestinian state | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-arms.4.6885066.html | Israel declines to criticize U.S. weapons sales to Gulf Arab states | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-pollute.1.6879646.html | Decades after a plant closes, Ford's waste remains | False | By Ron Stodghill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-gps.4.6886754.html | With buyout, Dutch navigation company sees road to profit | False | By Eric Sylvers | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/30/sports/30iht-WORLD-web30.6889804.html | Roundup: Sports news in brief | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/europe/29iht-nurses.4.6884814.html | Bulwark of strength for a Bulgarian nurse | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edbowring.2.6881063.html | Testing open markets | False | By Philip Bowring | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/us/29iht-birthday.1.6879662.html | At some birthday parties in U.S., a good cause gets the gifts | False | By Tina Kelley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edletmon.html | China is buying Europe; Taking jihadis to court | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edfreeman.1.6880359.html | Langage: Not just idle chatter | False | By Jan Freeman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29iht-CUP.4.6884530.html | Soccer: From shattered Iraq, a united team triumphs, 1-0 | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-africa.1.6878649.html | Energy shortage hampers development in Africa | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29iht-SOCCER.1.6880705.html | Soccer: A past score settled, and a chapter starts | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/news/29iht-old30.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-baghdad.4.6885282.html | Jubilant Iraqis defy ban on celebratory gunfire after Cup final | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-saudi.1.6880302.html | U.S. set to offer $20 billion arms deal to Saudi Arabia and other Gulf states | False | By David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/europe/29iht-serbia.4.6884374.html | 9 are buried after attack by gunman in Serbia | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29iht-letter.1.6880473.html | Letter from Thailand: Slowly but strongly the elephant responds | False | By Richard Bernstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-pollute.4.6887254.html | Decades after a plant closes, waste remains | False | By Ron Stodghill | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/health/29iht-gene.4.6884890.html | Researchers identify gene causing multiple sclerosis | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-iraq.1.6880856.html | For U.S. and Britain, opposite directions in Iraq | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edfreeman.2.6881066.html | Langage: Not just idle chatter | False | By Jan Freeman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-mideast.4.6884956.html | Israel confirms army left a soldier in Gaza | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-abortion.4.6885604.html | Republican anti-abortion activists face possiblity of setback | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-rendition.4.6884386.html | British Iraqi denounces U.S. and British officials after 4 years at Guantãˆsãˆnamo | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-29silent.6882414.html | Fight against witness intimidation turns against witnesses themselves | False | By David Kocieniewski | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/health/29iht-29cancer.6881507.html | In U.S., many cancer patients get lost in a maze of uneven care | False | By Denise Grady | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29iht-baghdad.4.6885077.html | Soccer victory gives Iraqis a rare cause for joy | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29iht-TOUR.1.6879641.html | Tour de France scandals show cheating is easy | False | By Juliet Macur | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edsaudi.1.6880391.html | Saudis going south on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29iht-CUP.3.6883834.html | Iraqi 'Lions' roar, 1-0, over Saudi Arabia | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29iht-afghan.1.6880277.html | Korean envoy in Kabul for hostage release talks | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/media/29iht-ad30.4.6886713.html | On Advertising: Luxury gets less flashy | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/30/world/asia/30jht-30japan-web.6889533.html | Governing party in Japan suffers election defeat | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29jht-tibet.1.6879906.html | Planned road up Everest faces hurdles | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29jht-germtv.1.6879382.html | Small broadcasters turn profitable with a local emphasis | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/30/sports/30jht-whither-web30.6889801.html | Vantage Point: With a shrug, fans are likely to forgive corruption | False | By Jere Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29jht-Asean.1.6879963.html | Southeast Asian group at odds over human rights commission | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29jht-edkupchan.1.6880382.html | The battle on the home front | False | By Charles A. Kupchan and Peter L. Trubowitz | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-GOLF.1.6879888.html | Golf: LPGA finally arrives at famed St. Andrews | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/technology/29jht-emoticon.1.6880708.html | For better or worse, adults learn to say it with emoticons | False | By Alex Williams | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-cycle.4.6885279.html | Tarnished, the Tour de France confronts its future | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/30/world/asia/30jht-29endjapan-web6889464.html | Premier's party suffers big defeat in Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/30/world/africa/30jht-30military-web.6889642.html | In Baghdad: Justice from behind the barricades | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-CYCLE.3.6882430.html | Amid smudged image, Tour de France turns to the future | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29jht-afghan.2.6881309.html | Taliban abductions of Koreans 'shameful,' Afghan leader says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/27/style/27jht-design30.1.6864179.html | Alice Rawsthorn: The eclectic charm of Murray Moss | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/africa/29jht-gaza.1.6880471.html | Plight of stranded Palestinians nears end as more than 100 begin journey home | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29jht-panama.1.6879168.html | Noriega: Does Panama want him back? | False | By Marc Lacey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/30/world/europe/30jht-30brown-web.6889721.html | British prime minister holds talks with Bush | False | By Jim Rutenberg and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29jht-gonzales.4.6885207.html | Senator increases pressure on Gonzales | False | By Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-BIKE.1.6879714.html | Spaniard keeps lead and is assured Tour victory | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/asia/29jht-pakistan.1.6880280.html | Pakistan's Musharraf and Bhutto meet secretly in Abu Dhabi on power sharing | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/news/29jht-poll.1.6880394.html | Poll on Iraq turns up a surprise: support for initial invasion has risen | False | By Janet Elder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-whither.3.6884498.html | With a shrug, fans are likely to forgive corruption | False | By Jere Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29jht-intel.4.6885210.html | Data mining by National Security Agency spurred confrontation over U.S. spying | False | By Scott Shane and David Johnston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-whither.4.6885337.html | With a shrug, fans are likely to forgive corruption | False | By Jere Longman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-CUP.1.6879914.html | Soccer: For Iraq, a moment of joy before the finals | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/sports/29jht-bike.4.6885324.html | Surprises lift mood a bit for Tour de France finish | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/opinion/29iht-edgonzales.1.6880379.html | Gonzales' never-ending story | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-facebook.4.6884734.html | Facebook hears accusations about sexual predators | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/news/29iht-military.4.6885304.html | U.S. tries to establish Iraqi justice | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-29 | 2007-07-29 | https://www.nytimes.com/2007/07/29/world/americas/29iht-hillary.1.6879954.html | Letters offer a view into the mind of Hillary Rodham as a college student | False | By Mark Leibovich | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/books/30masl.html | A Tycoon Who Ate the â€šÃ„Â'New Chinaâ€šÃ„Â' for Breakfast | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30mbrfs-OFFICER8217S_BRF.html | Newark: Officerâ€šÃ„Â´s Condition Upgraded | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/dance/30pill.html | From Brazil With Brio, Soccer Balls and Samba | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/smallbusiness/30russia.html | Investor With Close Ties to Putin Is in Talks to Buy Oil Company | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30bonds.html | Treasury Bills Scheduled for This Week | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30colo.html | All Colombian All the Time to Thrill a Patriotic Crowd | False | By Jon Pareles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/football/30giants.html | All Eyes, and All Possibilities, Rest Squarely on Manning | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30mostpopular-ART.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30yankees.html | Now Pitching in Scranton, Some Relief for Yankees | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30citywide.html | Captured in Time (and Plaster) and Reborn as Art | False | By David Gonzalez | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/technology/30ecom.html | U.S. Merchants Look to the North in Bid to Rejuvenate Slowing Sales | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/europe/30rome.html | A Death Forces Italy to Confront Its Policy on Drunken Driving | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/othersports/30nascar.html | Hard-Charging Stewart Wins at the Brickyard | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-REMEMBERINGN_BRF.html | Remembering New Orleans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30mon2.html | Shortening the Long Haul | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30mbrfs-gator.html | Babylon: Alligator Found on Beach | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30goldstein.html | MEDIA TALK; New Life on the Web for a Killed Newspaper Column | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/l30cia.html | Counterterrorism and the C.I.A. (2 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30gsme.html | Old Game Show Network Reinvents Itself With Interactivity | False | By Brian Stelter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30juvy.html | New Connecticut Law May Save a Troubled Prison for Juveniles | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30depot.html | Environmentalists Push, but Home Depot Refuses to Drop Ads on Fox News | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/sportsspecial1/30tourdefrance.html | Contador Wins a Scarred Tour de France | False | By Edward Wyatt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/crosswords/bridge/30card.html | Fourth-Quarter Surge at Championships, Then on to the Finals | False | By Phillip Alder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30tang.html | A Vigorous Tanglewood Workout for Maestros | False | By Bernard Holland | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/technology/30gates.html | Microsoftâ€šÃ„Â´s Gates Plans Leave Amid Great Change | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30price.html | MEDIA TALK; When Dave Welcomed Drew, the Time Was Right | False | By Maria Aspan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/europe/30brown.html | British Prime Minister Holds Talks With Bush | False | By Jim Rutenberg and Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/30braun.html | More Than Hitting Prowess Connects Rookie to Hall of Famer | False | By Pat Borzi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30spitzer.html | Spitzer Is Said to Be Mulling More Changes to His Staff | False | By Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30bank.html | Board to Remain Neutral in Bids for Dutch Bank | False | By Julia Werdigier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/l30courts.html | Shaping the Court for Political Ends (8 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/othersports/30racing.html | Street Sense Marks Return With a Victory | False | By Bill Finley | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30hall.html | Those Kids May Be Older, but Theyâ€šÃ„Â´re Still Fooling Around in the Hall | False | By Peter Keepnews | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30steam.html | Steam-Blast Victim Remains Unconscious, but His Mother Says â€šÃ„Â´He Can Hear Meâ€šÃ„Â´ | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30diddy.html | Diddy Rants on YouTube to Recruit New Assistant | False | By Angel Jennings | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30hard.html | A Double Bill of Viennese Romanticism | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30adcol.html | Good News, Elaine: The Sponge Is Back, With a More Modern Approach | False | By Jane L. Levere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/us/politics/30abortion.html | Anti-Abortion Leaders Size Up G.O.P. Candidates | False | By Robin Toner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30brbfs-officers.html | New Cassel: 4 Officers Struck by Car | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/l30farm.html | Agribusiness Welfare (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30mon4.html | Should Most Pet Owners Be Required to Neuter Their Animals? | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-FOOTNOTE_BRF.html | Footnote | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30hame.html | Festivalâ€šÃ„Â´s King of Keys Kicks Off With Haydn | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/americas/30havana.html | A Super-Size Troupe Leaps From Ridiculous to Sublime | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30record.html | Sweeney Is Happy With the Leftovers | False | By Lee Jenkins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30halloffame.html | At Hall of Fame, Day Dedicated to Two Icons | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/opinion/l30kristof.html | Genetic Manipulation (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/middleeast/30military.html | In Baghdad, Justice Behind the Barricades | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30drill.html | Minding the Gap in Sizing Up Sale Prices | False | By Alex Mindlin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/football/30jets.html | Under Center, Out Wide, and Deep to Receive | False | By Teddy Kider | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30rhoden.html | In Cooperstown, Baseball Never Looked Better | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30ludlum.html | The Ludlum Conundrum: A Dead Novelist Provides New Thrills | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/washington/30schumer.html | In Opposing Tax Plan, Schumer Breaks With Party | False | By Raymond Hernandez and Stephen Labaton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30chinatrade.html | China-U.S. Talks Continue, Amid Legal Volleys | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/pageoneplus/30corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30krugman.html | An Immoral Philosophy | False | By Paul Krugman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30barry.html | After Struggling at Home, Bonds Is Hitting the Road | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30journal.html | Bancrofts Said Divided as Journal Deadline Looms | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/baseball/30mets.html | Shortened Game Goes Long Way for Mets | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30rock.html | This Hip-Hop Future Looks Like Yesterday | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30mbrfs-banks.html | Police Investigating 2 Bank Robberies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/us/politics/30romney.html | Romney Hopes to Win Straw Poll in Iowa | False | By Michael Luo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30murder.html | Woman Is Sought After Manã€šÃ‚Â's Death in Queens | False | By Thomas J. Lueck and Annie Correal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/middleeast/30mideast.html | Israeli Soldier Is Briefly Left Behind in Gaza | False | By Steven Erlanger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/us/30bar.html | After Flawed Executions, States Resort to Secrecy | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30mbrfs-mother.html | Queens: Man Charged in Motherã€šÃ‚Â's Death | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/theater/30arts-REENTERSHAKE_BRF.html | Re-enter Shakespeare at Stratford, Ontario | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30pollack.html | A War We Just Might Win | False | By MICHAEL E. Oã€šÃ‚ÂHANLON and KENNETH M. POLLACK | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/sports/othersports/30boxing.html | In Boxingã€šÃ‚Â's Underbelly, a Blind Eye to Fightersã€šÃ‚Â' Health | False | By John Eligon and Duff Wilson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/television/30tvcol.html | Whatã€šÃ‚Â's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30concert.html | At Bronx Latino Festival, the Army Sponsors the Music | False | By Fernanda Santos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30mon1.html | Spillover | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/us/30lake.html | In East Texas, Residents Take On a Lake-Eating Monster | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/nyregion/30plaza.html | Plaza Ballroom Will Reawaken to Glamour, and Rivalry | False | By Glenn Collins | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/theater/30arts-SUCCESSORTOD_BRF.html | Theater Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/design/30muse.html | Ingredients: Carbonated Water, High-Fructose Corniness ... | False | By Edward Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30stock.html | Monday on Wall St.: Jitters Rather Than Mergers | False | By Vikas Bajaj and Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/health/30gene.html | Advances Cited in Research on Multiple Sclerosis | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/music/30arts-BERLINBLOCKR_BRF.html | Berlin Blockrocks for Zappa | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/asia/30japan.html | Governing Party in Japan Suffers Election Defeat | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30kristof.html | The Voters Speak: Baaa! | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-KISSSPAULSTA_BRF.html | Kiss Paul Stanley Stricken | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-NODAYFORIKET_BRF.html | No Day for Ike Turner | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30facebook.html | New Scrutiny for Facebook Over Predators | False | By Brad Stone | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/world/middleeast/30iraq.html | With Eyes Fixed on a Distant Soccer Field, Iraqis Leap at a Reason to Celebrate | False | By Stephen Farrell and Peter Gelling | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/washington/30animal.html | Without U.S. Rules, Biotech Food Lacks Investors | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/30ahead.html | The Week Ahead | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-ACROBATICSUC_BRF.html | Acrobatic Successor | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/us/politics/30obama.html | In Illinois, Obama Proved Pragmatic and Shrewd | False | By Janny Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/science/30crick.html | Odile Crick, Who Drew Iconic Double Helix, Dies at 86 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/business/media/30weekly.html | Tabloid Eaten by Aliens! Fake Columnist Loses His Job! | False | By Cate Doty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/opinion/30mon3.html | The (Offspring of) Motherhood Bill | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/arts/30arts-HEARINGVOICE_BRF.html | Hearing Voices | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 0001-01-01 | https://www.nytimes.com/2007/07/30/movies/30box.html | Summer Is Springfield Season in Theaters | False | By Brooks Barnes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-30weapons.6899286.html | White House to ask Congress for approval of $20 billion Saudi arms package | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-asean.11.6893086.html | Asean foreign ministers overcome Myanmar resistance at Manila meeting and agree on human rights commission | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-pearson.4.6902900.html | Spurred by bid for Dow Jones, Pearson seeks allies for The Financial Times | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/world/asia/31iht-31timor-web.6909809.html | A new country's tough non-elective: Portuguese 101 | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-web-drug.6901162.html | F.D.A. Scientist Warns of Risk From Diabetes Drug | False | BY GARDINER HARRIS | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-SELIG.1.6898717.html | Baseball: A weekend for the good guys | False | By William C. Rhoden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/health/30iht-30crick.6890706.html | Odile Crick, who drew iconic double helix, dies at 86 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/news/30iht-britain.4.6902629.html | No proof Britain needs tougher terrorism laws, Parliament report says | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31food.6910316.html | Kenyan farmers' fate caught up in U.S. aid rules | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edlet.html | Too little, too late; Fat friends; Not so bad after all | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-30stock.6890619.html | Monday on Wall St.: A day filled with jitters | False | By Vikas Bajaj and Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-oxfam.4.6902416.html | Oxfam report calls for more Iraq aid | False | By Damien Cave | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/health/30iht-gene.1.6891625.html | New genetic links to multiple sclerosis found, researchers say | False | By Nicholas Wade | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-utility.4.6901232.html | European Commission opens antitrust case against German E. ON and Gaz de France | False | By Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-afghan.1.6894310.html | Slain pastor's body returned to South Korea | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/news/30iht-old31.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-dow4.6902965.html | Bancroft family divisions cloud $5 billion bid for Dow Jones | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-peeptue.html | People | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edmerullo.1.6898065.html | Meanwhile: Courtship bravado | False | By Roland Merullo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-terror.1.6894269.html | Australia says former terrorism suspect won't get apology | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-bergman.1.6894612.html | Ingmar Bergman is dead at 89 | False | By Mervyn Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edwatzman.1.6897530.html | Israel's incredible shrinking sea | False | By Haim Watzman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-letter.1.6894357.html | Biden plan for 'soft partition' of Iraq gains momentum | False | By Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-31book.6892426.html | Book Review: The Boys from Dolores | False | By William Grimes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-phils.1.6893434.html | 1,700 killed by terrorism in Philippines since 2000, report says | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-TOUR.3.6900404.html | Team fires Vinokourov in Tour de France doping scandal | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-badger.4.6902836.html | The latest Iraqi conspiracy theory: Killer British badgers | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-bergman.2.6897413.html | Ingmar Bergman is dead at 89 | False | By Mervyn Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/style/30iht-FBAL31.3.6899135.html | A splash of color for Ballantyne's wool collection | False | By - Suzy Menkes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-iraq.4.6902845.html | With key legislation pending, Iraqi Parliament breaks for summer | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-saudi.4.6902847.html | U.S. seeks to arm Sunni allies as bulwark against Iranians | False | By Helene Cooper and Mark Mazzetti | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/sports/31iht-tour-web31.6910109.html | Cycling: From disastrous Tour de France, hopes of renewal | False | By Samuel Abt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-japan.1.6894878.html | Japanese prime minister resists calls to resign | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-30rome.6890633.html | A death forces Italy to confront its policy on drunken driving | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31iraq-web.6909798.html | Iraqi legislators take break, despite appeals to stay on | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-31dow.6910307.html | Murdoch awaits decision on Dow Jones offer | False | By Richard Pã̈sÃ©rez-Peã̈sÃ±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/world/asia/31iht-31japan-web.6909787.html | Japan's prime minister holds on despite rebuke from voters | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-train.4.6902570.html | Japan inaugurates first hybrid train | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-30taliban.6902466.html | Taliban spokesman claims group has shot a 2d South Korean hostage | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-russia.4.6902460.html | New case brought against Berezovsky | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-innovate.4.6905073.html | In a complex world, innovation happens from the top down | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-poland.4.6902496.html | Poland rebuffs EU over project in protected area | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/31/world/americas/31iht-31cnroberts.6910303.html | U.S. chief justice Roberts is hospitalized after seizure | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edimmig.1.6898077.html | New Americans | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edspill.1.6898054.html | Signs of contagion in the U.S. housing downturn | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-obama.1.6893254.html | Ambition marked Obama's early career | False | By Janny Scott | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-AUSFOOT.1.6894348.html | Australian rules football: A career for the history books | False | By Huw Richards | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-drug.4.6902082.html | U.S. drug safety official recommends Avandia be withdrawn | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-italy.1.6892117.html | Wine-loving Italy confronts drunken driving | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-hong.1.6894441.html | Placid Hong Kong rallies to save a historic pier | False | By Vaudine England | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-vote.5.6906896.html | U.S. House urges Japan to apologize for WWII sex abuses | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-nfl.5.6905835.html | Bill Walsh, college and NFL coach, winner of 3 Super Bowls, dies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edslaughter.1.6898060.html | Plugging the democracy gap | False | By Anne-Marie Slaughter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/29/opinion/29iht-edpollack.1.6880493.html | A war America just might win | False | By Michael E. O'Hanlon and Kenneth M. Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/news/30iht-mideast.4.6902906.html | Israel to allow some Palestinians fleeing Iraq into West Bank | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-30iraq.6896921.html | Poverty and public health continue to deteriorate in Iraq, report says | False | By Damien Cave | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/africa/30iht-mideast.5.6905579.html | Israel to allow Palestinian exiles from Iraq to settle in West Bank | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-fujimori.1.6894437.html | Ex-President of Peru loses bid for seat in Japan's Parliament | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-sub.4.6902199.html | German bank becomes first EU victim of U.S. subprime mortgage woes | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-obits.4.6901549.html | Michel Serrault, 79, actor in 'La Cage aux Folles' | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-hot.4.6902980.html | New York selling 500 pounds of foreign coins collected from parking meters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edcarroll.4.6900205.html | The peril of valuing celebrity over history | False | By James Carroll | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-GIANTS.1.6894579.html | NFL: Time for Manning to shine in the spotlight | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edstamm.1.6898028.html | The great Swiss meltdown | False | By Peter Stamm | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-30journal.6890458.html | Wall Street family said to remain divided as sale deadline looms | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-workcol31.4.6902888.html | The Workplace: Feeling let down by layoffs? | False | By Matt Villano | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/news/30iht-30oxan-japan.6894660.html | JAPAN: Upper house election | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/technology/30iht-30gates.6890843.html | Gates plans his leave from Microsoft amid great change | False | By John Markoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-lesbian.1.6891641.html | Gay candidate in Japan fails to win seat | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/travel/30iht-traus.1.6892346.html | Hobart, Tasmania: A place to chill out in style | False | By Sharon Otterman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-31prexy.6910562.html | Bush and Brown are allies if not buddies | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-29 | https://www.nytimes.com/2007/07/29/business/worldbusiness/29iht-chitrade.1.6879957.html | Friction over trade tests U.S. - China ties | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-31china-web.6909791.html | Trapped miners in China said to be alive | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-31walsh.6910312.html | Bill Walsh, former 49ers coach, dies at 75 | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/sports/30iht-BONDS.1.6893200.html | Baseball: A weary Bonds goes back on the road | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-visa.4.6902314.html | EU demands equal U.S. visa treatment for all of the bloc's citizens | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31mideast-web.6909805.html | Israel to let some Palestinians from Iraq live in West Bank | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-italy.4.6902127.html | Wine-loving Italy confronts drunken driving | False | By Peter Kiefer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-pollute.4.6904890.html | Green credit: To fight pollution, China takes the capitalist route | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-journal.1.6892191.html | Obese dancers take to the stage in Havana, breaking stereotypes | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-brown.4.6902975.html | Brown and Bush vow to stay the course | False | By Jim Rutenberg and Brian Knowlton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-30cndbergman.6899180.html | Ingmar Bergman is dead at 89 | False | By Mervyn Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/europe/30iht-30russiapress-review.6893421.html | Russian press review: July 30 | False | Compiled by Paul Lauener and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-phils.3.6898063.html | 400 killed by terrorism in Philippines since 2000, report says | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-ruble.4.6903032.html | Mikhail Gutseriev, the owner of Russneft, accuses Putin of forcing a sale | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-taiwan.1.6894053.html | TB-infected couple who defied flight ban to return to Taiwan | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-ludlum.4.6902425.html | The Ludlum conundrum: A dead novelist provides new thrills | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-30animal.6890857.html | Without U.S. rules, biotech food lacks investors | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/travel/30iht-tasmania.6892364.html | Hobart, Australia: Chilling out in laid-back Tasmania | False | By Sharon Otterman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-afghan.4.6902903.html | Taliban claim to kill a 2nd South Korean hostage | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-obits.1.6894050.html | Obituary: Odile Crick, 86, artist who created the sketch of DNA's double helix | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/americas/30iht-lake.1.6893306.html | Texas-sized noxious weed threatens state's largest natural lake | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/arts/30iht-salsa.1.6893095.html | Leon Ichaso captures the poetry of Latin New York in new film | False | By Mirta Ojito | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/world/asia/30iht-phils.4.6902202.html | 400 killed by terrorism in Philippines since 2000, report says | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-ecb.4.6902934.html | Despite French pressure on exchange rates, ECB has reason to stay calm | False | By Carter Dougherty | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/opinion/30iht-edmerullo.4.6902355.html | Courtship bravado | False | By Roland Merullo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-30 | 2007-07-30 | https://www.nytimes.com/2007/07/30/business/worldbusiness/30iht-train.1.6892792.html | In small step against global warming, Japan inaugurates first hybrid train | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31brooks.html | Edwards, Obama and the Poor | False | By David Brooks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/middleeast/31badger.html | From Iraq€ŠÃ„Â's Rumor Mill, a Conspiracy of Badgers | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/31list.html | Names of the Dead | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/middleeast/31mideast.html | Israel to Let Some Palestinians From Iraq Live in West Bank | False | By Isabel Kershner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-007.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/31copper.html | Unusual Culprits Cripple Farms in California | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/television/31tomo.html | Hearts and Souls Dissected, in 12 Minutes or Less | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31tue3.html | Only the Criminals Are Safe | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/middleeast/31briefs-Rafsanjani.html | Iran: Cleric€ŠÃ„Â's Death Opens Way for Rafsanjani | False | By Nazila Fathi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-005.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/middleeast/31iraq.html | Despite Appeals, Iraqi Legislators Take Break | False | By Stephen Farrell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/television/31sox.html | Reality TV Melds Baseball and That Other Pastime | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/media/31pearson.html | Wary of Dow Jones, The Financial Times Is Looking for a Media Partner | False | By Eric Pfanner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31nuclear.html | Energy Bill Aids Expansion of Atomic Power | False | By Edmund L. Andrews and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31civil.html | United Parcel Service Agrees to Benefits in Civil Unions | False | By Kareem Fahim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/othersports/31araton.html | Good Guy Is Forgotten in Bad Week for Sports | False | By Harvey Araton | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31ink.html | In 39 Years, Thereáe̊šÃ„Ã‚s Little a Lifeguard Doesnáe̊šÃ„Ã‚t See | False | By Janelle Nanos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31mets.html | An Education 299 Victories in the Making | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/theater/31arts-005.html | No Go for áe̊šÃ„Ã‚'Pal Joeyáe̊šÃ„Ã‚' | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/football/31walsh.html | Bill Walsh, Innovator of West Coast Offense, Dies at 75 | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/l31pigeon.html | Unpopular Pigeons (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/media/31dow.html | Murdoch Awaits Decision on His Dow Offer | False | By Richard PáˇšÃ¢Crez-PeáˇšÃ±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31subprime.html | More Lenders Feeling Pain From Defaults | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/earth/31obse3.html | Study of Metal Emissions Shows Gains in Brakes, but Tires Remain a Culprit | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31tue4.html | A Factory Farm Near You | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31case.html | Missing a Diagnosis That Hit Too Close to Home | False | By RONALD PIES, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31flier.html | In Planned Layovers, Delight in Discovering America | False | By Richard Laermer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/theater/31arts-001.html | British Theater Closing Draws Protest | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31prexy.html | Bush and Brown Are Allies if Not Buddies | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31bomb.html | Fake-Bomb Charge Is Reduced for Students Who Planted Alarm Clocks on High School Walls | False | By Fernanda Santos | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/othersports/31cycling.html | A Third Rider in the Tour Has a Positive Test; Vinokourov Is Fired | False | By Ian Austen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31child.html | Crucial Lawmaker Outlines Changes to Education Law | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31real.html | The Claim: Chewing Gum After a Meal Can Prevent Heartburn | False | By Anahad Oáe̊šÃ„Ã‚'Connor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31prof.html | In Games, an Insight Into the Rules of Evolution | False | By Carl Zimmer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/othersports/31swim.html | The Maestro Behind Phelpsáe̊šÃ„Ã‚s Rhythm in the Water | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31hedge.html | Hedge Fund Forced to Sell Its Portfolio | False | By Jenny Anderson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/europe/31weapons.html | U.S. Arms Plan for Mideast Aims to Counter Iranian Power | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31thompson.html | A War Best Served Cold | False | By Nicholas Thompson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31mbrfs-mother.html | Metro Briefing \| New York \| Brooklyn: Mother Guilty of Lesser Charges | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31shea.html | Mets Acquire Castillo to Play and Bat 2nd | False | By Ben Shpigel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31roberts.html | Chief Justice Is Hospitalized After Seizure | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31atd.html | At the Doctorâ€šÃ„Ã´s: Coaching for Communication and Patient Satisfaction | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31brod.html | In Matters of the Heart, Prevention Is Key | False | By Jane E. Brody | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/l31party.html | Must Charity Begin With My Birthday Gifts? (3 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31mbrfs-killing.html | Queens: Questioning in Killing Is Delayed | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/television/31tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31obse1.html | Researchers Find Abrupt Shift in Diet of Adiâ€šÃ€lie Penguins in Antarctica | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31amgen.html | Medicare Eases Proposed Restrictions on Anemia Drugs Used by Cancer Patients | False | By Andrew Pollack | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31mbrfs-SHOOTING.html | Metro Briefing | New Jersey | Jersey City: Police Shoot Suspect | False | By Nate Schweber | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31diallo.html | Diallo Cousin Still Fights for a Foothold | False | By Angelica Medaglia | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/football/31giants.html | Giants Weigh Options for Replacing Strahan | False | By John Branch | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/football/31jets.html | Kendall Pedals for Hours but Doesnâ€šÃ„Ã´t Go Anywhere | False | By Judy Battista | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/golf/31golf.html | Ochoa Takes First Loop Around Old Course | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31drug.html | Diabetes Drug Backed, but With Warnings | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31warner.html | â€šÃ„Â²24â€šÃ„Ã´ as Reality Show | False | By Judith Warner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/movies/homevideo/31dvd.html | Film Noir Classic Collection | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/asia/31japan.html | Japanâ€šÃ„Ã´s Prime Minister Holds on Despite Rebuke From Voters | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/31arts-002.html | Barbara Walters Clarifies â€šÃ„Â²The Viewâ€šÃ„Ã´ | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31tax.html | In Legislature, Vote Is Closer on Sales Tax for Suffolk | False | By Bruce Lambert | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31squi.html | In Monterey Bay, a Mollusk Strays and Stays for Dinner | False | By Ingfei Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/psychology/31subl.html | Whoâ€šÃ„Ã´s Minding the Mind? | False | By Benedict Carey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31tier.html | The Whys of Mating: 237 Reasons and Counting | False | By John Tierney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/asia/31timor.html | A New Countryâ€šÃ„Ã´s Tough Non-Elective: Portuguese 101 | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/asia/31afghan.web.html | Afghan Police Find Body of 2nd Korean | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/earth/31conv.html | Into the Limelight, and the Politics of Global Warming | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/space/31phoe.html | NASA to Begin Digging Mission on Northern Pole of Mars | False | By Warren E. Leary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31bartman.html | Castillo and Alou: What Almost Was | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/television/31NBC.html | The Times and NBC News Agree to Share Coverage | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/africa/31briefs-fires.html | South Africa: Fires Kill at Least 19 | False | By Michael Wines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31enterprise.html | State Warns Companies in Tax Deals | False | By Nicholas Confessore and Danny Hakim | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/13spitzer.html | Spitzerâ€šÃ„Ã´s Apology (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/space/31orbi.html | NASA Forced to Steer Clear of Junk in Cluttered Space | False | By William J. Broad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31pedro.html | Rejuvenated Martâˆšâ€‰nez Set to Begin Comeback | False | By Charlie Nobles | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31chass.html | Refusal to Answer Raises Questions | False | By Murray Chass | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31qna.html | Tiny Bubbles | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/movies/31appr.html | In Artâ€šÃ„Ã´s Old Sanctuary, a High Priest of Film | False | By Stephen Holden | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31topcorrex.html | Correction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31snar.html | Making Necklaces to Change Lifestyles and Preserve Wildlife | False | By Sana Khalid | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31yankees.html | Yanks Face Old Foes at Trading Deadline | False | By Tyler Kepner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31russneft.html | Russian Oil Magnate Forced to Sell to Putin Loyalist, He Says | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/movies/31bergman.html | Ingmar Bergman, Master Filmmaker, Dies at 89 | False | By Mervyn Rothstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/television/31bell.html | A Los Angeles Speculator Sold on Himself | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/31prisons.html | States Export Their Inmates as Prisons Fill | False | By Solomon Moore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/design/31adja.html | Pursuing Public Space in a Time of Private Interest | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31cons.html | Consequences: Reading Skills Are Tied to a Longer, Healthier Life | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/politics/31fred.html | Fred Thompson Came Up Short in June Money | False | By Susan Saulny and David D. Kirkpatrick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/music/31wagn.html | A Bayreuth Drama Worthy of, Well, Wagner | False | By Alan Riding | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/31arts.html | Arts, Briefly | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31liz.html | At Liz Claiborne, a Bold Fashion Statement | False | By Michael Barbaro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/movies/homevideo/31esse.html | Flickering Images of Transgression and Dread | False | By Dave Kehr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/television/31snyder.html | Tom Snyder, a Pioneer of Late-Night Television, Dies at 71 | False | By Bill Carter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31bar.html | Once Stodgy, Hotel Bars Revitalize Image | False | By Jane L. Levere | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31abuse.html | Florida Woman Is Accused Of Abusing Adopted Children | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/technology/31san.html | Sun Has Profit for Third Straight Quarter | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31hotcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/othersports/31nascar.html | Stewart Is Looking Bigger in Gordonâ€šÃ„Â´s Rearview Mirror | False | By Dave Caldwell | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/basketball/31knicks.html | Police Study Curry Case for Tie to Earlier Attack | False | By Chris Sprow | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/football/31vick.html | Vickâ€šÃ„Â´s Co-Defendant Agrees to Plea Deal | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/music/31alis.html | Concerto Retinkered (for Youthful Soloist) | False | By Steve Smith | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31symp.html | Symptoms: Hand-Cramp Sufferers Have Less Gray Matter | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/politics/31unions.html | Democratsâ€šÃ„Â´ Field Creates Pleasant Predicament for Unions | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/design/31gugg.html | Director of Guggenheim Resigns to Join Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/smallbusiness/31fobriefs-UNCERTAINTYO_BRF.html | Kazakhstan: Uncertainty Over Oil Contract | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/31arts-004.html | Comic Booksâ€šÃ„Â´ Many Muses | False | By George Gene Gustines | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/l31schip.html | Why Not Insure Children? (1 Letter) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31clarke.html | Congresswoman Takes Leave to Recuperate After Surgery | False | By Jonathan P. Hicks | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/media/31music.html | Music From Independent Labels to Be Sold via Cellphones | False | By Robert Levine | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/31arts-006.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31tue2.html | Time Running Out for Voting Reform | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/basketball/31nba.html | Garnett Appears Headed to Boston to Try for a Title | False | By Clifton Brown | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/nutrition/31exer.html | Exercise: In Teenage Tennis, Backs Are at Risk | False | By Eric Nagourney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31fishers.html | Seeking to Maintain a Small Enclave Shared Convivially by Blue Blood and Blue Collar | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/football/31deion.html | Sandersâ€šÃ„Â´s Opinion Is Limited by N.F.L. | False | By Joe Lapointe | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/arts/dance/31rast.html | A Troupe Keeps the Jinks Just as High as Possible | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/l31trade.html | The Costs and Benefits of Free Trade (5 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31oxy.html | Justice Dept. and Prosecutors Are Said to Have Disagreed on OxyContin Case | False | By Barry Meier | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/asia/31philippines.html | Philippine Toll in Islamist Attacks Is the Regionâ€šÃ„Â´s Highest | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31albany.html | Four Inquiries Face Spitzer in Bruno Case | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31steam.html | Family Thanks Samaritan in Steam Blast | False | By Trymaine Lee | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/business/31road.html | Indian Airline Makes Its Case as a Premier-Class Contender | False | By Joe Sharkey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/31brfs-jockey.html | Florida: Judge Dismisses Child Slavery Case | False | By Adam Liptak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31hill.html | A Bankerâ€šÃ„Â´s Last Day at the Office, in a Bank He Built Aggressively | False | By Jeremy W. Peters and Eric Dash | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31toba.html | Nicotine Addiction Is Quick in Youths, Research Finds | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31obse2.html | Cabbage Aphids Found to Be Walking Bombs Full of Lethal Chemicals | False | By Henry Fountain | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31robinson.html | Bill Robinson, 64, a Coach and Player for Series Winners, Is Dead | False | By Richard Goldstein | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31tue1.html | Credit Card Buyer Beware | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/pageoneplus/31botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/psychology/31eye.html | A Baby-Proof Method Tracks Just Where Little Ones Look | False | By Lisa Guernsey | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/science/31lett.html | Letters | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/africa/31food.html | Kenyan Farmersâ€šÃ„Â´ Fate Caught Up in U.S. Aid Rules | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31brfs-IMMIGRATIONF_BRF.html | Immigration Fees Rise | False | By Julia Preston | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31mbrfs-water.html | Manhattan: No Filtration for City Water | False | By Anthony DePalma | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/sports/baseball/31trades.html | Braves Poised to Complete Deadline Deal for Teixeira | False | By Jack Curry | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/washington/31stevens.html | Alaska Home of Senator Is Raided by U.S. Agents | False | By Philip Shenon | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/health/31book.html | A Beginning Doctor Dissects Her Way Toward Understanding | False | By Abigail Zuger, M.D. | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/politics/31chelsea.html | Primed for a Second Stint as First Daughter | False | By Jodi Kantor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31daniel.html | Boulud Settling Suit Alleging Bias at a French Restaurant | False | By Adam B. Ellick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/31washington.html | Why Africa Fears Western Medicine | False | By HARRIET A. WASHINGTON | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/opinion/l31gonzales.html | Alberto Gonzales and the Facts (4 Letters) | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/books/31sand.html | A Coachâ€šÃ„Â´s Calm Before, During and After the Storm | False | By Richard Sandomir | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/theater/31arts-003.html | Coming Attractions at the Public | False | By Campbell Robertson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31slay.html | Path to Parole Becomes Issue in Murder Case | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/nyregion/31secrecy.html | In Disclosure of Grand Jury Testimony, a Question of Intent | False | By Michael Brick | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/us/31refinery.html | Chicagoans Protest as Indiana Lets a Refinery Add to Lake Pollution | False | By Libby Sander | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/americas/31amazon.html | Brazil, Alarmed, Reconsiders Policy on Climate Change | False | By Larry Rohter | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 0001-01-01 | https://www.nytimes.com/2007/07/31/world/middleeast/31oxfam.html | Oxfam Reports Growing Humanitarian Crisis in Iraq | False | By Damien Cave | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-china.1.6915542.html | Lots of Harry Potter books in China, not all of them by the author | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edtaiwan.1.6916430.html | What's in a name? | False | By James Huang and Michael Kau | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/technology/31iht-emusic.1.6911711.html | EMusic in deal with AT&T; on song downloads from independent labels | False | By Robert Levine | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-31prisons.6910974.html | U.S states export their inmates as prisons fill | False | By Solomon Moore | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-bolly.2.6916262.html | Bollywood star sentenced to 6 years in prison | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-dow.1.6915626.html | Murdoch awaits decision on Dow Jones offer | False | By Richard Pä˝šÃ©rez-Peä˝šÃ±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-belfast.4.6922728.html | British soldiers shut down operations in Northern Ireland | False | By Sarah Lyall | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-SOCCER.1.6914492.html | Soccer: A happy few in the rich man's game | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/30/sports/30iht-CUP-web300.6889798.html | Soccer: From shattered Iraq, a united team triumphs, 1-0 | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-loomis.1.6912211.html | At Beyreuth, 'Die Meistersinger,' unsettles a Wagner legacy | False | By George Loomis | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-carr.4.6922980.html | Murdoch's victory boils down to desire | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-emit.5.6924283.html | EU wrangling on carbon emissions moves into courts | False | By James Kanter and Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-peepwed.html | People | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-military.4.6922941.html | Joint Chiefs nominees see no limits on militants in Iraq | False | By David Stout | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-wool.1.6912659.html | China clamps down on wool imports from Australia | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-taint.1.6914380.html | U.S. health officials arrived in Beijing for talks on food and drug safety | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-lon1.1.6912192.html | 'Take flight' rises above a field of stale musicals | False | By Matt Wolf | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-01book.6912199.html | Book review: Inside the Red Mansion | False | By Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-cambodia.3.6918846.html | Khmer Rouge prison chief faces judges | False | By Seth Mydans | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edjapan.1.6916427.html | Abe on the ropes | False |  | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-31sex.6918403.html | The whys of mating: 237 reasons and counting | False | By John Tierney | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31weapons.6911655.html | U.S. arms plan for Mideast aims to counter Iranian power | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-auto.4.6922901.html | European automakers expected to miss carbon emission targets | False | By Nicola Clark | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-gm.4.6922974.html | GM posts $891 million second-quarter profit | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-japan.1.6912266.html | Japan expresses regret over U.S. call for apology in WWII sex slavery | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-oil.4.6922187.html | Rise in oil prices has not slowed strong growth in consumption | False | By Jad Mouawad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-obits.1.6921704.html | Obituary: Tom Snyder, first late-late talk show host | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31abbas.5.6925801.html | Russia 'downgrades' relationship with Hamas | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edwarner.1.6916639.html | Meanwhile: '24' as a reality television show | False | By Judith Warner | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-paulson.1.6914271.html | China rebuffs a push by the U.S. for a stronger yuan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-sixties.4.6919999.html | Restaging the '60s as both art and protest | False | By Randy Kennedy | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-31dowurgent.6918252.html | Bancroft family said to accept News Corp. offer for Dow Jones | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-diplo.5.6926036.html | Rice and Gates seek Arabs' help on Iraq | False | By Helene Cooper and David S. Cloud | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-snsquid.6916403.html | In California, a mollusk strays and stays for dinner | False | By Ingfei Chen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-dow.3.6918936.html | Dow Jones executive says Bancroft family 'has accepted deal for the company | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-ikb.5.6928245.html | U.S. subprime losses leave German state-owned bank with â€šÃ‡Â¨8.1 billion charge | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-spain.1.6921349.html | Thousands evacuated as fires rage in Canary Islands | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/news/31iht-oldd1.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/africa/31iht-mideast.1.6914395.html | U.S. envoys promote arms plan for Mideast allies | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-diplo.1.6922185.html | Rice and Gates seek Arabs' help on Iraq | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-bookwed.1.6911890.html | Book Review: Inside the Red Mansion | False | Reviewed by Janet Maslin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-food.1.6912690.html | U.S. aid rules undermine African farmers' progress | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-dow.4.6922731.html | Murdoch set to win control of Wall Street Journal | False | By Richard Pã‚šÃ©rez-Peã‚šÃ±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-oil.1.6911822.html | China's energy efficiency is improving but still struggling | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-BIKE.1.6912886.html | Cycling: German rider refuses 2nd drug test | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-roberts.1.6912255.html | U.S. chief justice hospitalized after suffering seizure | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-mortgage.1.6911330.html | U.S. mortgage troubles extend to Germany | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-gm.1.6914977.html | GM posts $891 million second-quarter profit | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-letter01.1.6914970.html | Letter from France: Rich exiles hear a plea to come home | False | By Celestine Bohlen | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-01carr.html | Murdoch wanted Dow Jones more than his rivals | False | By David Carr | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-SOCCER.3.6917448.html | Soccer: A happy few in the rich man's game | False | By Rob Hughes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-energy.1.6912088.html | Little treadmills everywhere: Floors that harvest the energy in every step | False | By Jennifer Cutraro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-obits.1.6913884.html | Obituary: Tom Snyder, first late-late talk show host | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-nuke.4.6922986.html | U.S. nuclear plants may be eligible for billions in loan guarantees | False | By Edmund L. Andrews and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-foot.5.6924877.html | Soccer: Sketchy on details, Brazil offers bid for 2014 World Cup | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-nuke.2.6916434.html | Senate bill could help finance U.S. nuclear plants | False | By Edmund L. Andrews and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-31Johnson.6916904.html | Johnson & Johnson to restructure | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-antonioni.3.6916892.html | Obituary: Michelangelo Antonioni, filmmaker | False | By Rick Lyman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-brown.1.6914645.html | Bush and Brown are allies if not buddies | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edgreenway.1.6916400.html | General Petraeus's 'coy mistress' | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-afghan.4.6922996.html | Seoul urges U.S. and Afghan governments to be 'flexible' on hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-snorbit.6916227.html | NASA to begin digging mission on northern pole of Mars | False | By Warren E. Leary | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edholmes.1.6916424.html | A rising refugee crisis | False | By John Holmes | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-korecon.1.6915055.html | Investors look to 2008 for South Korea IPOs | False | By Kim Soyoung | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-food.4.6921333.html | U.S. aid rules impede the flow of food to Africa | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-roberts.4.6922702.html | U.S. chief justice is discharged from hospital after seizure | False | By Katie Zezima and Linda Greenhouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/africa/31iht-31jordan.6922904.html | Islamist opposition pulls out of Jordan elections | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-france.1.6922993.html | French town rebuilds frigate of U.S. revolutionary war hero | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-snnic.6916088.html | Nicotine addiction is quick in youths, research finds | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-afghan.2.6916396.html | South Korea asks U.S. for 'flexibility' in Afhgan hostage crisis | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-31cnddow.6920431.html | Murdoch wins his battle for Dow Jones | False | By Richard Pã'šÃ©rez-Peã'šÃ±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edthompson.1.6916437.html | A war best served cold | False | By Nicholas Thompson | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-rusflight.4.6921002.html | Flying in Russia an increasingly deadly affair | False | By Vladimir Isachenkov | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-kabul.4.6921752.html | A massive phenomenon in Afghanistan: Television | False | By Barry Bearak | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/news/31iht-31oxan-ukforeignpolicy.6915001.html | UNITED KINGDOM: Foreign policy outlook | False | | 2008-02-14 | TX 6-646-314 | | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-nike.1.6912815.html | Nike offers to delay severing contracts with two Indonesian shoe firms | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-golf.4.6922190.html | Will part-time cashier cash in at Women's British Open? | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-BIKE.5.6924137.html | Cycling: T-Mobile fires Tour de France rider for 'secretly' using testosterone gel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-carrefour.1.6911167.html | Carrefour tries to sell its food as safer in China | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/news/31iht-wed.1.6915048.html | For some Japanese, dream wedding means a trip to Europe | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-antonioni.1.6915052.html | Obituary: Michelangelo Antonioni, filmmaker | False | By Rick Lyman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-paulson.4.6922206.html | Paulson tells U.S. lawmakers that pressing China on yuan risks trade war | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-31russiapress-review.6914486.html | Russian press review column: July 31 | False | Compiled byPaul Lauener and Joshua Yaffa | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-bolly.1.6914918.html | Bollywood star sentenced to 6 years in prison | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-emit.4.6923181.html | EU wrangling on carbon emissions moves into courts | False | By James Kanter and Stephen Castle | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-brown.4.6922963.html | Brown calls for action on Darfur in address at UN | False | By John Sullivan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-snnasa.6916155.html | NASA forced to steer clear of junk in cluttered space | False | By William J. Broad | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/americas/31iht-house.4.6922343.html | House passes fund-raising disclosure reform | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-brown.5.6926034.html | UN backs Brown's call for action on Darfur | False | By John Sullivan | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/08/01/world/asia/01iht-01china.6930312.html | What is the seventh Potter book called in China? | False | By Howard W. French | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/asia/31iht-india.1.6914999.html | Indian minister is caught up in dowry dispute | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edwashington.1.6916642.html | Why Africa fears Western medicine | False | By Harriet A. Washington | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-BIKE.4.6922968.html | Cycling: T-Mobile fires Tour de France rider for 'secretly' using testosterone gel | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/opinion/31iht-edlet.html | Traffic in Paris; The power of meditation; Earthquake in Japan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/technology/31iht-nbc.1.6911690.html | The N.Y. Times and NBC News will share campaign coverage | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/sports/31iht-golf.5.6924016.html | Golf: Will part-time cashier cash in at Women's British Open? | False | By Karen Crouse | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/arts/31iht-hilton.1.6917096.html | Perez Hilton: A bad-talking blogger celebs love to hate | False | By Mireya Navarro | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/health/31iht-31drug.6911494.html | Diabetes drug backed, but with warnings | False | By Gardiner Harris | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-31endauto.6922034.html | GM lifted to a profit by global business | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/business/worldbusiness/31iht-nbc.4.6922686.html | The N.Y. Times and NBC News will share campaign coverage | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/2007/07/31/world/europe/31iht-russia.4.6921472.html | Video casts new light on fatalities at Beslan | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/opinion/31iht-edvoting.1.6916545.html | Time to act on U.S. voting reform | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/business/worldbusiness /31iht-alitalia.5.6927109.html | Alitalia chairman steps down in aftermath of failed auction | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/world/americas/31iht-31nuclear.6911063.html | U.S energy bill aids the expansion plans of atomic power plants | False | By Edmund L. Andrews and Matthew L. Wald | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/world/asia/31iht-hong.1.6912252.html | Hong Kong pier wins reprieve | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/world/asia/31iht-cambodia.1.6912824.html | Khmer Rouge prison chief faces judges | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/opinion/31iht-edgaute.1.6916421.html | Only the criminals are safe | False | | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-07-31 | 2007-07-31 | https://www.nytimes.com/200 7/07/31/world/americas/31iht-31chelsea.html | A second stint for Chelsea Clinton as America's first daughter? | False | By Jodi Kantor | 2008-02-14 | TX 6-646-314 | 2009-08-06 | TX 6-684-050 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/arts/television/01arts-BREASTCANCER_BRF.html | Breast Cancer Strikesan ABC Host | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/arts/television/01arts-AKITCHENCROW_BRF.htm l | A Kitchen Crowd for Fox | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/washington/01stevens .html | Ethics Questions Plague Other Alaska Senator | False | By Philip Shenon and David M. Herszenhorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/world/middleeast/01jo rdan.html | Islamic Opposition Group Pulls Out of Elections in Jordan | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/theater/reviews/01bla c.html | Earthly Hurts: Yes, You Can Take Them With You | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/us/01orleans.html | Hurricane Victims Rush to Apply for Grants as Deadline Looms | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/sports/baseball/01shea .html | Mets Float Some Offers, but Cannot Close a Deal | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/us/01list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/opinion/l01pedophile .html | A Pedophile's Blog (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/nyregion/01leroy.ht ml | Judge Orders Author to Pay Film Company $350,000 in Legal Fees | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/dining/01pour.html | A Simple Thirst, a Great Cab | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/sports/basketball/01n ba.html | To Be Title Contender Again, Celtics Are Looking to Garnett | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/nyregion/01spitzer.ht ml | Senate G.O.P. Hearings May Start by Next Week | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/opinion/01wed2.html | In Praise of Tap Water | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/business/media/01pres s.html | Manhattan Media Buys a Weekly | False | By Angel Jennings | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/opinion/l01cancer.ht ml | When the Doctor Says â€šÃ„ßtâ€šÃ„Ã´s Cancerâ€šÃ„Ã´ (7 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/world/asia/01briefs-pier.html | Hong Kong: Last-Minute Reprieve for Pier | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/education/01gabler.ht ml | Norma Gabler, Leader of Crusade on Textbooks, Dies at 84 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/200 7/08/01/dining/01off.html | Off the Menu | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01mbrfs-tower.html | Manhattan: Agreement on West Side Medical Tower | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01daycare.html | Queens Day Care Worker Gets 20 Years in Rape of 4-Year-Old | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/us/01raid.html | 43 Are Arrested in Gang Inquiry in Los Angeles | False | By Solomon Moore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/01food.html | Iâ€šÃ„Ã´ll Have the Fish Paste Sushi With the Green Tea Rice | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/012srex.html | Recipe: Peanut Stew With Lamb (Mafe) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01bonds.html | Hostile Fans and Quiet Bat for Bonds | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01japan.html | Call by U.S. House for Sex Slavery Apology Angers Japanâ€šÃ„Ã´s Leader | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/us/politics/01edwards.html | Edwardsâ€šÃ„Ã´s Campaign Tries to Harness Internet | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01wedB.html | Mr. Abe on the Ropes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01yankees.html | A Home Run Parade That Rodriguez Is Unable to Join | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/media/01adco.html | Campaign for a Yogurt Enlists Stylish Partners | False | By Dan Levin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/01serrault.html | Michel Serrault, 79, a Star of â€šÃ„Ã²Cage aux Folles,â€šÃ„Ã´ Is Dead | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/middleeast/01iraq.html | U.S. Death Toll in Iraq in July Expected to Be Lowest in â€šÃ„Ã´07 | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01pins.html | Yankees Have Pitching, So They Add Betemit | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/middleeast/01abbas.html | Russia Offers Support to Palestinian President | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01munoz.html | Leave Your Name at the Border | False | By Manuel Muâ€šÃ„Ã±oz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01curi.html | Ice Cream Thatâ€šÃ„Ã´s a Stretch | False | By Harold McGee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/l01schering.html | Siving a Drug Company (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/arts/music/01keus.html | Nine Roles, One Able Soprano and Abundant Conniving | False | By Steve Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/golf/01golf.html | Going From Behind a Sales Counter to the Old Course | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/football/01giants.html | Giants Want Strahan Back, but Not as a Distraction | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01mbrfs-gennaro.html | Queens: Councilman Fined for Ethics Violation | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/01boxing.html | Senate Bill Revisits Medical Safeguards | False | By John Eligon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01wedl.html | Coming Clean in the Capitol | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01nsa.html | Democrats Scrambling to Expand Eavesdropping | False | By James Risen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01iwojima.html | Iwo Jima Sculpture, Model for Marine War Memorial, Is Losing Its Home on Floating Museum | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01inje.html | To Ethiopians in America, Bread Is a Taste of Home | False | By Josh Weil | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/homevideo/01dvd.html | A Director Also Elusive on Home Video | False | By Dave Kehr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01mta.html | Taking the Guesswork Out of Which Subway Escalators Are Broken | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/education/01loan.html | Lender Agrees to Contribution of $2 Million to a Student Fund | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01aids.html | H.I.V. Patients Anxious as Support Programs Cut | False | By Erik Eckholm | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/health/01seizure.html | Roberts Facing Medical Option on 2nd Seizure | False | By Denise Grady and Lawrence K. Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/us/01collapse.html | Overpass Collapses in Northern California; 2 Are Injured | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/theater/01bookend.html | A Writer Finds the Rare Lives of Two Rare-Book Dealers Worth Singing About | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01school.html | Still Lagging, Paterson Schools Stay Under New Jersey Control | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01label.html | Nutrition Labels Proposed for Alcohol | False | By Marian Burros | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/basketball/01selena.html | Restoring the Faith After Hitting the Bottom | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01wed4.html | It Will Take More Than Charm | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01fish.html | Access vs. Quality | False | By Stanley Fish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01adopt.html | Criminal Case After Adoptions Spurs Review | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01edsel.html | To Ford, a Disaster. To Edsel Owners, Love. | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/books/01skin.html | A Diet Book Serves Up a Side Order of Attitude | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01voting.html | Voting Officials Face New Rules to Bar Conflicts | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/americas/01mexico.html | Tapes Implicate Tijuana Police in Drug Trafficking and a Killing | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/education/01education.html | A Teacher Grows Disillusioned After a â€˜Fail'â€™ Becomes a â€˜Pass'â€™ | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/media/01dow.html | Dow Jones Deal Gives Murdoch a Coveted Prize | False | By Richard Pâ€šÃ‚Crez-Peâ€šÃ‚±a and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/arts/television/01tvcol.html | Whatâ€šÃ‚'s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01mbrfs-breastfeed.html | Manhattan: No More Baby Formula in Gift Bags | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/01zimmerman.html | Seize the Cesium | False | By Peter D. Zimmerman, James M. Acton and M. Brooke Rogers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/l01saudi.html | Unwise Arms Deal With Saudi Arabia (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01mini.html | From Eggless Custard, Summer’s Iced Treat | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/football/01sandomir.html | In Endorsements, No Athlete Is a Sure Thing | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01trade.html | Red Sox Add Gagné for Bullpen Insurance | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01shooting.html | 2 Killed and 7 Are Wounded as Shots Fly in Brooklyn | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01about.html | A Requiem for Tenants of Carnegie | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01mets.html | Glavine Delivers, but History Must Wait | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/media/01react.html | Readers May Be Wary, but Ad Executives Are Not | False | By Louise Story and Angel Jennings | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01hiv.html | Sex Slaves Returning Home Raise AIDS Risks, Study Says | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/books/01grim.html | Language Evolution’s Slippery Tropes | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/middleeast/01diplo.html | U.S. Pressing Arab Nations to Increase Support for Iraq | False | By Helene Cooper and David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01china.html | Chinese Market Awash in Fake Potter Books | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01sbox.html | Finding Dakar in New York | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/education/01face.html | Getting a University to Aim Higher | False | By Alan Finder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01drun.html | Fine Diner to Riffraff: Tipsy Tales of 4-Star Benders | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01brfs-wage.html | Bill Would Extend Lawsuit Window | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/africa/01nations.html | U.N. Approves Peacekeepers for Darfur | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/us/politics/01giuliani.html | Giuliani Seeks to Transform U.S. Health Care Coverage | False | By Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01roberts.html | Uncertainty Now in a Golden Youth’s Trajectory | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01appe.html | As Easy as Pie, and It Sizzles | False | By Melissa Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01dani.html | E.E.O.C. Backs Boulud Workers | False | By Adam B. Ellick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01military.html | Joint Chiefs Nominee Questioned on Iraq | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/arts/01arts-BRITNEYSPEAR_BRF.html | Britney Spears Sheds Another Husband | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01srex.html | Recipe: Fish Stew With Rice (Thiebu Djen) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01bloomberg.html | Mayor Takes the Subway — by Way of S.U.V. | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/reviews/01brie.html | Dining Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/01summ.html | A Drowsy Family Vacation, Except for That Little Affair | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/realestate/commercial/01hudson.html | Peekskill Finds New Use for an Old Landfill | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/africa/01briefs-nigeria.html | Nigeria: New Leader Shakes Up Army | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/us/01tillman.html | Retired General Is Censured for Role in Tillman Case | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/technology/01spectrum.html | F.C.C. Hands Google a Partial Victory | False | By John Markoff and Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01mayor.html | This â€šÃ„Â´Harryâ€šÃ„Â´ Stands Out From the Crowd | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/011mrex.html | Recipe: Cornstarch Ice Cream | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01oil.html | Oil Prices Continue to Rise, With a Close Above $78 | False | By Jad Mouawad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/othersports/01sportsbriefs-uschamps.html | Sports Briefing \| Hansen Wins 200 Breaststroke | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/reviews/01rest.html | A Plea for Respect for a Familiar Fish | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/arts/design/01blake.html | Jeremy Blake, 35, Artist Who Used Lush-Toned Video, Dies | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01civil.html | In Civil Unions, New Challenges Over Benefits | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/health/policy/01health.html | Childrenâ€šÃ„Â´s Health Plan Focus of New Struggle | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/africa/01briefs-zimbabwe.html | Zimbabwe: New $200,000 Bill | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01cong.html | Congress Not Expected to Vote on Iraq Policy Before Recess | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/media/01carr.html | Murdochâ€šÃ„Â´s Journal: Donâ€šÃ„Â´t Expect â€šÃ„Â´Hedgeless Fundsâ€šÃ„Â´ Headlines | False | By David Carr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/books/01rich.html | A Rolling Stone Prepares to Gather His Memories | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/01auto.html | Ford and G.M. Expect a July Sales Drop | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/01leonhardt.html | Keep Your Eyes on Adjustable-Rate Mortgages | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/101fda.html | Sacrificing Food Safety (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/othersports/01sportsbriefs-halfmarathon.html | Sports Briefing \| Khannouchi Out of Half-Marathon | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/othersports/01xgames.html | Hub of Halfpipes Rises in Corner of California | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/soccer/01soccer.html | Adu Departs After Mixed Reviews | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/opinion/101cuba.html | New Policy on Cuba (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/theater/01arts-ANUNEXAGGERA_BRF.html | Mark Twainâ€šÃ„Â´s â€šÃ„Â´Deadâ€šÃ„Â´: An Unexaggerated Report | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01india.html | Indian Movie Star Gets 6 Years in Gun Trial With Terrorist Link | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01cambodia.html | Khmer Rouge Figure Is First Charged in Atrocities | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01hostages-aom.html | South Korea Urges U.S. to Change Stance on Negotiating With the Taliban | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/football/01vick.html | Government Makes a Case, and Holds Dogs as Evidence | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01fraud.html | Father and Son Restaurateurs in New York City Plead Guilty to Tax Evasion | False | By Gretchen Morgenson and Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/washington/01lobby.html | House, 411-8, Passes a Vast Ethics Overhaul | False | By Jeff Zeleny and David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/asia/01afghan.html | Amid War, Passion for TV Chefs, Soaps and Idols | False | By Barry Bearak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/dining/01sene.html | In Dense Stews From Senegal, Intriguing Secrets | False | By Matt Lee and Ted Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/01drug.html | Johnson & Johnson Plans to Cut 4,800 Jobs | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/theater/01mask.html | The Theme Is Ancient, but the Subject Is Modern | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/realestate/commercial/01bridge.html | New Interest in Bridgeport'sâ€šÃ„´s Neglected Neighborhoods | False | By Terry Pristin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/baseball/01scully.html | Legendary Voice Will Let Fans Do Call on Bonds | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/europe/01france.html | Following in Lafayette'sâ€šÃ„´s Footsteps, or Rather, His Wake | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/books/01arts-OJSIMPSONBOO_BRF.html | O. J. Simpson Book Rights go to Goldman Family | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/01antonioni.html | Michelangelo Antonioni, Bold Director, Dies at 94 | False | By Rick Lyman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/world/africa/01briefs-interpreter.html | Ethiopia: Interpreter Freed | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/01appr.html | A Chronicler of Alienated Europeans in a Flimsy New World | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/media/01murdoch.html | In Murdoch'sâ€šÃ„´s Past, Clues to The Journal'sâ€šÃ„´s Future | False | By Richard Siklos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/sports/football/01jets.html | Jets'â€šÃ„´ Ferguson Lives Every Man'sâ€šÃ„´s Dream: Food and Plenty of It | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/pageoneplus/01corrections-ART-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/01stat.html | Plight of Muslim Immigrants in Post-Sept. 11 America | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/arts/television/01resp.html | Cutting a Tumultuous Era'sâ€šÃ„´s Soul Soundtrack | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/movies/05scot.html | Before Them, Films Were Just Movies | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/business/01subprime.html | Jittery Stock Market Drops as Mortgage Fallout Spreads | False | By Julie Creswell and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 0001-01-01 | https://www.nytimes.com/2007/08/01/nyregion/01hemp.html | Hempstead Village Divided on $2 Billion Comeback Plan | False | By Bruce Lambert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-iraq.4.6942000.html | Bomb attacks kill more than 65 in Baghdad | False | By Jon Elsen and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edlet.html | The state of Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-leonhardt.1.6934156.html | Mortgage renewals set to prick U.S. property bubble | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/travel/01iht-trqa03.html | The dilemma of designer baggage: Whether to check, carry or chuck | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-iphone.4.6942909.html | Lawsuit filed in Chicago over iPhone battery | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02endbridge.6949265.html | Bridge collapse in Minneapolis kills at least 6 | False | By Libby Sander and Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/africa/02iht-02iraq.6949802.html | Sunni faction quits Iraqi cabinet; blasts kill 76 in capital | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-afghan.1.6936290.html | Between allies and enemies, South Korean leader in a bind over hostage crisis | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-game.4.6943102.html | U.S. agents raid homes for pirate games | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-army.4.6941356.html | Rumsfeld defends himself in case of football star killed by friendly fire | False | By John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/health/01iht-aids.1.6933564.html | Sex slavery reaps increase in AIDS | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/arts/01iht-dupont.1.6936070.html | Bulgarian director opens a curtain on the former East bloc | False | By Joan Dupont | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/arts/01iht-02book.html | Book review: Hurricane Season | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-greencol02.1.6932747.html | Hybrids better for the environment than for your wallet | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/africa/02iht-02diplo.6949732.html | Saudi Arabia says it may meet Israel | False | By Helene Cooper and David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-roberts.1.6938502.html | A shifting reality for Roberts | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/health/01iht-brain.4.6943435.html | Electric pulse stimulation awakens man barely conscious for 5 years | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edfilm.1.6936598.html | No fade to black | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02assess.6949604.html | Iraq snapshots give 2 views | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-01cndstox.6939102.html | Stocks open flat after Asian sell-off | False | By Jeremy W. Peters and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-Train.4.6942437.html | Shanghai's fast train catches on only slowly | False | By Irene Shen and Lee Spears | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-01afghan.4.6942655.html | Bodies of 4 kidnapped Afghan judges are found in area where Koreans are held | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/sports/01iht-CELTICS.1.6937678.html | NBA: Celtics put their title hopes on Garnett | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/technology/01iht-ptend02.1.6931242.html | Internet domain names return hefty profits | False | By Carolyn Y. Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-taketwo.4.6942622.html | Take-Two's former chief sentenced to probation in option backdating case | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edvets.1.6936613.html | War wounds | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-leonhardt.4.6943092.html | Mortgage renewals set to prick U.S. property bubble | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-russia.1.6938642.html | Footage raises questions on deaths of Russian hostages | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-01cndsaudi.6949039.html | Saudis consider embassy in Baghdad | False | By David S. Cloud and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-australia.1.6934430.html | Sydney makes anti-terror preparations | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/africa/02iht-02iran-web.6949026.html | Iran hangs 9 convicts, 7 publicly, in a crackdown on 'thugs' | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-darfur.1.6936453.html | UN to send peacekeepers to Darfur | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-edwards.1.6934605.html | Edwards campaign becomes Internet-savvy | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-gazprom.1.6935978.html | Gazprom to slash Belarus gas supply | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/news/01iht-voting.4.6942288.html | State election officials face conflict-of-interest curbs | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-01cambodia.6930513.html | Khmer Rouge figure is first charged in atrocities | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-gas.4.6933424.html | Gazprom to reduce gas supplies to Belarus unless bill is paid | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-01military.6930646.html | Joint Chiefs nominee in U.S. questioned on Iraq | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-02toys.6949034.html | Mattel recalls one million toys | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-mideast.1.6936568.html | Saudis are considering formal ties to Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-jordan.1.6935727.html | Islamic group quits Jordanian elections | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-afghan.5.6946350.html | Bodies of 4 kidnapped Afghan judges found | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-iraq.5.6947452.html | Bombs kill dozens in Baghdad | False | By Jon Elsen and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/news/01iht-padilla.4.6942540.html | Lawyers for U.S. terror suspect decline to call witnesses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-letter.1.6933683.html | Gulf culture emerges as new voice of Arab world | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-sbiz.4.6942520.html | Sticky business: Entrepreneurs turn duct tape into profit | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-congress.4.6942630.html | Democrats delay Iraq votes in Congress | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/health/01iht-aids.3.6939763.html | Sex slavery leads to increase in AIDS | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/sports/01iht-BASE.1.6932850.html | Baseball: The record book goes 0-for-3 | False | By Jim Litke | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-transport.4.6943485.html | Train, planes and automobiles: A right mess for British transport | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/technology/01iht-google.1.6932328.html | FCC acts to create a more open U.S. wireless network | False | By John Markoff and Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edzimmer.1.6936616.html | How to stop radiation terrorism | False | By Peter D. Zimmerman, James M. Acton and M. Brooke Rogers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-stocks.5.6947239.html | U.S. mortgage crisis hits Pacific Rim markets | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/health/01iht-brain.6943110.html | Experimental brain stimulation helps patient regain speech and movement | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edharrison.1.6936601.html | The Pashtun time bomb | False | By Selig S. Harrison | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/arts/02iht-02gett.6949040.html | Getty agrees to return 40 antiquities to Italy | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/technology/01iht-iphone.1.6932243.html | Lawsuit filed in Chicago over iPhone battery | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-mayor.1.6932858.html | A mayor who takes the subway - by way of SUV | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-obama.5.6947042.html | Obama says he favors U.S. strikes on Al Qaeda in Pakistan | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-indian.1.6936225.html | In a rich white U.S. enclave, the new mayor stands out: A turban-wearing Sikh | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/sports/01iht-SWIM.1.6934569.html | Swimming: Phelps's coach hits all the right notes | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-01iraq.6940194.html | Violence surges as Iraq's largest Sunni bloc quits government | False | By Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-food.1.6934268.html | No doctor, thanks - just pass me the aäˆsÃÿaäˆ%ä¸‰‰% | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-cars.1.6932738.html | GM and Ford expected to report sales slump | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-italy.4.6943313.html | Getty and Italy agree on art works | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-army.5.6946777.html | 'Friendly fire' cover-up is denied by Rumsfeld | False | By David Stout and John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-iraq.1.6935900.html | Sunni Arab bloc quits Iraqi government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-ba.4.6942639.html | British Airways and Korean Air Lines fined by regulators for price-fixing | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edureneck.1.6936610.html | Rupert Murdoch's big win | False | By Lou Ureneck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/07/31/health/31iht-snpriming.1.6916871.html | The purpose-driven life of the subconscious brain | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-mideast.3.6940206.html | Saudis considering formal ties to Iraq | False | By David S. Cloud and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-north.4.6942675.html | Russian polar expedition moves to bolster Moscow's claim to the North | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edkeillor.1.6936604.html | Meanwhile: Getting worked up over a down market | False | By Garrison Keillor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/health/01iht-01seizure.6931231.html | Roberts facing medical option on 2nd seizure | False | By Denise Grady and Lawrence K. Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-doctor.4.6943440.html | Recalling torture in a Libya jail | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-01tillman.6930486.html | Retired U.S. general is censured over Tillman case | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-oil.1.6934595.html | Oil prices close at record high | False | By Jad Mouawad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/sports/01iht-GOLF.4.6942543.html | Britain lags in turning out top female professional golfers | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-farm.4.6943107.html | In New Zealand, a model of farm efficiency, without subsidies | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/world/americas/02iht-01endtillman.6949030.html | Rumsfeld denies cover-up in Tillman case | False | By David Stout and John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-darfur.4.6942617.html | UN force for Darfur takes shape | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-01edwards.6931307.html | Edwards's campaign tries to harness Internet | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-greencol02.3.6940463.html | Hybrids are better for the environment than for your wallet | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edmunoz.1.6936607.html | Leave your name at the border | False | By Manuel Muñoz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/news/01iht-01oxan-ustaxreform.6935787.html | UNITED STATES: Corporate tax reform? | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/arts/01iht-magnum.1.6932735.html | Susan Meiselas: photographs from the edge | False | By Caroline Brothers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/sports/01iht-BIKE.1.6934575.html | Cycling: As mistakes go, the German rider's was a big one | False | By Samuel Abt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/07/31/arts/31iht-hood.1.6912877.html | In Berlin, a squatters' utopia collapsing under a city's ambitions | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/news/01iht-old2.html | In Our Pages: 100, 75, & 50 years ago | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/americas/01iht-army.1.6932702.html | U.S. Army censures general over Tillman death | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-bosnia.4.6942502.html | Bosnia moving to deport foreign veterans of 1992-95 Balkan war | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-mideast.4.6942645.html | Saudis consider diplomatic engagement with Israel | False | By David S. Cloud and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/opinion/01iht-edethics.1.6936595.html | Coming clean in Washington | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-warner.4.6942535.html | AOL drags Time Warner earnings | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-paulson.4.6942614.html | China open to currency changes, U.S. Treasury chief says | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-murdoch.1.6934412.html | The apex of a long career for Murdoch and his News Corp. | False | By Richard Siklos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/africa/01iht-zim.4.6943605.html | Mugabe's decree on prices puts Zimbabwe economy in a tailspin | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/arts/01iht-magnum.4.6936425.html | Susan Meiselas: photographs from the edge | False | By Caroline Brothers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-stox.1.6936293.html | Asia shares plummet; mortgage meltdown in U.S. cited | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-mortgage.1.6932861.html | Another wave of bad news pounds the U.S. mortgage market | False | By Julie Creswell and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/business/worldbusiness/01iht-stocks.4.6943426.html | Ripple effects from U.S. mortgage crisis hit Pacific Rim | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/europe/01iht-01russiapress-review.6935047.html | Russian press review: Aug. 01 | False | Compiled by Paul Lauener and Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/01/world/asia/01iht-japan.1.6934427.html | Japanese minister quits after election loss | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-01 | 2007-08-01 | https://www.nytimes.com/2007/08/02/arts/02iht-dupont.1.6936070.html | Bulgarian director opens a curtain on the former East bloc | False | By Joan Dupont | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02marsh.html | Jamaica Bay Loses Marshes at Faster Rate, Report Says | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/music/02bubl.html | A Crooner Who Woos With Modesty, Humor and More Than a Little Swing | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02spitzer.html | Prosecutor Will Weigh Full Inquiry of Governor | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02maine.html | In a Spotlight, This Village Barely Noticed | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02shea.html | Glavine Doesnâ€šÃ„Ã´t Dwell on the One That Got Away | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/europe/02russia.html | Russia Threatens Cut in Belarus Gas Supply | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02teepees.html | A New Tribe of Tepee Dwellers | False | By Julia Chaplin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02gallagher.html | City Councilman Accused of Rape Tells a Grand Jury That He Is Innocent | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02nbox.html | If There Must Be Change | False | By Penelope Green | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02diner.html | Downtown Diner Is Moving to Wyoming, Lock, Stock and Original Stools | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02adopt.html | One Woman, 11 Adoptions and a Time of Urgency | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02attack.html | 3 Die in Home Near Atlanta; 2 Boys Injured | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02thu3.html | Americaâ€šÃ„Ã´s Most Coddled | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/movies/02arts-LATESTCRONEN_BRF.html | Latest Cronenberg Film to Open London Festival | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02thu1.html | An Incomplete Energy Bill | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02towns.html | â€šÃ„Ã²In Cold Blood,â€šÃ„Ã´ Re-enacted in Our Time | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02budget.html | Despite Deadlines Long Past, Statesâ€šÃ„Ã´ Budget Battles Drag On | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02CRITIC.html | Pradaâ€šÃ„Ã´s Sassy Sister Knows How to Party | False | By Cintra Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-ROBBERIES.html | Manhattan: Man Held in Hotel Robberies | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02thu2.html | Notes About Competition | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02murder.html | Contractor Calls Shooting of Two Men Self-Defense | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02tiongson.html | And the Band Stayed On | False | By Erwin R. Tiongson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/books/02poet.html | Charles Simic, Surrealist With Dark View, Is Named Poet Laureate | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/football/02jets.html | Jets Rookie Is Back Playing First Love | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02garden.html | Nature Red in Tooth, Claw and Carapace | False | By Anne Raver | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/education/02loans.html | Education Dept. Criticized for Loans Oversight | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02fans.html | A Heckler Dresses Up as Bonds | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/media/02pottasch.html | Alan M. Pottasch, 79, Dies; Creator of â€šÃ„Ã²Pepsi Generationâ€šÃ„Ã´ | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/books/02masl.html | When Frank Lloyd Wright Scandalized Chicago | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02farm.html | Surviving Without Subsidies | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02askk-003.html | Tip of the Week: Open-Source Computer Programs | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/television/02tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02collins.html | Getting One for the Price of One | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02hebronbrfs.html | West Bank: Israel Starts Razing Wall Near Hebron | False | By Rina Castelnuovo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/pageoneplus/02corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02gazabrfs.html | Gaza: Israeli Troops Kill 2 in Raid | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-THEATER.html | Manhattan: Theater to Close | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02auto.html | Foreign Automakers Pass Detroit in Monthly Sales | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/television/02arts-NBCSFORMIDAB_BRF.html | NBCâ€šÃ„Â´s Formidable Talent | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02gulf.html | A Familiar Set Helps to Create a New Cultural Market | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02biloxi.html | Design Steps Up in Disasterâ€šÃ„Â´s Wake | False | By Allison Arieff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02child.html | Providers of Child Care May Now Vote on Unionizing | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/asia/02afghan.html | Bodies of 4 Kidnapped Afghan Judges Are Found | False | By Abdul Waheed Wafa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02ROW.html | You Can Survive Polyester | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/crosswords/bridge/02card.html | Top Seeds Win Team Event at Nashville Championships | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02pins.html | With Left-Hander on the Mound, Damon Finds Himself on the Bench | False | By Joe Lapointe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/europe/02bosnia.html | Bosnia Plans to Expel Arabs Who Fought in Its War | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/education/02graduation.html | A Study Finds Some States Lagging on Graduation Rates | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/media/02adco.html | CNBC Admirers Talk About Their Climb Up the Ladder | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02yankees.html | No Defense These Days for Yankee Offense | False | By Joe Lapointe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/media/02deal.html | The Side Deal in the Deal for Dow Jones | False | By Andrew Ross Sorkin and Richard Pá´sÃ©rez-PeÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/obituaries/02teoctist.html | Patriarch Teoctist, 92, Romanian Who Held Out Hand to John Paul II, Dies | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02zindler.html | Marvin Zindler, 85, Crusader in â€šÃ„Â¨Whorehouse in Texasâ€šÃ„Â´ Case, Is Dead | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02cyber.html | Whatâ€šÃ„Â´s My House Worth? And Now? | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02bonds.html | Bring It On: Dodgersâ€šÃ„Â´ Beimel Challenges Bonds | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02iran.html | Iran Hangs 9 Convicts, 7 Publicly, in a Crackdown on â€šÃ„Â¨Thugsâ€šÃ„Â´ | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02kristof.html | Iâ€šÃ„Â´m Ripping You Off | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/media/02copyright.html | Content Makers Are Accused of Exaggerating Copyright | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/americas/02mexico.html | In Mexico, Rebel Politician Courts the Law-and-Order Vote | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-PARK.html | Brooklyn: Park Restoration Planned | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02elvis.html | Elvis Lives On as a Robotic Head, Descended From a Chimpanzee | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-LAWYER.html | Manhattan: Lawyer Admits Using a Runner | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02tickets.html | Baseball Gets Into Resale of Tickets | False | By Brad Stone and Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02heating.html | U.S. Halts Heating Oil Deliveries by Two Companies Accused of Swindling | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/africa/02worldbank.html | World Bank Agency Finds Its Africa Projects Are Lagging | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/l02africa.html | Sub-Saharan Africa: A Less Encouraging View (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/washington/02brfs-SYSTEMUSEDTO_BRF.html | System Used to Monitor Foreigners Is Vulnerable, Report Says | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02fitness.html | Mom, Iâ€šÃ„Â´m at the Gym Doing Homework (Really!) | False | By Nora Isaacs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/golf/02golf.html | Women Lagging in Birthplace of Golf | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02brfs-HOSPITALEXEC_BRF.html | Louisiana: Hospital Executives Testify Before Congress | False | By Leslie Eaton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/toy.html | Lead Paint Prompts Mattel to Recall 967,000 Toys | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02brfs-CITYNOTRESPO_BRF.html | Illinois: City Not Responsible in Porch Collapse, Court Finds | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/asia/02pollsbrfs.html | Japan: Polls Indicate Public Wants Abe to Go | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-MEADOWLANDS.html | Trenton: Meadowlands Developer Fined | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02fuel.html | House to Leave Fuel Efficiency Out of Debate on Energy Bill | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/asia/02australiabrfs.html | $450,000 for â€šÃ„Â´Stolenâ€šÃ„Â´ Aborigine | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/washington/02gonzales.html | Gonzales Offers a Defense to Senate Panel | False | By James Risen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02game.html | Reliving a Week at Magic School, or a Decade of Rock | False | By Charles Herold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02bag.html | 2 Laptop Bags That Also Hold the Kitchen Sink | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/l02obese.html | Birds of a Feather, Obese Together (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/politics/02dems.html | Democrats Plan to Assess Voting State by State | False | By Jacqueline Palank | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02ELLE.html | Elle Has a Little Work Done | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/othersports/02xgames.html | Once Shunned, Freestylers to Meet Rivals | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/music/02most.html | Innovation and a Jolt Jump-Start a Festival | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02cars.html | Police Announce Breakup of Extensive Car-Theft Ring | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/basketball/02wnba.html | Sparks Stuck in Transition After Losing Key Players | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/media/02journal.html | Murdoch and Dow Jones Pick 5 to Safeguard Wall St. Journal | False | By RICHARD P&#201;REZ-PE&#209;A | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-CARE.html | Manhattan: Tax Credits for Child Care | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02basics.html | On a Home Network, the Right Drive Means Storage for All | False | By Larry Magid | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02sandomir.html | Murcer Revisits Emotional Night About Munson | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/02arts-OJSIMPSONBLA_BRF.html | O. J. Simpson Blames His Ghost | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02suit.html | Novartis Faces Class Action Over Sex Bias | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mbrfs-SCHOOL.html | Queens: Trade School Owners Charged | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02calculator.html | For Your Inner Math Lover, the Calculator Goes Retro | False | By Damon Darlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/football/02giants.html | A New Kicker for the Giants Tries to Settle In | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02sside.html | Go Ahead, Fight With Mother Nature | False | By Laurel Naversen Geraghty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/europe/02doctor.html | Doctor Recounts Imprisonment in Libya | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02veto.html | Spitzer Vetoes Bill on Training Aid Recipients | False | By Nicholas Confessore and Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02mayors.html | When a Mayor Plays Just Another Straphanger | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02cheat.html | Your Cheatin&#226;&#8364;&#8482; Listenin&#226;&#8364;&#8482; Ways | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/design/02arts-ARTWORKPULLE_BRF.html | Artwork Pulled From Show | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/theater/02bran.html | Titters, Snickers and Guffaws, With a British Accent | False | By Ben Brantley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/music/02arts-A13THTOP10FO_BRF.html | A 13th Top 10 for Prince | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/africa/02darfur.html | Sudan Agrees to U.N. Peacekeepers to Complement African Union Force | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02brfs-LAWYERSFORPA_BRF.html | Florida: Lawyers for Padilla Co-Defendant Rest Their Case | False | By Terry Aguayo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02tivo.html | An Easy-to-Use HD Digital Recorder (and at a Lower Price) | False | By Matthew Haughey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02tbox.html | For Buffalo Dreams | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02stox.html | A Last-Minute Rally Saves the Day, if Not the Week | False | By Jeremy W. Peters and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02room.html | Room to Improve | False | By Tim McKeough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02askk-001.html | Excavating Data From Ancient Disks | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02xbox.html | Keyboard for Xbox Speeds Typing | False | By Joe Hutsko | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/washington/02tillman.html | Panel Queries Rumsfeld on Tillman Battle Death | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02mets.html | Shaky at the Start, Pérez Settles in to Strike Out 11 | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/health/02brain.html | Man Regains Speech After Brain Stimulation | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/health/policy/02health.html | House Passes Children's Health Plan 225-204 | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/smallbusiness/02sbiz.html | You See Duct Tape, They See a Moneymaker | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02diplo.html | Saudi Arabia Says It May Meet Israel | False | By Helene Cooper and David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/television/02view.html | Whoopi Goldberg Joins ä'The View' | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/basketball/02sportsbriefs-parker.html | Parker Sprains Ankle | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02calif-.html | California Struggles to End Budget Deadlock | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/pageoneplus/02corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02askk-002.html | Back Up iTunes Your Way | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/washington/02assess.html | Iraq Snapshots Give 2 Views | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02matsui.html | After Torrid July, Matsui Is Also Nearing Milestone | False | By Joe Lapointe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02vecsey.html | And Here's to You Mr. Robinson, My Friend | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02disney.html | Disney Acquires Web Site for Children | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/europe/02arcticbrfs.html | Russia Set to Plant Flag on Arctic Seabed | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/technology/circuits/02pogue.html | Get Your Free Net Phone Calls Here | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02mlb.html | Television Adjusts Coverage of Bonds | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02books.html | And Now, Folks, Behold the 15-Minute Publisher | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/washington/02ethics.html | Senate May End an Era of Cloakroom Anonymity | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/fashion/02skin.html | I Am Not a Crab: When Wrinkles Lie | False | By Laurel Naversen Geraghty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02bears.html | Hungry Bears Are Lured by the Well-Stocked Home | False | By Carol Pogash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/politics/02repubs.html | Allies Urge Republicans to Join YouTube Debate | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/politics/02obama.html | Obama Calls for Military Shift in U.S. Focus on Terrorism | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/movies/02arts-AQUEERLIONCO_BRF.html | A 'Queer Lion' Comes to Venice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02moran.html | The Presence of Malice | False | By Richard Moran | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/hockey/02rangers.html | Arbitrator Awards Avery a Raise, Keeping Him a Ranger | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/baseball/02sosa.html | Mets Decide to Shift Sosa to the Bullpen | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/politics/02FOX.html | In Fox News, Giuliani Finds a Friendly Stage | False | By Russ Buettner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02trial.html | In Prison Call, Inmate Feared New Action in a Cold Case | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/us/02bridge.html | Bridge Collapse in Minneapolis Kills at Least 7 | False | By Libby Sander and Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/middleeast/02iraq.html | Sunni Faction Quits Iraqi Cabinet; Blasts Kill 76 in Capital | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/world/africa/02zimbabwe.html | Caps on Prices Only Deepen Zimbabweans'â€šÃ„Â' Misery | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/theater/reviews/02firs.html | Initiations: Exciting, Mundane or Awful | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/music/02kass.html | A Wide Range of Sounds, From Antillean to Zouk | False | By Jon Pareles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02iraq.html | Just What Is â€šÃ„Â²Victoryâ€šÃ„Â' in Iraq? (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02natsale.html | Residential Sales | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02workers.html | Safety Violations Cited for Deaths in Subway Work | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/sports/02sportsbriefs.html | Sports Briefing | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/arts/design/02gett.html | Getty Agrees to Return 40 Antiquities to Italy | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/theater/02arts-AFALLINTHEPA_BRF.html | A Fall in the Park | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/nyregion/02soccer.html | Youth Soccer Group Agrees to Withhold Taxes From Coaches | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/opinion/02thu4.html | The China Connection: Globalization and the Narcotics Trade | False | By Eduardo Porter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/business/02lazard.html | Lazard Posts 2.2% Profit Decline | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 0001-01-01 | https://www.nytimes.com/2007/08/02/garden/02newport.html | Updating Newport, Ever So Gently | False | By Penelope Green | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-toys.1.6955641.html | Mattel recalls one million toys | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/world/europe/03iht-03madrid.6968089.html | A cultural haven where Cubans need not choose sides | False | By Mirta Ojito | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/news/02iht-policy.4.6961893.html | Bush seeks to shore up Lebanon | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-unilever.4.6961882.html | Unilever to shed 20,000 jobs worldwide | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-rates.4.6962225.html | ECB signals another rate increase in September | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-elle.4.6961918.html | Elle magazine is having some work done | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-beef.1.6953249.html | South Korea bars U.S. beef from store shelves | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-iraq.5.6965227.html | Gates offers a blunt assessment on Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/travel/02iht-02train.6965921.html | Amtrak offers $100 in free booze for high-end customers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-toys.4.6961912.html | Mattel recalls toys made in China | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edring.1.6957151.html | Meanwhile: And the band stayed on | False | By Erwin R. Tiongson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-charity.4.6961722.html | Ex-Wall Street executives storm nonprofit world | False | By Stephanie Strom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/style/02iht-02elle.6955289.html | Elle gets a minor facelift | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/arts/02iht-fmreview3.1.6938168.html | 'No End in Sight': The Iraq war, step by disastrous step | False | Reviewed by A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/world/africa/03iht-03diplo.6968100.html | Rice backs appointed Palestinian leader and Mideast democracy | False | By Helene Cooper and Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/world/asia/03iht-03korea.6968108.html | Anger tempers sympathy for South Korean hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-madrid.4.6961523.html | Cuban artists find a haven in Spain | False | By Mirta Ojito | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-CRICKET.1.6952894.html | Cricket: The importance of being left-handed | False | By Huw Richards | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-backlash.4.6962261.html | China faces backlash at home over Blackstone investment | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-pole.1.6951397.html | Russian subs set to dive beneath North Pole | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-gambia.4.6960792.html | A champion of air safety in Africa who wouldn't be cowed | False | By Don Phillips | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-letter.1.6953782.html | Four young Americans take a journey into Islam | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edmurdoch.1.6957145.html | Notes about competition | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-gas.4.6960632.html | Belarus agrees to pay Russian bill for natural gas | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02ethics.6950589.html | U.S. Senate may end an era of cloakroom anonymity | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03cong.6968095.html | U.S. House votes to ensure leave for forces in Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/world/europe/03iht-02endartic.6968085.html | Russia plants underwater flag at north pole | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-doctor.1.6953867.html | Freed doctor in Libya AIDS case tells of long torture | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-abstain.1.6951009.html | In college abstinence clubs, an education in waiting | False | By Rachel Aviv | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edbulliet.1.6957129.html | Bush and Napoleon | False | By Richard Bulliet | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-sarbox.4.6961820.html | Sarbanes-Oxley law pushes up corporate audit fees, study says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edfarm.1.6957140.html | Still waiting for farm reform | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-brain.1.6952418.html | Electrodes awaken a brain muted by a mugging after 5 years | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-02makem.6957755.html | Irish singer, songwriter Tommy Makem dies at 74 | False | By David Tirrell-Wysocki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-PRIX.3.6959169.html | Formula One: Out of the limelight, BMW Sauber prepares for the future | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/technology/02iht-bbc.1.6953488.html | BBC expands in Asia with three new offerings | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/07/31/realestate/31iht-rebelize.1.6918446.html | Belize: Coming of age | False | By Kevin Brass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-GOLF.5.6965053.html | Golf: Ochoa quickly makes self at home in Scotland | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-yuan.1.6953861.html | China's central bank drafts plan for deposit insurance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-disney.4.6961145.html | Disney buys children's Web site | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-citi.4.6962026.html | Charles Prince says Citibank will keep moving despite market pullback | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edevans.1.6957134.html | Free trade is not a zero-sum game | False | By Donald L. Evans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edkhouri.1.6957143.html | A new history lesson in Israel | False | By Rami G. Khouri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/asia/02iht-singapore.1.6955415.html | Singapore gays allowed a step forward, but pushed two back | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-terror.1.6951261.html | U.S. House panel backs terrorism insurance program | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-PRIX.1.6955092.html | Formula One: Out of the limelight, BMW Sauber prepares for the future | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/asia/02iht-korea.1.6955653.html | South Korea has complex reaction to Afghan hostage situation | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/asia/02iht-china.1.6953888.html | Beijing defends execution of corrupt officials | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-mideast.4.6961710.html | U.S. promises Palestinians a conference of substance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-maps.4.6961018.html | In mapmaking, disputes over geography | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-justice.4.6961728.html | With Rove absent, aide is grilled by senators | False | By David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-abn.4.6961783.html | ABN AMRO chief back in court | False | By Toby Sterling | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-SCALP.1.6953422.html | Baseball gets into ticket resale, once called 'scalping' | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/arts/02iht-03poet.6951226.html | Charles Simic, a writer with a pen for human tragedy, named U.S. poet laureate | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edporter.1.6957148.html | Globalization and the narcotics trade | False | By Eduardo Porter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-toys.5.6965917.html | Mattel recalls toys made in China | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edenergy.1.6957131.html | An incomplete energy bill | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-03lender.6968362.html | American Home Mortgage says it will close | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-edsel.1.6952689.html | After 50 years, the Edsel is no longer regarded as an ugly car but is cherished by its (few) owners | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-cars.1.6951112.html | Foreign automakers pass Detroit in monthly U.S. sales. | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/arts/02iht-02scott.6951122.html | Before them, films were just movies | False | By A. O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/news/02iht-02oxan-russia.6956826.html | RUSSIA: Russneft ordeal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/technology/02iht-02gadgets.6950246.html | WowWee Alive Elvis | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-fire.4.6961695.html | Canary Islanders survey the damage from forest fires | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-zim.4.6961985.html | In Zimbabwe's chaos, a kleptocracy thrives | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/07/31/realestate/31iht-rebuy.1.6918444.html | Tips to buying property in Belize | False | By Kevin Brass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-bears.1.6950760.html | Lake Tahoe plagued by home wreckers: black bears | False | By Carol Pogash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-gbank.4.6961900.html | Bundesbank chief seeks to calm fears of banking crisis in Germany | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-euroam.4.6962046.html | EU says half of consumers now benefit from mobile phone price caps | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-iraq.4.6961870.html | Iraqi government contends with shrinking cabinet | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-subprime.1.6954657.html | Asia sees 'realignment' of risk in response to U.S. subprime woes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-rates.5.6966115.html | ECB signals another rate increase in September | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02bears.6951576.html | Hungry bears are lured by the well-stocked home | False | By Carol Pogash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-GOLF.3.6959506.html | Golf: Ochoa quickly makes self at home in Scotland | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-02Sarkozy-NH.6957259.html | Au revoir Paris, hello Wolfeboro: Sarkozy plans New Hampshire respite | False | By Lisa Wangsness | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/technology/02iht-dow.1.6953809.html | The side deal behind Murdoch's takeover of The Wall Street Journal | False | By Andrew Ross Sorkin and Richard Pã"sÂ©rez-Peã"sÂ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-saddam.4.6961719.html | A small place where Saddam's memory is kept alive | False | By John F. Burns | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-north.4.6961826.html | Russia plants flag on sea floor at North Pole | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-children.4.6961725.html | House passes children's insurance bill | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-disney.1.6951413.html | Disney acquires Club Penguin, a Web site for preteens | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/asia/02iht-taiwan.1.6954303.html | Taiwanese group sees PR opportunity in Beijing Olympics | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02loans.6950566.html | Education department in U.S. criticized as lax in policing loans | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/asia/02iht-phils.1.6954445.html | Ramon Magsaysay Award recipients announced | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-whole.1.6951220.html | U.S. argues against Whole Foods' plan to buy Wild Oats Markets | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-smoke.1.6952751.html | Senate panel approves allowing U.S. health agency to oversee tobacco | False | By Diedtra Henderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-farm.1.6953658.html | Lessons from New Zealand: Farming without subsidies | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-bankrupt.4.6961692.html | Bankruptcy practices come of age | False | By Karen Donovan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-sarkozy.4.6961707.html | French president is heading for a New Hampshire vacation. Or is he? | False | By Lisa Wangsness | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/arts/02iht-bookfri.1.6951259.html | Book Review: The First Word | False | Reviewed by William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-02russiapress-review.6953485.html | Russian press review: Aug. 02 | False | Compiled by Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/sports/02iht-MATSUI.1.6954474.html | Baseball: Another Yankee slugger nears a milestone | False | By Joe Lapointe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-london.4.6961885.html | London police misled public after shooting, panel finds | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/03iht-03bridge.6968441.html | Divers impeded in search for dead at collapsed bridge | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-novartis.1.6951230.html | Novartis faces class-action suit over sex discrimination | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/news/02iht-oldB.1.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-mideast.1.6954442.html | U.S. promises Palestinians a conference of substance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-bank.1.6950809.html | World Bank unit underperforming in Africa | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-brits.1.6955561.html | Morning-after woes in the Czech Republic | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-02health.6950664.html | U.S. House passes children's health plan 225-204 | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-scene.4.6961777.html | 'Boom, boom, boom' - and then a tumble | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/africa/02iht-iraq.1.6954963.html | Prime minister calls for unity in Iraqi government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/technology/02iht-02pogue.6950232.html | Get your free net phone calls here | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/opinion/02iht-edlet.html | Robotics and human nature; Give Nepal a hand | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/europe/02iht-fire.5.6965056.html | Canary Islanders survey the damage from forest fires | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/world/americas/02iht-assess.1.6951063.html | War statistics have something for everyone | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/health/02iht-stem.5.6965333.html | A grain of truth behind the stem cell fraud of Woo Suk Hwang | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-02 | 2007-08-02 | https://www.nytimes.com/2007/08/02/business/worldbusiness/02iht-vietnam.1.6955470.html | Vietnam's National Assembly approves economic reforms | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03fri2.html | A First Step to Save Darfur | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/science/03cell.html | Within Discredited Stem Cell Research, a True Scientific First | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03fat.html | Some Restaurant Chains Still Serve Too Much Trans Fat, Group Says | False | By Ethan Wilensky-Lanford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/television/03comp.html | Cloak-and-Dagger in All Its Charm | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03bankrupt.html | Big Law Firm Embracing Bankruptcy Practice | False | By Karen Donovan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/media/03adco.html | Gap Tries a Somewhat Old-Fashioned Campaign | False | By Claire Atkinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03steroids.html | A Clinic Conducted in Shadows | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03molest.html | Teacher Convicted of Abuse of Elementary School Girl | False | By Michelle York | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03davis.html | Aging Bonds Gets Help in Outfield From Davis | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/football/03giants.html | Strahanâ€šÃ„Â´s Holdout Makes Way for His Opposite | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03nuke.html | Building Starts on Plant to Convert Plutonium | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03lives.html | Fighting Addiction, on a Variety of Fronts | False | By Robin Finn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03ahead.html | Time for Insight or Your Chakras | False | By Cindy Hirschfeld | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03fide.html | A Little Girl in the Eye of Her Familyâ€šÃ„Â´s Political Storms | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03energy.html | Congress Is Getting Ready to Debate Energy Bill | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03britain.html | London Police Misled Public, Report Says | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/americas/03briefs_tijuana.html | Mexico: New Allegations of Corrupt Police for Tijuanaâ€šÃ„Â´s Ex-Mayor | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03dopp.html | Suspended Spitzer Assistant Is Blameless, His Lawyer Says | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03basham.html | Put Out This Tobacco Bill | False | By Patrick Basham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03youn.html | Kandy-Colored Dot-Flake Streamline Maverick | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03safety.html | Minneapolis Bridge Had Passed Inspections | False | By Matthew L. Wald and Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03insider.html | Hedge Funds Are Not Profiting From Marketâ€šÃ„Â´s Current Volatility | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/books/03book.html | An Ocean of Air | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03lender.html | American Home Mortgage Says It Will Close | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/theater/reviews/03mask.html | A Family Torn Apart by Deception, Betrayal and War | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03kennedy.html | Lawyer Seeks Mental Testing of Suspect in J.F.K. Case | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/middleeast/03diplo.html | Rice Backs Appointed Palestinian Premier and Mideast Democracy | False | By Helene Cooper and Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03airport.html | A Landing Pad of the Well-Off, as Busy as Ever | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/television/03tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03Oneida.html | The Utopia of Sharing in Oneida, N.Y. | False | By Beth Quinn Barnard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03canary.html | Evacuees Return After Vast Fires in Canary Islands | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/dance/03diqu.html | Shining Light on Inner Lives to Explore Them on the Stage | False | By Gia Kourlas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03brooks.html | Being Old, Then and Now | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/03kids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/technology/03game.html | Tough Delay for Big Game by Take-Two | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03fri3.html | Comforting Words for a Nerve-Wracked Nation: â€šÃ„Ã²McGarrett. Five-0.â€šÃ„Ã´ | False | By Lawrence Downes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03churn.html | People in the News | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03jane.html | Our Wit-Lit Heroine Avoids Marrying a Juiceless Man | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03colo.html | Life, Assembled One Room at a Time | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/03makem.html | Tommy Makem, 74, Hero of Irish Folk Music, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03briefs_belarus.html | Belarus Says It Will Pay Russian Gas Debt | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03security.html | A Question Recurs: How Safe Is Las Vegas? | False | By Steve Friess | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/music/03classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03fundy.html | When the Bay of Fundy Swells, a River Roller Coaster Begins | False | By Jeff Schlegel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/l03water.html | Bottled Water or Tap? It Matters (8 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03care.html | Big Money, Big Houses and Big, Nasty Demons | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03yankees.html | Yankees Tire After Matching an Eight-Run Inning | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03mammoth.html | An Old Ski Town Faces the March of the Wine Bar | False | By Dan White | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03araton.html | Home Run Drudgery Is Soporific | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03unilever.html | Unilever to Cut 20,000 Jobs | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/theater/03arts-FOOTNOTE_BRF.html | â€šÃ„Ã²Dreamâ€šÃ„Ã´ Performance Is Canceled | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/music/03poli.html | The Police: Sing Along With Sting, One More Time | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/03subway.html | Beyond the Turnstile | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03away.html | Where a Literary Couple Catch Their Breath Down the Shore | False | By Julia Lawlor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03live.html | Easy Getaways | False | As told to Amy Gunderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/l03name.html | Whatâ€šÃ„Ã´s in a Name? (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/dance/03cors.html | In London, Pirates of the Coliseum, With an Imperial Majesty | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03gallagher.html | A Queens City Councilman Is Indicted in a Rape Case | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/obituaries/03antonov.html | Sergei Antonov, 59, Bulgarian Accused in Plot to Kill a Pope, Is Dead | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/pageoneplus/03btmcxns-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/pageoneplus/03btmcxns-001.html | Correction; For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03cong.html | House Votes to Ensure Leave for Forces in Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03vacation.html | French President Chooses U.S. for His Summer Vacation | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03attorneys.html | White House Aide Wonâ€šÃ„Â´t Answer Questions of a Senate Panel | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/golf/03links.html | Sorenstam Gets Helpful Text From Woods | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/middleeast/03saddam.html | At Hussein Grave, Legend Lives as Fury Simmers | False | By John F. Burns | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03bus.html | Stunned Victim Turns Hero | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03plumb.html | No Hate Required for Hate Crime in Gay Manâ€šÃ„Â´s Death, Judge Rules | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03spans.html | In Ways Large and Small, Many Bridges Meet Definition of â€šÃ„Â¨Deficientâ€šÃ„Â´ | False | By Russ Buettner and Sewell Chan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03dreamcruise.html | Growing Pains for a Yearly Tribute to Classic American Cars | False | By Mary M. Chapman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03owens.html | Thaddeus E. Owens, 88, Who Was Judge in Racially Tense Case, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03break1.html | Porto Hussong and Chi | False | By Nick Kaye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03citi.html | Is the Dance Over? Citigroup Is Upbeat | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03brfs-republic.html | Tales by Baghdad Diarist Are True, Magazine Says | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03bridge.html | At Bridge Site, Search of River Moves Slowly | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03plame.html | Judge Backs C.I.A. in Suit on Memoir | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/media/03viacom.html | Viacom Profit Down Despite Solid Revenue | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03pedro.html | Martâ€šÃ‰Â‰nez Stays Cool Under Hot Florida Sun | False | By Charlie Nobles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03madrid.html | In Cultural Haven, Cubans Need Not Choose Sides | False | By Mirta Ojito | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03monoxide.html | Man Killed by Gas Fumes After Electricity Is Cut Off | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03women.html | For Young Earners in Big City, a Gap in Womenâ€šÃ„Â´s Favor | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03havens.html | A Cultured Retreat in the Shadow of the Seven Sisters | False | By Chris Dixon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/soccer/03soccer.html | Ahead of Schedule, Adu Shifts Career to Europe | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |