Exhibit H54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03arctic.html | Russians Plant Flag on the Arctic Seabed | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/l03bridge.html | Tragedy at a Bridge in Minnesota (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/politics/03thompson.html | A Look at the Fund-Raising of a G.O.P. Noncandidate | False | By Michael Cooper and Aron Pilhofer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/africa/03briefs_cable.html | $32.5. Million for Undersea Cable to Link 21 Countries | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03cen.html | The Profane Before the Sacred | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03slay.html | For 2 Suspects in Killings, Records of Repeat Offenses | False | By Manny Fernandez and Alison Leigh Cowan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03oakland.html | Newspaper Editor Is Killed in Possible â€˜ÂTargetedâ€™Â Attack | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03lief.html | Leonard Lief, 83, an Educator and a Lehman College President, Dies | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03will.html | Blind Manâ€˜ÂÂs Dark Paradise, Laid to Waste by the Gift of Sight | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03norris.html | Without Cash, Instant Profits Were No Help | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03missing.html | Last Words of Missing Echo as Relatives Wait for News | False | By Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03fri1.html | Stampeding Congress, Again | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03prexy.html | Bush Sends Warning Meant for Syria: Donâ€˜ÂÂt Meddle in Lebanon | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/theater/reviews/03upto.html | Who Knew Carrying Out a Civic Duty Could Be So Tricky? | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/l03spay.html | Spaying Animals (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03military.html | Gates Offers Blunt Review of Progress in Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03brat.html | Tender Hearts and Lip-Gloss Dreams | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03eye.html | Eye Infections From Solution Continuing to Harm Users | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/asia/03korea.html | Anger Is Tempering Sympathy for South Korean Hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/othersports/03track.html | Gay, Worldâ€˜ÂÂs Fastest in â€˜ÂÂ'07, Keeps on Going Unaided | False | By Joshua Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/europe/03london.html | Driver in Glasgow Airport Attack Dies From His Burns | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03subway.html | Subway Deaths Raise Questions on the Selection of Supervisors | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03anti.html | Brass: Roll It, Spin It or Stamp It, to Suit Your Fancy | False | By Wendy Moonan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03hot.html | Never Pick a Fight With a Washing Machine | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03subw.html | Underground Renaissance Man: Watch the Aesthetic Walls, Please | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/othersports/03xgames.html | Skateboardingâ€˜ÂÂs Mega Ramp Is a Draw, but Also a Danger | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/middleeast/03briefs_iran.html | Iran: 2 More Public Hangings | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/travel/escapes/03trip.html | At Saratoga, Top Racing, Stately Homes and Spa Waters | False | By Wendy Knight | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03cant.html | When the Salsa Throbs, a Singerâ€˜ÂÂs Soul Is Revealed | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/africa/03zimbabwe.html | Zimbabweâ€˜ÂÂs Chaos: The Powerful Thrive | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/theater/03theater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/politics/03elect.html | Nuclear Weapons Comment Puts Obama on the Defensive | False | By Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/music/03pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03stunt.html | Fall Down, Go Boom, Get Paid. Then Teach Others How. | False | By Dalton Walker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/music/03nigh.html | Bringing Serious Muscle to an Already Brawny Beethoven | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03auto.html | Ford Moving Closer to Sale of Car Units | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03backlash.html | Feeling the Heat, Not Breathing Fire | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03voge.html | Bragging With Brocade in Baroque-Era Tapestries | False | By Carol Vogel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/dance/03dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03brfs-nile.html | National Briefing | West | California: Virus Deaths Prompt State of Emergency Declaration | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03homeless.html | Homelessness Could Mean Life in Prison for Offender | False | By Shaila Dewan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03health.html | Senate Passes Childrenâ€šÃ„Ã´s Health Bill, 68-31 | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03euro.html | European Bank Signals September Rate Rise | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03pins.html | Talking About Relaxing Works for Rodriguez | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03mets.html | Easley Wins 90-Foot Dash on Inside-the-Park Homer | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/golf/03golf.html | Old Course Plays Exactly as Ochoa Imagined It | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/design/03rann.html | Creating a Myth With Canvas and Paint | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/us/03list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03immig.html | In Increments, Senate Revisits Immigration Bill | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03starrett.html | With Starrett City Deal Nearly Dead, Developer Tries Again | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/baseball/03yes.html | Yankeesâ€šÃ„Ã´ YES Network Stake Not for Sale | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/music/03jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/arts/03arts.html | Arts, Briefly | False | By Peter Kiefer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/world/middleeast/03abuse.html | Marine Is Guilty of Unpremeditated Murder of an Iraqi Man | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/business/03charity.html | Ex-Wall St. Executives Go to Bat to Help Nonprofits | False | By Stephanie Strom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/sports/football/03jets.html | Nugent Is Hoping to Build on Last Seasonâ€šÃ„Ã´s Success | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/movies/03bour.html | Still Searching, but With Darker Eyes | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/washington/03lobby.html | Congress Backs Tighter Rules on Lobbying | False | By Jeff Zeleny and Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 0001-01-01 | https://www.nytimes.com/2007/08/03/opinion/03krugman.html | A Test for Democrats | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-libya.4.6978620.html | EADS confirms an arms deal with Libya | False | By Nicola Clark and Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/02/arts/02iht-IDLEDE4.1.6957271.html | A tour of 17th-century England told in family papers | False | By Adam Goodheart | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/your-money/03iht-mplan04.1.6977034.html | All the right (and wrong) moves | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edpfaff.1.6973209.html | The Russia we have | False | By William Pfaff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/travel/03iht-Tyler4.1.6970594.html | Heathrow criticized over shoddy service | False | By Tyler Brûlé‚Ã‚Âˊâˊ´Ã‚Â© | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-soccer.3.6974756.html | Soccer: Talent search brings boy to Europe | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edbowring.1.6973033.html | Neglecting East Asia | False | By Philip Bowring | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-obama.4.6976237.html | Pakistan criticizes Obama statement | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/01/your-money/01iht-minvest04.1.6941627.html | Investing: Time to go back to basics | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-hedge.1.6970493.html | For some hedge funds, market has left them far from shore | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bush.5.6979260.html | Bush urges Congress to update eavesdropping rules before recess | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03survivor.6978341.html | A survivor recounts plunge from bridge | False | By Karron Skog and Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-women.1.6970543.html | Shift emerges in wage gap between the sexes | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-toyota.4.6978644.html | Toyota posts 32 percent profit rise in quarter | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-hedge.5.6979799.html | Hedge and equity funds' turf suddenly chilly | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-pakistan.4.6978676.html | Supreme Court in Pakistan frees opposition leader | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edlet.html | What happened to work?; Mideast peacemaking; How not to lose a ring; Taking over America?; What Iraq needs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-korea.1.6972884.html | Seoul pins its hostage hopes on U.S.-Afghan summit | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/africa/03iht-mideast.4.6978436.html | Olmert reconsiders plan for aid to Holocaust survivors | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-nuke.5.6979168.html | US starting plant work to convert plutonium | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edarfur.1.6973030.html | A first step to save Darfur | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-libya.5.6979085.html | EADS confirms it is selling military equipment to Libya | False | By Nicola Clark and Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-guatemala.4.6977224.html | As presidential campaign gets going in Guatemala, the body count mounts | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-plame.1.6969990.html | Judge rules former agent can't say in book when she worked for CIA | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/africa/03iht-baghdad.5.6980364.html | Soccer stars return to Baghdad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bridge.5.6979251.html | Structure in 10% of U.S. bridges is deemed faulty | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-britain.1.6970533.html | Suspect burned in Glasgow attack dies | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-pakistan.1.6970453.html | Court frees Musharraf critic from jail | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-obama.5.6979549.html | Pakistan criticizes Obama statement | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-04russiapress-review.6971086.html | Russian press review: Aug. 3 | False | Compiled by Pavel Rumyantsev and Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-starbucks.4.6978710.html | Coffee addicts give Starbucks a surprise | False | By Nichola Groom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/africa/03iht-baghdad4.6978671.html | Soccer stars return to Baghdad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-wbspot04.4.6979712.html | Proud to run a 'viewspaper' | False | By Richard Siklos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-03russiapress-review.6971086.html | Russian press review: Aug. 3 | False | Compiled by Pavel Rumyantsev and Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/africa/03iht-phils.1.6973359.html | Company accused of abducting Filipinos to build U.S. Embassy in Iraq | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-base.1.6970581.html | Baseball: Bonds seeks answers as pursuit hits a bump | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03guatemala.6975414.html | Violence rises as Guatemalan vote nears | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03women.6969448.html | For young earners in big American cities, a gap in women's favor | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-chrysler.4.6978667.html | Chrysler goes private as deal with Cerberus Capital closes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/arts/03iht-03makem.6969634.html | Tommy Makem, 74, hero of Irish folk music, dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edgal.1.6973200.html | Meanwhile: My mother, myself | False | By Rivka Galchen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-sarkozy.4.6978664.html | âˆšÃ¢lysˆ√ˆÃ©e Palace says Sarkozys are in U.S. | False | By Ariane Bernard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-beijing.1.6972501.html | Residents refused to make way for Beijing Olympics | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03energy.6968484.html | Sweeping energy measure to be voted on in U.S. House | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-golf.5.6980606.html | Golf: At the Women's British Open, older and wiser | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/arts/03iht-flik4.1.6970713.html | The new Bourne: A spy gone dark, brooding and haunted | False | Reviewed by Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-wbwine.1.6971245.html | The EU wants farmers to tear up vines to drain the 'wine lake' | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-apec.1.6971595.html | Mortgage crisis unlikely to upset the broader U.S. economy, Treasury official says | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/news/03iht-old4.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-home.1.6969993.html | Another troubled U.S. mortgage lender is closing | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/news/03iht-03oxan-cuba.6972874.html | CUBA: Raul speech | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-game.1.6969996.html | Take-Two delays release of 'Grand Theft Auto IV | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-plame.4.6975731.html | Judge rules former agent can't say in book when she worked for CIA | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-mcolumn04.1.6969446.html | Book Report: Big investing ideas in two little tomes | False | By Chris Nicholson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bridge.1.6972798.html | Search for survivors moves slowly at collapsed Minneapolis bridge | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/health/03iht-stem.1.6978015.html | Genuine advance found in stem cell fakery | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-sarkozy.1.6970433.html | Sarkozy plans New Hampshire vacation | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/arts/03iht-melik4.1.6970045.html | On Impressionist seas through a prism of moods | False | By Souren Melikian | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edmoran.1.6973206.html | The presence of malice | False | By Richard Moran | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03lobby.6968476.html | U.S. Congress votes to tighten rules on lobbyist ties | False | By Jeff Zeleny and Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-03antonov.6969650.html | Sergei Antonov, 59, Bulgarian accused in plot to kill a pope, is dead | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-ethics.1.6970027.html | Congress passes ethics overhaul bill | False | By Jeff Zeleny and Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edterror.1.6973215.html | Stampeding Congress, again | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-eye.4.6978681.html | The world according to baby boomers: Dimmer | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-nuke.1.6969628.html | U.S. plant to recycle nuclear bombs | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-03makem-globe.6972124.html | The green fields of Tommy Makem | False | By Kevin Cullen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-nuke.4.6977037.html | U.S. building plant to recycle plutonium | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/opinion/03iht-edsadja.1.6973212.html | The wrong way to contain Iran | False | By Karim Sadjadpour | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-korea.4.6976989.html | Seoul pins hopes for captives on Bush-Karzai summit talks | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-ford.1.6969609.html | Ford seeks a tentative deal to sell its two British brands by Sept. 30. | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-ghank.4.6978701.html | Shockwaves continue to rattle German banks after IKB bailout | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-korea.3.6975013.html | Seoul pins its hostage hopes on U.S.-Afghan summit | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-obits.5.6979171.html | Tommy Makem, 74, dies; singer took Irish music to the masses | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-dry.4.6976449.html | Greece struggles with water shortage | False | By Niki Kitsantonis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-steroid.1.6971444.html | Topic A at youth baseball clinic: Steroid use | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03safety.6969215.html | Minneapolis bridge had passed inspections | False | By Matthew L. Wald and Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-soccer.5.6978982.html | Only 9 years old, youngster captures the soccer world | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-grace.4.6978617.html | Home of Elvis prepares for makeover | False | By Woody Baird | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bush.4.6978383.html | Bush pushes Congress on surveillance law | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/02iht-bridge.3.6959543.html | Recovery work delayed at scene of U.S. bridge collapse | False | By Libby Sander and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-profile.1.6970573.html | Pakistani official tackles prejudice in Britain | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bridge.3.6974850.html | Search for survivors moves slowly at collapsed Minneapolis bridge | False | By Monica Davey and John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-bridge.3.6978173.html | Structure in 10% of U.S. bridges is deemed faulty | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-wbwine.5.6979546.html | The EU wants farmers to tear up vines to drain the 'wine lake' | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-ship.4.6978713.html | Cleaning up before shipping out to sea | False | By Wojciech Moskwa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-soccer.1.6972813.html | Kid stuff? Young soccer talent draws quick attention | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-letter.1.6970880.html | China's economic revival is minted in counterfeit | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/arts/02iht-IDSIDE4.1.6957010.html | J.M. Coetzee's illuminating letters of introduction | False | By Walter Kirn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/europe/03iht-sarkozy.5.6979543.html | â´sÃ©lysâ´sÃ©e Palace confirms Sarkozys on a U.S. holiday | False | By Ariane Bernard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-obits.4.6976966.html | Tommy Makem, 74, dies; singer took Irish music to the masses | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/sports/03iht-golf.3.6975835.html | Golf: At the Women's British Open, older and wiser | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/business/worldbusiness/03iht-usecon.4.6978818.html | U.S. job market loses some of its punch | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/americas/03iht-03plame.6969615.html | Judge backs CIA in suit on memoir | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-03 | 2007-08-03 | https://www.nytimes.com/2007/08/03/world/asia/03iht-tibet.1.6972142.html | Police crack down on protest for Dalai Lama in Tibetan town in western China | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/americas/04brazil.html | Airplane Crashes Create Anxiety Among Brazilâ€šÃ„Â´s Travelers | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04antonioni.html | A Cinematic Visionary (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/movies/04tuttle.html | William J. Tuttle, Master Movie Makeup Man, Dies at 95 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04pedophile.html | State Puts Restrictions on Self-Described Pedophile | False | By Michael Parrish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04rescue.html | Inching Along, Divers Battle Jagged Debris and Currents | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/design/04hillsmith.html | Fannie Hillsmith, Distinctly American Cubist, Dies at 96 | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/music/04jarv.html | Mostly Someone Other Than Mozart | False | By James R. Oestreich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04yankees.html | Younger Players Give Yanks a Spark | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/washington/04nsa.html | Broader Spying Authority Advances in Congress | False | By Eric Lichtblau and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/othersports/04gilmore.html | Elite American Racer Finds Full-Time Commitment Pays | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/asia/04briefs-tibet.html | China: Pro-Tibet Protesters Arrested | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/americas/04guatemala.html | Drug Gangs Use Violence to Sway Guatemala Vote | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04corzine.html | Judge Orders Corzine Mail Turned Over to the Court | False | By David W. Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/asia/04bali.html | Californian Arrested on Terror Charges | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04values.html | Managers See Basics as a Buy in Risky Times | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04slay.html | Suspect in Connecticut Killings Left Long Trail of Lawbreaking | False | By Alison Leigh Cowan and Christine Stuart | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/middleeast/04iraq.html | Iraqi Soccer Heroes Return Out of Sight of Adoring Fans | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04schumer.html | Schumer and Tax Breaks (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04stox.html | Markets Fall as Lender Woes Keep Mounting | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04shortcuts.html | So Long to the Analog Era; Home Movies Reborn on DVD | False | By Alina Tugend | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04gas.html | Oil Refineries (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/europe/04libya.html | European Company Close to Reaching Libyan Arms Deal | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/04art.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/football/04giants.html | Understated Safety Slips Into a Starting Role | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04pequot.html | Report Says S.E.C. Erred on Pequot | False | By Gretchen Morgenson and Walt Bogdanich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/pageoneplus/04corrections-ART-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04dems.html | Centrist Democrats Still Have a Role (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04economy.html | Jobs Growth Slid in July, Echoing Drift | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/movies/04cash.html | Bollywood Goes on a Trip to the A.T.M. | False | By Andy Webster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04giuliani.html | Giulianiâ€šÃ„´s Security (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04collins.html | Haunted by Seamus | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/movies/04augu.html | The Screenwriter as God, Examining His Creations | False | By Michael Cieply | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04layoffs.html | Workers Say They Feel Blindsided by Lenderâ€šÃ„Ã´s Failure | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04jekyll.html | Jekyll Has a New Name, but Heâ€šÃ„Ã´s the Same Old Guy | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04ccrb.html | Board Calls Police Dept. Lax on Cases of Misconduct | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04stew.html | Game-Show Royalty Clash, With Jester on the Sidelines | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/politics/04clinton.html | Slowly, Clinton Shifts on War, Quieting Foes | False | By Adam Nagourney and Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04cubs.html | Wood Activated by the Cubs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04nocera.html | A Familyâ€šÃ„Ã´s Benign Neglect at Dow Jones | False | By Joe Nocera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04five.html | Deal for Dow Jones a Springboard for Murdochâ€šÃ„Ã´s Plans | False | By RICHARD P&#201;REZ-PE&#209;A | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04beliefs.html | Bergman, Antonioni and the Religiously Inclined | False | By Peter Steinfels | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/golf/04links.html | Shy Scot Steps Into Spotlight at the Womenâ€šÃ„Ã´s British Open | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04sat3.html | Waiting for the Truth on Corporal Tillman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04sat4.html | In the Hayloft | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04softee.html | Police Say Driver of Ice Cream Truck Sold Drugs Near School | False | By Anahad Oâ€šÃ„Ã´Connor and Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/europe/04briefs-GAS.html | Belarus: Russia Suspends Threat of Gas Cuts | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04spitzer.html | Spitzer Aide, the Subject of an Investigation, Resigns | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/design/04stud.html | Book Tackles Old Debate: Role of Art in Schools | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/africa/04robert o.html | Holden Roberto Dies at 84; Fought to Free Angola From Portuguese Rule | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04auto.html | With Sale, Chryslerâ€šÃ„Ã´s Identity Is Simplified | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/othersports/04run.html | The Distance-Running King Isnâ€šÃ„Ã´t Resting on His Laurels | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/worldbusiness/04interview.html | Press Baron Champions â€šÃ„Ã´Viewspaperâ€šÃ„Ã´ | False | By Richard Siklos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04obama.html | Obamaâ€šÃ„Ã´s Flexibility (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/middleeast/04c hopper.html | Night Raid in Iraq, Seeking Militants, but Also Learning the Lay of the Land | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/politics/04kos.html | Clinton Will Hold Chat Session With Bloggers After All | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/basketball/04liberty.html | Mystics Defeat Liberty | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/design/04voya.html | An Artist and His Sub Surrender in Brooklyn | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04network.html | Whatâ€šÃ„Ã´s Good for a Business Can Be Hard on Friends | False | By Angel Jennings | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04perez.html | Tigersâ€šÃ„Ã´ Pâ€šÃ´rez Is Suspended 80 Games After Failed Test | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04cutter.html | Limits Sought on Use of Surplus U.S. Ships | False | By ANDREW W. LAREN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04bridge.html | Preventing the Next Bridge Collapse (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04olin.html | Buy My Ballot, Please | False | By Dirk Olin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/asia/04afghan.html | U.S. Airstrike on 2 Taliban Commanders in South Wounds at Least 18 Civilians, Afghans Say | False | By Abdul Waheed Wafa and Taimoor Shah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/othersports/04xgames.html | Dramatic Fall Exposes the Risk in Extreme Sports | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/design/04art-THEVANGOGHTH_BRF.html | The Van Gogh That Wasnt | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/obituaries/04keeton.html | Robert E. Keeton, 87, Author of Influential Law Treatises, Is Dead | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04sat1.html | A Surer Way to Feed the Hungry | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04sat2.html | So Many Investigations | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04rider.html | Prosecutors Charge Five in the Death of a Student | False | By Winnie Hu and Jonathan Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04eyesight.html | As the Vision Fades, the Indignities Grow | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04about.html | Charity Work, â€šÃ„Â²American Idolâ€šÃ„Â´-Style | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/design/04trop.html | To Get a Clearer Look at the Poor, an Artist Uses Distorted Images | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/worldbusiness/04wine.html | A Tide of Wine May Drive European Growers From a Way of Life | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04nline.html | Passengers Scowl as Airlines Smile | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/music/04cont.html | The Generation of â€šÃ„Â´38, Still Kicking | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04jrosenbaum.html | Scenes From an Overrated Career | False | By Jonathan Rosenbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/middleeast/04abuse.html | Marine Sentenced in Killing of Iraqi | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/politics/04thompson.html | Hands-On Role for Wife in Thompsonâ€šÃ„Â´s Campaign | False | By Michael Cooper and Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/washington/04cong.html | Partisan Anger Stalls Congress in Final Push | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/golf/04golf.html | Over-40 Players Do Their Part at the Old Course | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/asia/04islamabad.html | After Chief Justiceâ€šÃ„Â´s Return, Court Frees Musharraf Critic | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04filmmakers.html | After Protests, City Agrees to Rewrite Proposed Rules on Photography Permits | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04drug.html | Lawmaker Calls for Registry of Drug Firms Paying Doctors | False | By Gardiner Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04scofflaw.html | So Many Parking Rules, Even Marines Are in Trouble | False | By Tim Murphy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/europe/04italy.html | Italian Priest Accused of Sexual Assault by Ex-Clients | False | By Peter Kiefer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04safety.html | Hundreds of Inspectors Check Nationâ€šÃ„Â´s Old Steel Bridges | False | By Matthew L. Wald and Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/othersports/04outdoors.html | In the Alps, a Conquest Takes Two Generations | False | By Stephen Venables | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/europe/04lodhi.html | A Pakistani Envoy in Britain Defuses Cultural Land Mines | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04moynihan.html | Complications Hindering Moynihan Station Plans | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/04racing.html | Pampered Princess to Take On Colts in the Hambletonian | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04council.html | Arraigned on Rape Charges, Councilman Is Out on Bail | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/pageoneplus/04corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04mast.html | A Nostalgia for Yesterdayâ€šÃ„Ã´s Future | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04wfan.html | WFAN Said to Be Replacing Imus With an Ex-Quarterback and a â€šÃ„Â²Jersey Guyâ€šÃ„Â´ | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04code.html | Federal Rules to Improve Design of Highway Bridges Will Go Into Effect in October | False | By William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04phosphates.html | Florida Counties Try to Contain Phosphate Mines | False | By Adrianne Appel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04oakland.html | 7 Arrested in Death of Oakland Newspaper Editor | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/arts/television/04shad.html | A TV News Gumshoe Who Stayed on the Case | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/theater/04art-BROADWAYMELO_BRF.html | Broadway Melodies | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04pins.html | Giambi Set to Return, but Whoâ€šÃ„Ã´s Leaving? | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/books/04art-VALERIEPLAME_BRF.html | Valerie Plame Wilson Loses C.I.A. Lawsuit | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/missing.html | For Families of Missing, an Agonizing Limbo | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/l04brooks.html | Housing and the Poor (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/washington/04jefferson.html | Court Partly Rebuffs F.B.I. on House Office Search | False | By Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/opinion/04warner.html | The Columbine Syndrome | False | By Judith Warner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04bridge.html | States Across the Country Race to Inspect Bridges | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/movies/04unde.html | Heâ€šÃ„Ã´s Still No Seer, but Underdog Is Here | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04mets.html | Mets Start Out With Patience, Then Pile It on in the Ninth | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04offline.html | Stock Market Cycles | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04frisk.html | â€šÃ„Â²Stop and Frisksâ€šÃ„Â´ Decrease in 2nd Quarter, the Police Say | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/crosswords/bridge/04card.html | A Championship Moment From the New League Leader | False | Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/americas/04venez.html | Châ€šÃ„Â¡vez Takes â€šÃ„Â²Crazy Battalionâ€šÃ„Â´ of Supporters on the Road | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/world/middleeast/04israel.html | Olmert Will Rework Aid Plan for Survivors of the Holocaust | False | BY Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/worldbusiness/04toyota.html | Toyota Says Quarterly Profit Jumped 32% | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/business/04charts.html | Bulging Profits in U.S. Often Originate Overseas | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/sports/baseball/04coach.html | Keeping a Hitting Machine Humming | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/nyregion/04summer.html | In Tanning Circles, the Roof Is Becoming History | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/us/04brfs-mayor.html | National Briefing | California: Reporter Suspended Over Relationship | False | By Catherine Billey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 0001-01-01 | https://www.nytimes.com/2007/08/04/books/04buck.html | Our Man in Iraq, Embedded Unhappily | False | By Christopher Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/05/world/asia/05iht-05afghan.6985585.html | British report gains against Taliban | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/europe/04iht-britain.1.6984062.html | U.K. moves to contain spread of foot-and-mouth disease | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/americas/04iht-spy.1.6983364.html | Broader wiretapping authority advances in U.S. Congress | False | By Eric Lichtblau and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/05/sports/05iht-05record.6986022.html | Bonds hits 755th homer to tie Aaron | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/americas/04iht-bridge.1.6984074.html | Hundreds check old steel bridges in U.S. | False | By Matthew L. Wald and Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/05/world/asia/05iht-05flood.6985667.html | South Asia grapples with results of flooding | False | By Julfikar Ali Manik and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/americas/04iht-04cong.6983899.html | Partisan anger stalls Congress in final push | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/business/worldbusiness/04iht-04stox.6983895.html | Markets fall as lender woes keep mounting | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/americas/04iht-venez.1.6984089.html | Chá'sÂ²vez takes 'crazy battalion' of supporters on the road | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/africa/04iht-mideast.1.6984068.html | Abbas and Olmert to meet in West Bank, officials say | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/07/13/business/worldbusiness/13iht-wbjoe14.3.6648253.html | Talking business: Replacing the battery on an iPhone | False | By Joe Nocera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-04 | 2007-08-04 | https://www.nytimes.com/2007/08/04/world/americas/05iht-05nsa.6985939.html | U.S. House passes changes in surveillance program | False | By Carl Hulse and Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/washington/05energy.html | Energy Bill Adopted by House Requires Utilities to Use Renewable Power Sources | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05colnj.html | Mapping History, and a Path to Adulthood | False | By Kevin Coyne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05vows.html | Erin Torneo and Sascha Paladino | False | By Stacey Stowe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05conn.html | An Understudy on Broadway; Eminent Domain: A Question of Morality (3 Letters) | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05furlong.html | Jennifer Furlong, William Bogardus | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05SLOW.html | The Virtues of Avoiding Interstates | False | By Phil Patton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/05mets.html | Maine Loses His Composure and the Mets Lose a Game in Chicago | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05berenson.html | Whatâ€šÃ„ã´s a Fed Chairman to Do? | False | By Alex Berenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05smith.html | Fiddling for Dollars | False | By Lee Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05livi.html | A Neighborhood Worth the Big-Ticket Investment | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05topicli.html | Shelter Cares for 19 Dogs Taken From Mastic Home | False | By Susan Saiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/television/05deca.html | Another Caped Crusader, Super Tongue in Cheek | False | By Frank DeCaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/LI-Poetry.html | Blank Verse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05townshend.html | Katherine Townshend and Robert Stockton | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05unions.html | Leslie-Anne Skolnik and Steve Brill | False | By Jane Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/05abuse.html | G.I. Gets 110 Years for Rape and Killing in Iraq | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05corr.html | Correction: Children of Darkness | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05fast.html | www.FriesWithThat?.com | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05scap.html | For Thoroughly Modern Millies and Willies | False | By Christopher Gray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Levinson.html | Seren Levinson, Craig Cepler | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05stab.html | 3 Relatives Are Hurt in Stabbing at Home | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05LIstaley.html | Highways to Help | False | By SAM STALEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05lynch.html | The Dispirit of â€šÃ„Â´67 | False | By Thomas Lynch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05curry.html | Bonds Tunes Out Music as He Creates His Own Hits | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/autoreview/05AUTO.html | First Came Style; Now, Substance | False | By Christopher Jensen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05topicct.html | Cheshire Home Invasion Fuels Race for Protection | False | By Kristin Hussey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05chass.html | Trading Places: Red Sox Have Become the Yankees | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05cheer.html | The Security Guard to the Stars | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05oecxn.html | Correction: Katherine RÃˆsÃ©, Eric Scheidt | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05homefront.html | Training Local Workers Instead of Outsourcing | False | By Louise Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05manas.html | Alayne Manas, Daniel Birnhak | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05berger.html | Meghan Berger, Matthew Rovelli | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05musicwe.html | Have a Song in Your Heart? This Cafe Can Bring It Out | False | By Peter Gerstenzang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/design/05wint.html | With a Hammer, Finding Ghosts in the Glass | False | By Caroline Winter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05fyi.html | Animals? In a Zoo? Heavens! | False | By Michael Pollak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05marotta.html | Jennifer Marotta, Guthrie Collin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05mainli.html | Islip’s Checking Its Pocket With G.P.S. Units in Cars | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05krugman.html | America, Connected (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05EGO.html | Married to a Muscle Car | False | By Richard S. Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/asia/05flood.html | South Asia Grapples With Results of Flooding | False | By Julfikar Ali Manik and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/05collapse.html | Victims Missing in Bridge Collapse Identified | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/05alscorr-002.html | Correction: The Week Ahead: July 22-28 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/books/review/Sullivan-t.html | Grass Roots Rising | False | By Robert Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05artsnj.html | An Odd Mix of Works, Channeling the Inner Wild | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05dodgers.html | O’Malley to Murdoch to Chance | False | By Jim Schachter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05peoplewe.html | From Town’s First Female Officer to County’s First Female Police Chief | False | By Caitlin Kelly | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05colli.html | Most Dog Abuse Escapes the Celebrity Spotlight | False | By Robin Finn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05HANDLER.html | Joanne Handler, John Rau III | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05count.html | After a Lull, Signs of a Bump in Bankruptcies | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05UBA.html | Anne Uba, Garrett Timms | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05Rasdan.html | Promoting the Arts (Minus the Crafts) | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/movies/05darg.html | We’re All Geeks Here | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/WE-Domain.html | Pandora’s Apartments | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05mcduffie.html | Erin McDuffie, Patrick Morales-Doyle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/l05island.html | Preparing Ourselves for the Coming Storm; Helicopter Noise, Self-Regulated (or Not); Who Could Complain About Local Farmers? (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/technology/05rich.html | In Silicon Valley, Millionaires Who Don’t Feel Rich | False | By Gary Rivlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05hunt.html | Fully Prepared for Anything | False | By Joyce Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05amarasingham-1.html | Lila Amarasingham, Noah Teitelbaum | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05BAKER.html | Back to the Future in a 98-Year-Old Electric Car | False | By Dexter Ford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05goods.html | If the Shoe Fits, Write on It | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05lilistings.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/othersports/05nascar.html | Defending Champion Is Trying to Stop Going Backward | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05doctors.html | What Doctors Make, and Why (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/05schw.html | Linz's Favorite Son, a Danish Quartet, a Soprano's Velvety Lasso | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/americas/05cuba.html | Fate of 5 in U.S. Prisons Weighs on Cubansâ€šÃ„Â´ Minds | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/music/05mcve.html | Elgar, Beyond Pomp and Circumstance | False | By Diana McVeagh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/CTnewpetit.html | Protecting the Public Came Last | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05gard.html | How Does This Garden Grow? Depends Whom You Ask | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05career.html | The Importance of Unburned Bridges | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/politics/05judith.html | Drawing Fire, Judith Giuliani Gives Her Side | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05RUST.html | Sterlingâ€šÃ„Â´s Promise Tarnished Quickly | False | By Rob Sass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05rich-1.html | Patriots Who Love the Troops to Death | False | By Frank Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05lipman.html | Nicole Lipman, Michael Ellis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/theater/05cott.html | Spectacle for the Heart and Soul | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05bites.html | London: Tomáâ€šÃ„Â´s Kitchen | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05stre.html | Little Girl Loved and Lost | False | By Mike Peed | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05deal.html | Theyâ€šÃ„Â´re All No. 1, but Are They Worth It? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05SULZER.html | Ann Sulzer, Ted Keizer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05qa-002.html | When a Co-op Building Commandeers a Terrace | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05sun2.html | A Bad Deal Gets Worse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/golf/05link.html | Pettersenâ€šÃ„Â´s Fortunes Encounter Turbulence | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05zeltser.html | Elizabeth Zeltser, Ronen Voloshin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/NJchristmas.html | Christmas Turkeys | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/football/05giants.html | Eyeing Dots, Giants Seek Accuracy and Levity | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05vecsey.html | Chasing No. 300, Yesterday, Today, Tomorrow | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/middleeast/05iraq.html | Figure in Iraq Mosque Bombing Is Killed, U.S. Says | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05frame.html | Testing Testers, Finding Flaws | False | By Denise Caruso | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05norris.html | The Loan Comes Due | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05fisher-1.html | On an Ancient Sea, Europe Dreams and Schemes | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/05alscorr-003.html | Correction: Seeking His Inner Her, Size XXXL | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/special/05pbitect.html | Book Giveaway at a Wayside Oasis | False | By Christopher Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05ligh.html | In Search of a Suitor | False | By LAUREN PORCARO | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Brot.html | Jaclyn Brot, Evan Weinberg | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05patient.html | The Hospital Worked Wonders. Can You Return the Favor? | False | By Julie Bick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05officer.html | ManáéšÃ„Ã´s Killing by Officer Could Be Case for Grand Jury | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05mcnamer.html | Montanaáé̌šÃ„Ã´s Terror Economy | False | By Deirdre Mcnamer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05raban.html | When Loggers Become Bloggers | False | By Jonathan Raban | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05educationnj.html | District Says Free Ride Must End | False | By David K. Randall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/asia/05afghan.html | British Make Initial Gains Against Taliban | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/books/05obri.html | Six Novels of Clues to the Soul of Mother Russia | False | By Timothy L. Oáé̌šÃ„Ã´Brien | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05SantaFe.html | Is Santa Fe Ready for a Makeover? | False | By Henry Shukman | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/music/05hime.html | Singers Grounded by Sacred Roots | False | By Geoffrey Himes | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05janiak.html | Carolyn Janiak, Scott Earthy | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05crist.html | Kate Crist, Ellen Sprovach | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05correction-003.html | Correction: On the Edge of Copenhagen, a Place to Unwind | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05efros.html | Laura Efros, Noam Kugelmass | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05cov.html | Selling a Concept With a Song | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05tipi.html | The Katrina Effect, Measured in Gigs | False | By Andrew Park | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05bondsk.html | Supplying Homers, but Not Necessarily in Demand | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05west.html | What Do You Have Against Yeshivas?; My Building, Held Hostage; Baseball and Kids: A Dangerous Combo (3 Letters) | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05wczo.html | Yonkers, for an Extended Stay | False | By Elsa Brenner | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05letters.html | Letters to the Editor | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05baseballrail.html | Covering the Bases | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05home1.html | The Days and Nights of Maurice Cherry | False | By Cassi Feldman | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05refugees.html | Safe From Persecution, Still Bearing Its Scars | False | By Nina Bernstein | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05sun1.html | A Bridge Collapses | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05sketch.html | Even a Master Needs Help Sometimes | False | By Tracie Rozhon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05breen.html | Amanda Breen, Olivia Pridey-Patton | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05elm.html | The Giant in the Courtyard Awaits Its Fate | False | By Cassi Feldman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/NJcivilunion.html | Justice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05ROADS.html | Scenic Roads That Deserve a Detour | False | By Phil Patton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05transpark.html | Your Fellow Guests May Be Really Wild | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/thecity/05rest.html | On a Studentâ€šÃ„Ã´s Budget | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05dinewe.html | At New Spot in Old Locale, Rough Spots to Smooth Out | False | By M. H. Reed | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05hamptons.html | A Summer Mystery, Hamptons Style | False | By Marshall Heyman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05next.html | A New Luster in the Ancient Heart of Brittany | False | By Sarah Wildman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/05vote.html | California Restricts Voting Machines | False | By Christopher Drew | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05love.html | A Friendship Too Tight for Breathing Room | False | By Jessie Sholl | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05YUEN.html | Lisa Yuen, Kevin Rhoads | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05beers.html | Amy Beers, Timothy Golier | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Jacobs.html | Jill Jacobs, Guy Austrian | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05practical.html | 10 Ways to Keep Europe Within Reach | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05dineli.html | Over the Top? At Times, but Always Fun | False | By Joanne Starkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05theaterwe.html | Shakespeare in Chaps and a 10-Gallon Hat | False | By Sylviane Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05curtainwe.html | Festival Presents Storytelling as Theater | False | By Susan Hodara | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05pulver.html | Alexandra Pulver, John Bassett | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05transisland.html | Desert Islands Designed for Two | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Billinkoff.html | Zoe Billinkoff, Michael Furman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05Rhome.html | Donâ€šÃ„Ã´t Look Down; the Ground Might Be Gaining on You | False | By James Kindall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05SunStylecx.html | Correction: Evening Hours | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05noticedli.html | Choice for Theater: Converting or Razing | False | By Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/theater/05ishe.html | Pattiâ€šÃ„Ã´s Turn, if Not Always Roseâ€šÃ„Ã´s | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/dance/05laroc.html | Often on Point but Rarely in Charge | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05lizo.html | Preserving Land, but Not for Farmers | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/05alscorr-001.html | Correction: The Week Ahead: July 15-21 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/othersports/05racing.html | Dream Rush Never Trails In Winning the Darley Test | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05read.html | Mayors on the Campaign Trail (and the Dentist in Distress) | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/movies/05mcgr.html | Courting Fantasy Fans (and Everyone Else) | False | By Charles McGrath | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05dinenj.html | Tasteful Shadings in Colors and Flavors | False | By Karla Cook | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05toner.html | Less, Less, Less! More, More, Moore! | False | By Robin Toner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/Clcitywater.html | A Reprieve for City Water | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Reeder.html | Kathleen Reeder, Matthew Paley | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05heads.html | When Dangerous Mistakes Become a Pattern | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05fish.html | Getting Coffee Is Hard to Do | False | By Stanley Fish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05degree.html | When Some Degrees Are More Expensive (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05fire.html | Fire Guts Historic Building at a Tarrytown School | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/05lawsuit.html | Son of Absolved Man Seeks More of Award | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05subw.html | One, Only Sometimes the Loneliest Number | False | By Danny Freedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05transmovies.html | Paris, Chicago, London: The Season for Outdoor Movies | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05post.html | Privately Financed Condos in Mott Haven | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05piers.html | Cargo Ships Leaving Red Hook? Maybe Not So Fast | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05exte.html | Rats, Roaches and the Naked Man With the Gun | False | By Steven Torres | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05njzo.html | How Far to the Organic Arugula? | False | By Antoinette Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Yakren.html | Sofia Yakren, Boris Bershteyn | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05POSS.html | Donâ€šÃ„Â´t Let the Sun Catch You Tanning | False | By David Colman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/05land.html | For Family of Migrant Farmworkers, a New Season Is Dawning | False | By Dan Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Â´Brien | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05pitewe.html | Gelati in Colors to Rival a Rainbow | False | By Alice Gabriel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/washington/05nsa.html | House Approves Changes in Eavesdropping | False | By Carl Hulse and Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05Llclavin.html | Let the Beaches Retreat | False | By TOM CLAVIN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05bendheim.html | Kim Bendheim and Peter Fleischer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05nite.html | A Star Finally Gets to Shine | False | By Pauline Oâ€šÃ„Â´Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05hours.html | 36 Hours in the Cinque Terre, Italy | False | By Ariel Foxman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05yankees.html | Rodriguezâ€šÃ„Â´s 500th Homer Proves Worth the Wait | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05mann.html | Tamara Mann, Benjamin Tweel | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05water.html | Lightning Hobbles a Water Provider in Northern New Jersey | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05roberts.html | Two Players, but Only One True King | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05homeeconomics.html | Home Economics | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05qu-001.html | Can a New Lease Halt Eviction? | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/NYempire-1.html | The Other Scandal in Albany | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05dinect.html | Italian With a Nod to the Venetians | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05elmegreen.html | Lauren Elmegreen, Marc Rafelski | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05journeys.html | Pedaling Through a City Reborn | False | By Joshua Hammer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05record.html | Extra Practice Pays as Bonds Ties Aaronâ€šÃ„Â´s Mark | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05boat.html | 7 Children Sickened by Carbon Monoxide | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05jeong.html | Seungah Jeong and Elliot Taub | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05campbell.html | Donâ€šÃ„Â´t Be Afraid of Rupert Murdoch | False | By Alastair Campbell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/l05city.html | Making a Case for â€šÃ„Â¨Living Streetsâ€šÃ„Â´; More Middle Schools in Brooklyn; Urban Explorers, Traveling Light (4 Letters) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05shake.html | Just a Taste of Home | False | By Jonathan Miles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05novel.html | Think Your Dog Is Smart? Its Collar May Be Even Smarter | False | Anne Eisenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/music/05oest.html | Linzâ€šÃ„Â´s Favorite Son, a Danish Quartet, a Sopranoâ€šÃ„Â´s Velvety Lasso | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05basicB.html | Deficient, but Not Necessarily Dangerous | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05weekwe.html | The Week in Westchester | False | By Diana Marszalek | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05cxn.html | Correction: New Housing on Resort Islands | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/movies/05ciep.html | Itâ€šÃ„Â´s, Like, a Buddy Film by, Like, Buddies | False | By Michael Cieply | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/crosswords/chess/05chess.html | On Big Screen, the Right Play Can Help Advance the Plot | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Sclater.html | Alison Sclater, Wells Dixon | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05towns.html | With Pasture as His Canvas, an Artist Turns a Purple Heart Green | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/americas/05brazil.html | Brazil Fires Airport Authority President | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05hammondnj.html | For a Legendary Bluesman, Life Hardly Mirrors His Art | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05steal.html | In Hollywood, a Sacred Cow Lands on the Contract Table | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05correction-1.html | Correction: Fidelity, Thy Name Is Ned | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05peoplect.html | On the Riverfront, Warnings of an Aggressive Algae | False | By Tim Wacker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05Rbags.html | Greening Up by Cutting Down on Plastic Bags | False | By Irena Choi Stern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05colct.html | The Stock Is Secondhand, the Ambience Isnâ€šÃ„Â´t | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05suits.html | Vitamin for the Heart or a Fruity Cabernet? | False | By Tim Race | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/othersports/05sportsbriefs-indy.html | Franchitti Takes Pole | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/music/05play.html | An Aid to Seduction and an Inspiration for a Dance Craze | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05basic.html | Yellowstoneâ€šÃ„Â´s Wolves Save Its Aspens | False | By Chris Conway | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05gret.html | Mortgage Mania Didnâ€šÃ„Â´t Grip Everyone | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05mainct.html | More All-Terrain Vehicles Draw More Scrutiny | False | By Gail Braccidiferro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05roma.html | Where the Jingling of Change Is the Sound of Unease | False | By Emily Brady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/l05jersey.html | My Building, Held Hostage; Lautenbergâ€šÃ„Â´s Great. But Whoâ€šÃ„Â´s Next?; Violence and Newark: Not Synonymous (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05qbitenj.html | Ewe Go, Cheese Lovers | False | By Kelly Feeney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05stringer.html | Lucy Stringer, Matthew Rojansky | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05mathews.html | Larry Mathews, a 24-Hour Hairdresser, Dies at 86 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05view.html | In a Maze of Indexes, Finding Prices to Live By | False | By PETER L. BERNSTEIN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/television/05lee.html | Luckily, Thereâ€šÃ„Â´s Plenty of Her for Everybody | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05corx.html | Correction: Wrapped in the Star-Spangled Toga | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05mark.html | The Search for Nuance From the Fed | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/books/review/Letters-t-2.html | LETTER | Lies of Omission | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/europe/05turkey.html | Turkey Dismisses 23 in Armed Forces, Some for Militancy | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05colwe.html | A Faithâ€šÃ„Â´s Embrace Leaves No One on the Outside | False | By Joseph Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/05shelf.html | Opening the On-Ramp for Women | False | By Stephen Kotkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05Lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05weeknj.html | The Week in New Jersey | False | By David K. Randall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05artsli.html | Humble Materials With Much to Say | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05home.html | Letting a Stair Lift Do the Climbing | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/us/politics/05dems.html | Democratic Candidates Spar at â€šÃ„Netrootsâ€šÃ„ Forum | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/movies/05hohe.html | A French Actressâ€šÃ„Ã´s Life on Screen. Kind Of. | False | By Kristin Hohenadel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05mainnj.html | Back From the North, and the Water Feels Magnifique | False | By Julia Lawlor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/automobiles/05REBATE.html | Whatâ€šÃ„Ã´s the Big Deal? The State of the Rebate in the Summer of â€šÃ„Ã '07 | False | By Christopher Jensen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05peoplenj.html | Miles From Home, but Now With Comfort and Cleaner Air | False | By Robert Strauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05surface.html | A Former Soviet Retreat Grows Up | False | By Andrew Quested | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05miller.html | Amy Miller, Jeffrey Shaman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05artsct.html | Hotel Rooms Set the Scene, and 45 Artists Star | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05zeli.html | Zelig of the Night | False | By David Evanier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05fund.html | When It Comes to Rebalancing, a Little Means a Lot | False | By Paul J. Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05topicnj.html | Group Reduces Number of Patients With Bedsores | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/football/05hall.html | Emotional Day at Canton as Six Enter Hall of Fame | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05Pellegrinelli.html | Lara Pellegrinelli, Steve Smith | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05nati.html | The City of Napa, No Longer Willing to Be Left Behind | False | By Kristina Shevory | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05comings.html | Comings and Goings | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05Rparenting.html | Leaving Dad Behind, Then Turning to Hug Him | False | By Michael Winerip | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05BOYLAN.html | Elizabeth Boylan, Andrew Byington | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/05alsmail.html | Museum Directors; Art and Evil; Female Writers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05muppetsli.html | Series Raises the Curtain on the Muppets | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/05spitzer.html | Ready to Mend Fences, Spitzer Is Courting Lawmakers He Once Scorned | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05marry.html | Great Wedding! But Was It Legal? | False | By Devan Sipher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/football/05jets.html | As Jetsâ€šÃ„Ã´ Special Guest, Rice Extols Preparation | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05qbiteli.html | A Snack Bar on the Beach | False | By Susan M. Novick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05CIvanderbes.html | Surf the Web, Walk the Streets | False | By JENNIFER VANDERBES | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/05CIcohen.html | Building Blocks | False | By RICHARD RAVITCH and HOPE COHEN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05topicwe.html | Town Approves Rules to Fight â€šÃ„Â'Pay to Playâ€šÃ„Â' | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05check.html | Riviera Maya, Mexico: Maroma Resort and Spa | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/europe/05archive.html | Archive to Expand Access to Files on the Holocaust | True | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05correction-002.html | Correction: 36 Hours in Edinburgh | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/washington/05earmarks.html | With New Rules, Congress Boasts of Pet Projects | False | By Edmund L. Andrews and Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05bray.html | Deon Bray and John Silvetz | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05nerdcore.html | Dungeons, Dragons and Dope Beats | False | By Alex Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/football/05rhoden.html | Teaching From His Mistakes | False | By William C. Rhoden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05GLADWIN.html | Shelley Gladwin, Joshua Estelle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05trade.html | Shared Goals on Trade (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05given.html | Sarah Given, Kevin Ellis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/thecity/05wine.html | A Fine White, Still Winning | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/05habi.html | The Art Is Striking, and So Are the Cars | False | By STEPHEN P. WILLIAMS | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/weddings/05moran.html | Kathleen Moran, James Fisher | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05tillman.html | After the Pat Tillman Cover-Up, Hard Questions (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/05minds.html | Young Athletes Try New Coach: The Psychologist | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/golf/05lpga.html | Scottish Wind Scatters the Field and Leaves Ochoa All by Herself | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/othersports/05harness.html | Filly Unable to Catch Donato Hanover | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05weekend.html | For Beer Tastes, on Beer Budgets | False | By Seth Kugel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/05sun3.html | The Owl and the Forest | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05mainue.html | Subprime Mortgages Linked to Rise in Foreclosures | False | By Tim Murphy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/arts/design/05ouro.html | Modernist Masterâ€šÃ„Â's Deceptively Simple World | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/l05farm.html | Farming Morals (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/middleeast/05mideast.html | Palestinians Say Olmert and Abbas Are Set to Meet | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/opinion/nyregionopinions/5WEcornachio.html | A Moving Experience | False | By DONNA CORNACHIO | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/nyregion/nyregionspecial2/05peopleli.html | Her Life Is a Punk-Rock Workout, and Thatâ€šÃ„,Ã´s the Way She Likes It | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05boss.html | Of Trash and Treasure | False | By BRIAN SCUDAMORE; As told to AMY ZIPKIN. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/weekinreview/05kolata.html | You, Your Friends, Your Friends of Friends | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/realestate/commercial/05sqft.html | When Creating Brands, Dress Rehearsals Help | False | By Lisa Chamberlain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/baseball/05pins.html | Hughes Contends With Fans Focused on Seeing History | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05explorer.html | Built for Speed: Race Weekend in an Arab Kingdom | False | By Austin Considine | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/world/europe/05footmouth.html | Britain Rushes to Contain Foot-and-Mouth | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05data.html | A Volatile Week Ends With a Thud | False | By Jeff Sommer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/business/yourmoney/05cong.html | The Return of the Multitaskers (a k a Conglomerates) | False | By WILLIAM J. HOLSTEIN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/sports/othersports/05xgames.html | Free Spirits Wonder How Olympics Will Treat Them | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/fashion/05treet.html | Doggy Bags | False | By Bill Cunningham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edcamp.1.6987981.html | Don't be afraid of the big media baron | False | By Alastair Campbell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/06/world/asia/06iht-06equal.6995284.html | Career women in Japan find a blocked path | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-mideast.4.6990785.html | Holocaust survivors in Israel protest stipend plan | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edrosen.1.6987993.html | Scenes from an overrated care | False | By Jonathan Rosenbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-spy.1.6986830.html | House approves changes to surveillance program | False | By Carl Hulse and Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-SOCCER.1.6987612.html | Transfers of Tâ€šÃ©vez and Ribâ€šÃ©ry highlight questions on trading | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edletmon.html | America's arms deals; U.S. trade policy; China's Taiwan policy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edafire.1.6987996.html | Language: As advisers and managers fall | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-lebanon.2.6989549.html | Lebanon holds tense balloting to replace assassinated lawmakers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-archive.1.6986643.html | A closely guarded Holocaust archive opens its doors | True | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-rome.4.6991537.html | Locks of love clutter Rome's oldest bridge | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edindia.1.6987987.html | A bad deal with India | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-lebanon.4.6991658.html | Tense showdown vote in Lebanon | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/opinion/05iht-edbridge.1.6987978.html | A bridge collapses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-BONDS1.6986903.html | Bonds hits 755th homer run to tie Aaron | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/business/worldbusiness/05iht-energy.1.6987314.html | House passes sweeping energy bill | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-VANTAGE.1.6986634.html | Vantage Point: Two players, only one king | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-dubai.3.6990197.html | Emirates making peace with migrant workers | False | By Jason DeParle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-islamic.4.6991358.html | Radical Islamic party convenes in London | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/asia/05iht-korea.3.6989787.html | Location in dispute for talks on South Koreans abducted by Taliban | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-britain.5.6993745.html | U.K. braces as livestock disease resurfaces | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/asia/05iht-hiroshima.1.6989384.html | An American spreads Hiroshima's peace message | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/asia/05iht-taliban.4.6990200.html | British troops report gains in Afghanistan | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-millionaires.1.6986851.html | For Silicon Valley millionaires, too much is never enough | False | By Gary Rivlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-soldier.1.6986906.html | 3rd U.S. soldier sentenced for rape and murder in Iraq | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-spy.4.6990661.html | House approves changes to surveillance program | False | By Carl Hulse and Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/news/05iht-old6.1.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/asia/05iht-afghan.1.6987395.html | 2007 Afghan poppy harvest headed for record levels | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-letter.1.6988397.html | First salvos on foreign policy shed light on an American problem | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-cuba.1.6986667.html | Cubans rally around 5 held in U.S. | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-GOLF.4.6991491.html | Ochoa claims title at Women's British Open | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-iraq.4.6991433.html | Iraq asks Sunnis to come back to cabinet | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-letter.4.6990365.html | First salvos on foreign policy shed light on an American problem | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-06lebanon.6995290.html | Opposition has edge in Lebanon vote | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-poland.4.6990978.html | Split widens within governing coalition in Warsaw | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-AROD.1.6986766.html | The Yankees' A-Rod slams his 500th home run | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/americas/05iht-diversity.1.6986248.html | The downside of diversity | False | By Michael Jonas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-PRIX.4.6990643.html | Hamilton wins Budapest Grand Prix, but race is a sideshow | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/03/style/03iht-DESIGN06.1.6970644.html | Jaime Hayon's whimsical world of playful creations | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/business/worldbusiness/05iht-FORTIS.4.6989913.html | Fortis shareholders to vote on ABN bid | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-PRIX.1.6986658.html | Alonso dropped from pole position in Hungarian Grand Prix | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-britain.4.6991862.html | U.K. braces as livestock disease resurfaces | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/africa/05iht-mideast.1.6986951.html | Abbas and Olmert to meet in West Bank | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/asia/05iht-flood.3.6989600.html | South Asia struggles with devastation from flooding | False | By Julfikar Ali Manik and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/sports/05iht-GYMNAST.1.6987311.html | Young athletes turn to sports psychology | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/health/05iht-mars.1.6986652.html | Robotic ice digger rockets toward Mars | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 2007-08-05 | https://www.nytimes.com/2007/08/05/world/europe/05iht-britain.1.6987606.html | British lab suspected in case of foot-and-mouth disease | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-05 | 0001-01-01 | https://www.nytimes.com/2007/08/05/travel/05cx-01.html | Correction: For Tourists With Wet Noses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/asia/06equal.html | Career Women in Japan Find a Blocked Path | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06crowd.html | Housing Crackdown Hits Indian Immigrants | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06pizza.html | A Neighborhood Balks at a Chain Restaurant | False | By David Gonzalez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/06bonds.html | Treasury Bill Auctions for This Week | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/05mosca.html | Sal Mosca, 80, a Jazz Pianist and Teacher, Dies | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06link.html | Politically Neutral, in a Blurry Sense | False | By Noam Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/books/06arts-GHOSTWRITERD_BRF.html | Ghostwriter Disputes Simpsonâ€šÃ„Â´s Account | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/washington/06nsa.html | Bush Signs Law to Widen Reach for Wiretapping | False | By James Risen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06mbrfs-party.html | Bronx: Man Shot to Death at Block Party | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06steiger.html | Editor Interviews Self on Murdoch | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/06chrysler.html | Ex-Home Depot Chief to Take Reins at Chrysler | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06digitas.html | Itâ€šÃ„Â´s an Ad, Ad, Ad, Ad World | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/television/06tv.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06nbc.html | Objection to Speakers Was Based on Mistake | False | By Lia Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06mon3.html | A Half-Win for Cellphone Users | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/l06mayor.html | Even on the Subway, the Mayor Is the Mayor (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06newser.html | Burned Once, but Starting Up Again | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06mon1.html | Selective Prosecution | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Print Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/06toys.html | Bid to Root Out Lead Trinkets Falters in U.S. | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/technology/06steve.html | â€˜Â„Â‘Fake Steveâ€˜Â„Â‘ Blogger Comes Clean | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/baseball/06mets.html | Metsâ€˜Â„Â‘ Glavine Reaches Milestone After a Week of Anxious Moments | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06mon2.html | The Executionerâ€˜Â„Â‘s Hood | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/06arts-MADONNASADOP_BRF.html | Madonnas Adoption of Malawian Boy Delayed | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/baseball/06record.html | Two Pitchers: Fall Guys for a Few Days, Then Forgotten | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/europe/06lustiger.html | Jean-Marie Lustiger, French Cardinal, Dies at 80 | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/06conn.html | Reconsidering the Role of the Warrior in Our Post-Enlightenment World | False | By Edward Rothstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/golf/06golf.html | Professor Puts Swingâ€˜Â„Â‘s Rhythm to Music | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/television/06ligh.html | In Praise of Film Scores (Didnâ€˜Â„Â‘t You Hear Them?) | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/06fugitive.html | U.S. Marshals Let Fugitives Come to Them, in Church | False | By Theo Emery | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/design/06arts-LOSTVANGOGHI_BRF.html | Lost Van Gogh Is Found | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/asia/06karzai.html | Afghan President Bringing Bush a Gloomy Report on Security | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06mbrfs-dui.html | Queens: Driver Accused of Hitting Three | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/technology/06ibm.html | I.B.M. Near Supercomputer Contract | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06lebanon.html | Opposition Has Edge in Lebanon Vote | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/theater/06arts-BECKETTINBRI_BRF.html | Beckett in Britain | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06iraq.html | Iraqi President Starts Talks to Try to Bring Sunnis Back | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/06bar.html | Putting the Governmentâ€˜Â„Â‘s Words in the Doctorâ€˜Â„Â‘s Mouth | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06dubai.html | Fearful of Restive Foreign Labor, Dubai Eyes Reforms | False | By Jason DeParle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/baseball/06rhoden.html | Head Held High as the Journey Is Finished | False | By William C. Rhoden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/music/06warp.html | Punk on Parade, With Flexible Marching Orders | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06krugman.html | The Substance Thing | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/politics/06kentucky.html | Kentucky Politics, Served With a Helping of Ribs at an Annual Barbecue | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/football/06camps.html | Strahan Says Concern Is Career, Not Contract | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/music/06choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06beach.html | Sea, Sand, Sky and an Invitation to Worship | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06mbrfs-water.html | Boil-Water Advisory Continues | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/golf/06open.html | Daniel Relishes the Moment That Kept Her Going | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/world/americas/06mexico.html | Bellwether Mexico Election Goes Smoothly | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/washington/06immig.html | Surge in Immigration Laws Around U.S. | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/opinion/06kristof.html | Mr. Bush, Hereâ€šÃ„‚Ã´s a Plan for Darfur | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/crosswords/bridge/06card.html | The Bidding Rises to Slam, So the Defense Has a Puzzle | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06stab.html | Out for Milk, Brooklyn Father Is Fatally Stabbed | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/business/media/06stream.html | Nothing to Watch on TV? Streaming Video Appeals to Niche Audiences | False | By Michel Marriott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/business/06bear.html | A Top Official at Bear Stearns Ousted | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/06haskell.html | Any Given Saturday Outruns His Top Rivals to Win the Haskell | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/us/06bridge.html | Families and City Mourn as Hunt for the Missing Continues | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/othersports/06marathon.html | Billed as the Best, Gebrselassie Holds True to Form | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06center.html | Psychiatric Center for Teenagers Is Mired in Patient Accusations of Rape | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/football/06moss.html | Retooled Patriots Turn Their Back on Defeat | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/design/06viol.html | Heavy Metal and Light: Always Serve Chilled | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/business/media/06playboy.html | Old Issues of Playboy and Rolling Stone Will Be Available on DVDs | False | By Jane L. Levere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/music/06eyo.html | Romance as a Struggle That She Will Win | False | By Jon Pareles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/movies/06box.html | Third in â€šÃ„¹Bourneâ€šÃ„‚Ã´ Series Tops Weekend Box Office | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/world/europe/06hizb.html | London Gathering Defends Vision of Radical Islam | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/business/media/06drill.html | Paying More, but Reaching Fewer Ears | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/06burry.html | Bonds Takes Day Off and Starts to Feel Like His Old Self | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/06newark.html | Shooting of 4 College Friends Baffles Newark | False | By Nate Schweber and Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/06yankees.html | Mussina and Offense Combine to Finish Sweep | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/business/worldbusiness/06fortis.html | Fortis Vote Could Decide Fate of Bid for ABN Amro | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06iraq-002.html | Weapons for Iraqis Are Missing, Study Says | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06mon4.html | We Never Really Talk Anymore | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/music/06beet.html | Just Like Beethovenâ€šÃ„Â´s Big Night, but Longer | False | By James R. Oestreich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06carr.html | Murdoch Gives In, So to Speak | False | By David Carr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/europe/06britain.html | Link Is Seen Between British Labs and Livestock Virus | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06baby.html | A Baby Girlâ€šÃ„Â´s Bath Becomes a Young Coupleâ€šÃ„Â´s Nightmare | False | By Michael Wilson and Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/baseball/06braves.html | Braves Feel Good About New Faces, and So Do Fans | False | By Ray Glier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/06mumm.html | Mummyâ€šÃ„Â´s Log: Visited Scan God in Land of the Dead | False | By Carol Vogel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/pageoneplus/08corrections-003.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/television/06arts-WILLSCARBORO_BRF.html | Will Scarborough Shift Become Permanent? | False | By Bill Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/dance/06baya.html | The Bolshoiâ€šÃ„Â´s Whiz Kids on Display in London | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/politics/06debate.html | In Debate, Republicans Make the Case for Staying in Iraq | False | By Adam Nagourney and Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/theater/06arts-THEMUSICALDR_BRF.html | â€šÃ„Â´Jihad: The Musicalâ€šÃ„Â´ Draws Protests | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06jordan.html | Iraqi Legislators, on Hiatus in Jordan | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06rank.html | The Highs and the Lows of Rankings on Amazon | False | By Lyndon Stambler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/othersports/06nascar.html | Kurt Busch Snaps His Winless Streak | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/television/06whit.html | Chilling Details, 62 Years Later, of the Ground Zero in Japan | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/othersports/06xgames.html | No Snow, but White Still Provides the Sizzle | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06rebuild.html | Stairs to Remain Intact in Ground Zero Plan | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06mcwilliams.html | Food That Travels Well | False | By JAMES E. McWILLIAMS | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/media/06remote.html | Bridge Disaster Revives a Quiet Web Site, Making It a Source for Original Reporting | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/06collapse.html | Tons of Repaving Material Was on Bridge at Collapse | False | By Pam Belluck and Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/arts/06arts-FOOTNOTE_BRF.html | Footnote | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/golf/06lpga.html | Ochoa Caps Week of Firsts With Breakthrough | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/middleeast/06mideast.html | Holocaust Survivors Protest Size of Payments Planned by Israel | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/sports/othersports/06run.html | Moment of Indecision Clears Path for the Womenâ€šÃ„Â´s Winner | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/nyregion/06mbrfs-overboard.html | Sailor Falls Overboard | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/business/06home.html | Mortgage Maze May Increase Foreclosures | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/books/06masl.html | A Celebrated Artist Dies, Then His Life Gets Difficult | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/world/europe/06rome.html | In Rome, a New Ritual on an Old Bridge | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06nuclear.html | Nuclear Deal With India (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/us/06list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 0001-01-01 | https://www.nytimes.com/2007/08/06/opinion/06brooks.html | Yes, Being Old Is Another Dimension (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06russiapress-review.6998976.html | Russian press review: Aug. 06 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/arts/06iht-renko.1.6996486.html | Martin Cruz Smith's Arkandy Renko series: A trail of clues to Russia's soul | False | By Timothy L. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-timor.1.6999120.html | East Timor erupts in violence after new prime minister named | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-mideast.1.7000436.html | Holocaust survivors demand more aid in Israel | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/travel/06iht-travel7.4.7002228.html | Unions authorize strikes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-toys.1.6998742.html | Efforts to block out lead trinkets fails in U.S. | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-obits.1.6996389.html | Cardinal Jean-Marie Lustiger dies at 80, led French Catholics | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-kosovo.4.7005270.html | Kosovo team will stand firm, negotiator says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-arms.4.7005280.html | U.S. can't account for 190,000 weapons issued to Iraqis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edsimos.1.7000409.html | Biofuels will help fight hunger | False | By Antonio Josã´sã© Ferreira Simã´sãµes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-russia.4.7005059.html | Russia rolls out a new air defense system | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-jericho.1.6999822.html | Olmert meets with Abbas in West Bank | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/07/world/europe/07iht-07paris.7011379.html | Japanese find romance and rituals far from home | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-letter.1.6996945.html | Will North Africa gain from closer ties to Europe? | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-web-africa.6996947.html | Competition increases for pay TV in sub-Saharan Africa | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-assess.5.7009486.html | Bush unchallenged on issue of terror | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edtalk.1.7000403.html | We never talk anymore | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-digital.1.6996625.html | Publicis Groupe moves to create worldwide digital ad network | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edexecute.1.7000397.html | The executioner's hood | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-japan.1.6999106.html | Abe reaffirms Japan's commitment to nonnuclear policy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-toys.4.7004888.html | U.S. efforts fail to block tainted goods | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-turkey.1.6999817.html | Turkish leader asked to form new government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/travel/06iht-melvin.1.7001072.html | Photography as art comes into its own in China | False | By Sheila Melvin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-jobs.1.6998446.html | Revealed: The secret writer of the 'Fake Steve' Jobs blog | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/arts/06iht-07book.6996492.html | Martin Cruz Smith's Arkady Renko series: A trail of clues to the Russian soul | False | By Timothy L. O'brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-states.1.6996402.html | Immigration laws in U.S. enacted state-by-state | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/travel/06iht-8siza.6996514.html | á´šÂ..lvaro Siza: A Modernist with a spirit of introspection | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/07/world/africa/07iht-07iraq.7011391.html | 5 ministers threaten to leave Iraq's cabinet | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-china.1.6999324.html | Beijing paints rosy picture of Olympics readiness | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-darfur.4.7005465.html | Darfur rebel factions reach common position for peace talks with Sudan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-nissan.1.6998670.html | Nissan to add automatic safety brakes to cars | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-mali.4.7005454.html | Ancient writings bring new interest to Timbuktu | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-lustiger.4.7004877.html | French Catholic leader, Cardinal Jean-Marie Lustiger, dies at 80 | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-turkey.4.7004886.html | Turkish leader asked to form new government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-mideast.4.7005593.html | Olmert and Abbas meet on Palestinian territory | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-gop.1.6996222.html | Republican candidates say Iraq escalation is working | False | By Adam Nagourney and Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-drug.1.6999838.html | Indian law on generic drugs is upheld | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-jericho.3.7002182.html | Olmert meets with Abbas in the West Bank for the first time | False | By Isabel Kershner and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-afghan.1.6996530.html | Karzai says Afghanistan has 'deteriorated' | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-wiki.4.7004900.html | Wikipedia neutrality at issue in Taiwan | False | By Noam Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-britain.4.7004897.html | Britain moves into high gear to contain hoof-and-mouth outbreak | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-lebanon.4.7005581.html | Lebanese opposition wins assassinated lawmaker's seat | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-jobs.4.7003516.html | 'Fake Steve' blog author unmasked | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edsharma.1.7000418.html | A musical bridge for India and Pakistan | False | By Swati Gauri Sharma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/sports/06iht-GOLF.1.6998345.html | Women golf pros faced a special kind of hazard at St. Andrews | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-drug.4.7005552.html | Indian law on generic drugs is upheld | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-immig.1.6996481.html | Housing crackdown hits New Jersey immigrants | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/sports/06iht-PRIX.3.7002212.html | Amid McLaren turmoil, will Alonso drive off into the sunset? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-theft.4.7004701.html | 4 paintings stolen from gallery in Nice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/07/world/africa/07iht-07darfur.7011384.html | Darfur rebels agree on approach to peace talks, UN says | False | By Daniel B. Schneider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edfish.1.7000425.html | Meanwhile: Getting coffee is hard to do | False | By Stanley Fish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edlet.html | A cultural bridge; The flood of arms; Abstinence is the best policy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-mortgage.1.6997088.html | Crisis in global markets widens, costing the job of a top banker | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-lebanon.1.6999109.html | Lebanese opposition wins assassinated lawmaker's seat | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-bankcol07.1.6996287.html | For mainland Chinese banks, overseas acquisitions require more than money | False | By Karina Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-gbank.4.7005549.html | Subprime fallout deepens in Germany | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edhunger.1.7000400.html | A surer way to feed the poor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-06toys.6995756.html | Bid to root out lead trinkets falters in U.S. | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/07/world/europe/07iht-07rothschild.7011370.html | Baron Elie de Rothschild is dead at 90 | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-bridge.1.6998360.html | Minnesota faces losses in bridge disaster | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/sports/06iht-MARA.1.6997242.html | Half-Marathon: Billed as the best, Ethiopian runner runs true to form | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-banker.4.7004868.html | Is merger advice worth the price? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-iraq.1.6998452.html | Suicide attack rips through northern Iraqi city, killing dozens | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-iraq.3.7002362.html | Suicide attack rips through northern Iraqi city, killing dozens | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/americas/06iht-06nsa.6995416.html | Bush signs law widening reach for wiretapping | False | By James Risen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-06jordan.6995930.html | Iraqi legislators, on hiatus in jordan | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-mortgage.47.7005463.html | Fallout from U.S. subprime market widens, costing the job of a top banker | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/sports/06iht-GLAVINE.1.6996965.html | Baseball: Glavine pitches his way to 300th victory | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-carbon.4.7006374.html | New technology would store carbon underground | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-deal.1.6998336.html | Akzo Nobel raises bid for paint maker ICI | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-06chrysler.6995468.html | Ex-Home Depot chief taking reins at Chrysler | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edmcwilliams.1.7000406.html | Homegrown isn't always best | False | By James E. McWilliams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-japan.4.7003151.html | Abe reaffirms Japan's commitment to nonnuclear policy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-web-adult.6996939.html | Steamy sex films, now moving to cellphones | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-fiat.4.7004695.html | Fiat to buy Chinese-made engines | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-fiat.1.6997341.html | Chery to make engines for Fiat | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-drug.2.7000615.html | Indian law on generic drugs is upheld | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-stream.4.7002712.html | Nothing to watch on TV? Streaming video appeals to niche audiences | False | By Michel Marriott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-china.4.7003158.html | Beijing paints rosy picture of Olympics readiness | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-fortis.5.7007146.html | Fortis investors approve ABN takeover | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-wiki.1.6996677.html | Wikipedia says it's politically neutral, but it's blocked in China | False | By Noam Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/opinion/06iht-edcarroll.1.7000412.html | American disconnection | False | By James Carroll | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-iraq.5.7008158.html | Truck bomb kills 28, mostly Iraqi children | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-timor.4.7003967.html | East Timor erupts in violence after new prime minister named | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-06cndisrael.7000900.html | Abbas hosts meeting with Olmert in West Bank city of Jericho | False | By Isabel Kershner and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-web-discount.6996954.html | Cost-conscious consumers transform European mobile phone market | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-jordan.1.6996368.html | Iraqi lawmakers defend monthlong recess | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-fortis.4.7004891.html | Fortis investors approve ABN takeover | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-06asiastox.6995398.html | Asian stocks fall amid global credit jitters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-britain.5.7007221.html | Brown tries to get control over foot-and-mouth outbreak | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/travel/06iht-06fire.7001958.html | Firefighters gain control of blaze that had threatened Dubrovnik | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-06bear.6995550.html | Credit crisis fells top Bear Stearns official | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/05/travel/05iht-travel6.1.6986513.html | Surveillance cameras | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/news/06iht-old7.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-home.1.6998213.html | Mortgage maze may create further foreclosures | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/style/06iht-favatar.html | Fashion giants are venturing into virtual worlds | False | By Jessica Michault | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/arts/06iht-delpy.1.6996475.html | For French actress, it's personal this time | False | By Kristin Hohenadel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-theft.5.7008533.html | 4 paintings stolen from gallery in Nice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-chrysler.1.6997765.html | Ex-Home Depot chief taking reins at Chrysler | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-digital.4.7005460.html | Publicis plans global digital ad network | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-mali.5.7006692.html | Ancient writings bring new interest to Timbuktu | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-chrysler.4.7005578.html | Chrysler looks to former Home Depot chief to turn around its fortunes | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/asia/06iht-afghan.4.7005596.html | Bush and Karzai differ over Iran | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/africa/06iht-iraq.4.7005448.html | Rest of Sunnis quit cabinet in Baghdad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/technology/06iht-web-wireless.6996962.html | Conflict over digital content moves to cellphones | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/news/06iht-06oxan-edwards.6999320.html | UNITED STATES: Edwards and populism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-06 | 2007-08-06 | https://www.nytimes.com/2007/08/06/world/europe/06iht-lustiger.5.7007083.html | French Catholic leader, Cardinal Jean-Marie Lustiger, dies at 80 | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07place.html | Bear Stearns Heir Apparent Tries to Restore Some Faith | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07russian.html | Prosecution Wraps Up in â€˜Â´92 Case | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07awar.html | Awareness: Counseling by Phone Benefits Drinkers | False | By Eric Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07chas.html | A New Owner's Unspoken Aggressiveness | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07cons.html | It Banishes Uterine Fibroids, but for How Long? | False | By Roni Caryn Rabin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/europe/07rothschild.html | Baron Elie de Rothschild Is Dead at 90 | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/washington/07prexy.html | Bush Differs With Karzai on Iran | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07tue3.html | Those Missing Guns in Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07real.html | The Claim: With Sunscreens, High SPF Ratings Are Best | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07drug.html | Setback for Novartis in India Over Drug Patent | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07sam.html | Recalling a City in Fear During the Year of â€˜Â´Son of Sam' | False | By Colin Moynihan and Sewell Chan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07mine.html | Six Trapped After Collapse in a Utah Coal Mine | False | By Martin Stolz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/music/07sann.html | Still Here, by Being Stubborn, Not Mellow | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/middleeast/07mideast.html | Olmert and Abbas Meet in West Bank for First Time | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/07qna.html | Little Blue Lights | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07mbrfs-gallagher.html | METRO BRIEFING | NEW YORK | Manhattan: Leadership Posts Lost | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07brooks.html | Goodbye, George and John | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/washington/07nsa.html | White House Challenges Critics on Spying | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/theater/07arts-FOOTNOTES_BRF.html | Theater Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07canc.html | Deadly Inheritance, Desperate Trade-Off | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/americas/07mexico.html | Early Returns Indicate Gambling Tycoon Will Not Be Governor of Baja California | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07tue2.html | Pensions and the Mortgage Mess | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/music/07uchi.html | Beethovenáčšā„¢s Final Sonatas Blossom in Complex Simplicity | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07ink.html | Proper Care of Camel Hair, One Hump or Two | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07yankees.html | Yankeesáčšā„¢ Two Young Catalysts Cook Up Another Victory | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/tennis/07schneider.html | Jerry Schneider, 87, Pioneer of Indoor Tennis, Dies | False | By New York Times Regional Newspapers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/soccer/07soccer.html | Searching for the Stars of the Future, Beginning at Age 9 | False | By Joshua Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07slay.html | When Horror Came to a Connecticut Family | False | By Manny Fernandez and Alison Leigh Cowan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/politics/07rivals.html | Competitors, Once Collegial, Now Seem Cool | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/theater/reviews/07corn.html | Rescuing a Student From a Life in the Mines | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07mets.html | Mets Look to Reverse Trend Against the Braves | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/media/07adco.html | In Wireless Competition, Mockery Is the Latest Style | False | By Jane L. Levere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/l07congress.html | Cleaning Up Congress (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/middleeast/07iraq.html | 5 Ministers Threaten to Leave Iraqáčšā„¢s Cabinet | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07battery.html | 121-Year-Old Pier Seen as Portal to áčšā„¢Harbor Districtáčšā„¢ | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07fraud.html | Health Administrators to Reimburse State $7 Million in Duplicate Billing | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/asia/07china.html | China Praises Its Progress Toward Olympics | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/basketball/07nba.html | Pacersáčšā„¢ Oáčšā„¢Neal Open to Deal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/design/07king.html | In Kingáčšā„¢s Footsteps, Others Try to Dream | False | By Edward Rothstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07spitzer.html | Spitzer Aides Linked to Effort to Tarnish Bruno Used Personal Accounts for Some E-Mail | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07feve.html | Research Identifies Brain Site for Fever | False | By Amanda Schaffer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/design/07thef.html | Four Masterworks Stolen From a French Museum | False | By Maïˈsˈˆa de la Baume | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/science/07obse2.html | Found at Yellowstone: Hot Spring Bacteria That Harvest Light | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/07lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/07newark.html | Newark Police, and Families, Are Searching for Answers | False | By Kareem Fahim and Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/07arts-FARROWOFFERS_BRF.html | Farrow Offers to Take Sudan Prisonerâ€šÃ„Â´s Place | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/science/space/07astro.html | News Reports Are Criticized by Astronaut | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/opinion/l07rich.html | Rich and Unhappy in Silicon Valley (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/07pins.html | Brower Takes His Spot in the Bullpen; Chamberlain Is Due Up Next | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/world/europe/07paris.html | Japanese Find Romance and Rituals Far From Home | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/world/africa/07briefs-prices.html | Zimbabwe: 7,660 Arrests in Price Campaign | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/science/07essa.html | Whatâ€šÃ„Â´s in a Name? Parsing the â€šÃ„Â´God Particle,â€šÃ„Â´ the Ultimate Metaphor | False | By Dennis Overbye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/world/europe/07briefs-heat.html | Heat Waves Are Getting Longer | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/07jfk.html | Extradition Ordered for Three Accused in Airport Bomb Plot | False | By William K. Rashbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/obituaries/07hazlewood.html | Lee Hazlewood, â€šÃ„Â´Bootsâ€šÃ„Â´ Songwriter, Dies at 78 | False | By Sia Michel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/07body.html | Woman, 20, Found Dead in Apartment Near N.Y.U. | False | By Al Baker and Ann Farmer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/books/07kaku.html | SoHo Loft, â€šÃ„Â´70s Ambience, Near Ninth Circle of Hell | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/science/space/07obse1.html | A New Answer for Another Mystery in Saturnâ€šÃ„Â´s Rings | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/07island.html | When a Paper Called the Tide Rolls in, Itâ€šÃ„Â´s the Publisher Delivering It | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/music/07arts-REGGAESONGSI_BRF.html | Reggae Songs in Anglican Hymnal | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/us/07list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/opinion/07tue1.html | The Fear of Fear Itself | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/07mays.html | Mays Feels Surge of Pride as Chase Nears the End | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/washington/07brfs-CRITICIZEDSE_BRF.html | NATIONAL BRIEFING \| WASHINGTON \| Criticized, Senator Pulls Video | False | By Michael Falcone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/health/07jimm.html | In a Former First Family, Cancer Has a Grim Legacy | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/science/07angi.html | Its Poor Reputation Aside, Our Fat Is Doing Us a Favor | False | By Natalie Angier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/business/worldbusiness/07bank.html | Fortis Shareholders Back ABN Amro Bid | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/health/07agin.html | Aging: Hip Protectors Donâ€šÃ„Â´t Help Prevent Fractures in Falls | False | By Eric Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/world/africa/07mali.html | Timbuktu Hopes Ancient Texts Spark a Revival | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/europe/07briefs-YUKOS.html | Russia: Ex-Yukos Official Sentenced to Life in Murders | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07illegal.html | U.N. Worker Is Accused of Falsifying Visa Letters | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/space/07shuttle.html | Teacher-Astronaut to Fly Decades After Challenger | False | By Warren E. Leary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07warner.html | Poisonous Choices, Women at Risk | False | By Judith Warner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/othersports/07nascar.html | Owner of Canadiens Continues a Trend and Invests in a Nascar Team | False | By Viv Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07police.html | City Is Rebuffed on the Release of â€šÃ„ô04 Records | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07highway.html | Bridge Collapse Revives Issue of Road Spending | False | By Susan Saulny and Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/theater/reviews/07summ.html | Quick Bites of Theater Off a Menu of One Acts | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/07stee.html | From Fresh Ideas and Better Steel, Safer Bridges | False | By William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07subprime.html | Credit Worries, Imported From U.S., Lead German Firm to Shut Fund | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07hero.html | Bridge Hero Gets Offer: Paid Tuition | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07lear.html | Learning: In Tiny Part of the Brain, a Key to Foreign Tongues | False | By Eric Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/technology/07soft.html | $1.5 Billion Verdict Against Microsoft Is Set Aside | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07ment.html | Mental Abilities: Good Readers Better Able to Retain Brain Skills | False | By Eric Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/television/07arts-FAMILYGUYSHO_BRF.html | Family Guy Shows Its Muscle | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/07indu.html | In Dusty Archives, a Theory of Affluence | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/earth/07sonar.html | Judge Limits Navy Sonar, Citing a Threat to Wildlife | False | By Felicity Barringer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07bonds.html | Bonds Is Hailed, but Hits No Homers | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/africa/07darfur.html | Darfur Rebels Agree on Approach to Peace Talks, U.N. Says | False | By DANIEL B. SCHNEIDER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/technology/07broadcom.html | U.S. Supports Patent Ruling in a Setback for Qualcomm | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07sandomir.html | Three Games to Remember, and Some Broadcasts to Forget | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/asia/07briefs-leopard.html | China: Snow Leopard Pelts Seized | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/baseball/07umpires.html | Baseball and Umpires Clash Over Background Checks | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07auto.html | Once Tainted, Nardelli Now Has Chryslerâ€šÃ„ôs Keys | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/television/07tvcol.html | Whatâ€šÃ„ôs on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07hilberg.html | Raul Hilberg, 81, Historian Who Wrote of the Holocaust as a Bureaucracy, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/movies/07arts-INGMARBERGMA_BRF.html | Ingmar Bergman Archive in Peril | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07wake.html | Guests, Running Late, Wake Up Hotels | False | By Sharon McDonnell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07iyengar.html | The Protection Battered Spouses Donâ€šÃ„¢t Need | False | By Radha Iyengar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/07obse3.html | Ancient Flying Reptiles Probably Swooped, Not Skimmed, for Food | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07brod.html | Injections to Kick-Start Tissue Repair | False | By Jane E. Brody | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/obituaries/07cole.html | Jack Cole, Creator of People Locator, Dead at 87 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07brfs-DEPUTYISSHOT_BRF.html | NATIONAL BRIEFING | SOUTH | Florida: Deputy Is Shot After Traffic Stop | False | By Terry Aguayo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07bword.html | Itâ€šÃ„¢s a Female Dog, or Worse. Or Endearing. And Illegal? | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07heat.html | Doctors Warn Against Infrared Thermometers | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07booker.html | Booker Comes Under Siege After Bloodshed | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/07arts-LOHANISSAIDT_BRF.html | Lohan Is Said to Be Back in Rehab | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/tennis/07araton.html | Free Market Comes With a Dark Side | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07usg.html | Drywall Maker in Pain as Housing Suffers | False | By Jeff Bailey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/07ferris.html | Table for Two | False | By Joshua Ferris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/americas/07argentina.html | Jews in Argentina Wary of Nationâ€šÃ„¢s Ties to Chãˆ´Â°vez | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/middleeast/07lebanon.html | Lebanon Opposition Wins Key Seat | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/education/07muslim.html | Universities Install Footbaths to Benefit Muslims, and Not Everyone Is Pleased | False | By Tamar Lewin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/golf/07golf.html | The Contest Outside the Ropes at St. Andrews | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/l07readers.html | The Paperâ€šÃ„¢s New Look (4 Letters) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/football/07giants.html | Giants Cornerback Eager to Go Back to Work After Concussion | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/science/07letters.html | Letters | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07bond.html | Even Nonhousing Markets Feel Mortgage Fallout | False | By Julie Creswell and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07mbrfs-VANCRASHKILL_BRF.html | Van Crash Kills Boy | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/opinion/l07japan.html | Japan and Sex Slavery (1 Letter) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07mayor.html | On First Day of Jury Duty, Bloomberg Is Not Selected | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/washington/07lobby.html | Tougher Rules Change Game for Lobbyists | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07topcorrex.html | Correction | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/television/07hale.html | Posh Princes and Princesses of the Hills | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/ncaafootball/07ivy.html | Yale Is the Front-Runner in a Balanced Ivy League | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07oakland.html | 19-Year-Old Confesses in Killing of Editor | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/world/europe/07sieghahn.html | Kai Sieghahn, Swedish Physicist, Dies at 89 | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/nyregion/07inmates.html | Inmates Have Political Pull in Some New York Counties | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07road.html | Registered Traveler Program Remains a Work in Progress | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/politics/07giuliani.html | Giulianiâ€šÃ„Â´s Daughter Shows Support for Obama, for a Time | False | By Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/07bridge.html | Juggling Tasks at Site of Fallen Bridge | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07flier.html | Security Crosses the Line: Confiscating Chocolate | False | By Clara Lippert Glenn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/health/07case.html | In a Hospital Stay, No Time to Rest | False | By Caitlin Kelly | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/television/07arts-TVSHOWSUSPEN_BRF.html | TV Show Suspended After a Drowning | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/pageoneplus/07botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/arts/music/07glim.html | Four Trips to Hell and Back at the Opera | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/movies/homevideo/07dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/business/07stox.html | Financial Stocks Lead a Big Rally | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/washington/07assess.html | Bush Still Wields the Threat of Terrorism | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/sports/football/07jets.html | An Aspiring Veterinarian, but First, a Prospective End With the Jets | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 0001-01-01 | https://www.nytimes.com/2007/08/07/us/politics/07edwards.html | Democrats Campaign on Mortgage and Trade Issues | False | By Patrick Healy and Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/iht-peepwed.1.7013128.html | People | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/sports/07iht-VANTAGE.1.7015207.html | Tennis: The dark side of a free market | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-muslims.1.7014652.html | Some U.S. universities install footbaths for Muslim students | False | By Tamar Lewin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/realestate/07iht-recopen.1.7020475.html | A Danish developer that lends a hand | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/arts/07iht-bookmaer.html | Book Review: "In Search of Robert Millar" and "From Lance to Landis" | False | By Samuel Abt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-bridge.4.7022771.html | Minneapolis bridge disaster draws attention to neglect of U.S. infrastructure | False | By Susan Saulny and Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/technology/07iht-msft.1.7013228.html | Judge sets aside jury's $1.5 billion award against Microsoft in MP3 patent case | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/opinion/07iht-edferris.1.7018815.html | Meanwhile: Going underground for the summer | False | By Joshua Ferris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/08/world/africa/08iht-08mideast.7031498.html | Police fight to remove West Bank settlers | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-muslims.4.7022566.html | Some U.S. universities install foot baths for Muslim students | False | By Tamar Lewin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-rio.1.7014718.html | Rio Tinto and Cahya Mata Sarawak to build aluminum smelter in Malaysia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/06/business/worldbusiness/06iht-chrysler.5.7007563.html | Chrysler looks to former Home Depot chief to turn around its fortunes | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-gcon.4.7024717.html | In Germany, U.S. subprime fallout blamed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-georgia.4.7024935.html | Russia denies firing missile in Georgia | False | By Michael Schwirtz and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-07bear.7011854.html | Bear Stearns hires apparent tries to restore some faith | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-07cndgitmo.7015662.html | Britain seeks release of 5 Guantânamo detainees | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-hostage.4.7024927.html | Father of 2 South Korean hostages waits and hopes | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/technology/07iht-debt.1.7013213.html | Online social networking meets personal finance | False | By Carolyn Y. Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-07usg.7011845.html | Drywall maker in pain as U.S. housing suffers | False | By Jeff Bailey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-thai.1.7015326.html | Wayward police officers must wear pink armbands of shame in Bangkok | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-07cndminers.7019539.html | Efforts to free miners trapped in Utah unsuccessful so far | False | By Martin Stolz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/health/07iht-north.4.7023688.html | Arctic explorers return to hero's welcome in Moscow | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-07georgia.7021822.html | Georgia accuses Russia of invading its airspace and firing a missile | False | By Michael Schwirtz and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-obits.4.7022680.html | Obituary: Baron Elie de Rothschild, 90, led the restoration of a renowned wine estate | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/opinion/07iht-edguns.1.7018846.html | Those missing guns in Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/08/world/europe/08iht-08georgia.7031511.html | Georgia accuses Russia of missile attack; Moscow denies it | False | By Michael Schwirtz and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-gitmo.1.7014505.html | Britain seeks release of 5 Guantânamo inmates | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-afghan.1.7015201.html | Bush and Karzai divided on Iran's role in Afghanistan | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-assess.1.7012696.html | Bush still wields the threat of terrorism | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/africa/07iht-iraq4.7024723.html | Baghdad bombs kill 4 GIs; 4-day curfew set | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-biodiesel.4.7024729.html | Beyond biofuels, scientists seek uses for byproducts | False | By Hillary Rosner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-ruble.4.7024757.html | For Russians, rewards and risks of soaring ruble | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-britain.1.7015780.html | Britain confirms 2nd outbreak of foot-and-mouth virus in cattle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/africa/07iht-mideast.4.7021565.html | Israeli police and troops evict Jewish settlers from Hebron | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-hostage.1.7016294.html | Father of 2 South Korean hostages waits and hopes | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-japan.4.7023208.html | Opposition lawmaker elected head of Japanese upper house | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/08/world/europe/08hitler.7031522.html | Music found in Moscow may be Hitler's | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-fed.4.7025051.html | Fed leaves benchmark U.S. rate unchanged | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/technology/07iht-patent.1.7013087.html | U.S. upholds Qualcomm license fee ruling | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-obits.3.7020150.html | Obituary: Baron Elie de Rothschild, 90, led the restoration of a renowned wine estate | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/sports/07iht-SOCCER.1.7015777.html | Soccer: Manchester City: The house that Eriksson built | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/travel/07iht-travel.4.7021727.html | Aer Lingus to open hub in Northern Ireland | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-lobby.1.7012699.html | Tougher rules change the game for lobbyists | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/opinion/07iht-edlet.html | A fresh look at history; Listening to candidates; New ties with Libya | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-britain.5.7029310.html | U.K. traces disease outbreak to vaccine labs | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-msft.4.7023338.html | Judge sets aside $1.5 billion award against Microsoft | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/asia/07iht-china.1.7018818.html | China gets a rebuke from rights activists | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-choco.4.7024531.html | In the United States, a bittersweet battle over the future of chocolate | False | By Andrew Bridges | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-letter.1.7013668.html | New secular civics class riling Catholic Church | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/opinion/07iht-edscowcroft.1.7019200.html | The dispensable nation? | False | By Brent Scowcroft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/technology/07iht-debt.4.7024708.html | Online social networking meets personal finance | False | By Carolyn Y. Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-bollywood.1.7017281.html | Can Hollywood make a Bollywood movie? | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/africa/08iht-08floods.7031516.html | Warming threatens farms in India, UN official says | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-bank.1.7015199.html | Standard Chartered sees first-half profit rise | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-poland.4.7023939.html | Center-left alliance waits in wings as Polish government teeters | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/asia/07iht-australia.1.7015879.html | Australia unveils anti-child-abuse plan for aborigines | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-buy.4.7022824.html | Buy.com starts online shopping service for social networking Web sites | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/opinion/07iht-edpowers.1.7018857.html | The fear of fear itself | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/asia/07iht-japan.3.7021038.html | Opposition lawmaker elected head of Japanese upper house | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-yen.1.7014846.html | Japan revises export and employment projections upward | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-gitmo.4.7024736.html | Britain asks U.S. to free 5 Guantâˆšâˆ‚namo prisoners | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/style/07iht-elgar.1.7013109.html | The whole Elgar, beyond Pomp and Circumstance | False | By Diana McVeagh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-georgia.1.7016297.html | Georgia charges Russia with violating its airspace | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-07bridge.7011810.html | U.S. bridge disaster revives question about spending | False | By Susan Saulny and Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-bridge.1.7012690.html | Minneapolis bridge disaster draws attention to neglect of U.S. infrastructure | False | By Susan Saulny and Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/arts/07iht-loomis.1.7012713.html | At the Salzburg Festival, anything but the Age of Reason | False | By George Loomis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-argentina.1.7012673.html | Argentine Jews worry about Chá´sÁ²vez gaining influence | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-07russiapress-review.7015527.html | Russian press review: Aug. 07 | False | Compiled by Michael Schwirtz, Joshua Yaffa, Paul Lauener, and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-lobby.4.7022827.html | Tougher rules change the game for lobbyists | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/asia/07iht-07floods.7022090.html | UN official says climate change could destroy swathes of Indian farmland | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/africa/08iht-08military.7031835.html | U.S. says Iran- supplied bomb is killing more troops in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-credit.4.7026488.html | Mortgage crisis ripple hits other sectors | False | By Julie Creswell and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-britain.3.7022013.html | Britain confirms 2nd case of foot-and-mouth virus | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/sports/07iht-MAYS.1.7015902.html | Mays feels a surge of pride as Bonds nears the end of his quest | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/news/07iht-07oxan-georgia.7015893.html | GEORGIA: South Ossetia conflict | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/08/world/asia/08iht-08korea.7031999.html | Leaders of 2 Koreas will meet in the North | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/arts/07iht-sculpture.1.7019783.html | Putting a human face on an Argentine prison's history | False | By Caroline Winter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/africa/08iht-08iraq.7031506.html | 4 Americans killed in bombings in the Baghdad area | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-07argentina.7011837.html | Jews in Argentina wary of nation's ties to Chá´sÁ²vez | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/americas/07iht-argentina.4.7023532.html | Argentine Jews worry that Chá´sÁ²vez is gaining influence | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/travel/07iht-bfestival.html | On the country-western calendar | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/08iht-08britain.7031913.html | British outbreak is seen as linked to labs | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-07britain.7022689.html | Britain confirms 2nd outbreak of foot-and-mouth virus | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/opinion/07iht-edrogge.1.7019101.html | A catalyst, not a cure | False | By Jacques Rogge | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/world/europe/07iht-07lobby.7011829.html | Tougher rules in U.S. change game for lobbyists | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/sports/07iht-UMPS.1.7015990.html | Major League Baseball and umpires clash over financial background checks | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/business/worldbusiness/07iht-07bear.7011860.html | Bear Stearns heir apparent tries to restore some faith | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/sports/07iht-CRICKET.1.7014715.html | Cricket: A leg-spin bowler returns to England's top ranks | False | By Huw Richards | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/obits.1.7013085.html | Obituary: Baron Elie de Rothschild, 90, led the restoration of a renowned wine estate | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-roche.4.7024688.html | Roche loses license to sell recalled HIV drug | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-glob08.4.7022686.html | No free kick here | False | By Daniel Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/news/07iht-old8.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/realestate/07iht-rehotel.1.7020480.html | Operating Asian hotels without owning them | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-hostage.3.7020484.html | Father of 2 South Korean hostages waits and hopes | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/opinion/07iht-edsamuels.1.7019197.html | A more muscular Japan | False | By Richard J. Samuels | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-options.5.7029491.html | Brocade's ex-chief convicted in options trial | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-letter.3.7020093.html | A new secular civics class riling Catholic Church | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/asia/07iht-japan.1.7013614.html | Opposition lawmaker elected head of Japanese upper house | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/opinion/07iht-edgreenway.1.7018843.html | The old lion of Maine | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-bear.4.7024711.html | Bear Stearns turns to 'super salesman' to restore faith in firm | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-08fed.7031907.html | Fed leaves rate steady in U.S.; no sign of future cut | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/americas/07iht-weather.4.7024419.html | Extreme weather: A global problem | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-07fed.7027461.html | U.S. Federal Reserve leaves rate steady; no sign of future cut | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/business/worldbusiness/07iht-07credit.7011866.html | Even nonhousing markets feel U.S. mortgage fallout | False | By Julie Creswell and Michael J. De La Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-britain.4.7024534.html | Britain confirms 2nd case of foot-and-mouth virus | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/world/europe/07iht-07cndgitmo.7018450.html | Britain asks U.S to release 5 detainees from Guantánamo | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-07 | 2007-08-07 | https://www.nytimes.com/2007/08/07/technology/07iht-patent.4.7024699.html | U.S. upholds Qualcomm ruling | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08contractor.html | For an Iraq Contractor, Duty, and Then Death | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08briefs-party.html | Russia: Top Court Upholds Ban on Party | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/golf/08golf.html | Stricker Traces Upswing to Trailer | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/middleeast/08briefs-newspaper.html | Iran: Another Reformist Paper Closed | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08text.html | Text of Statement by Fed Committee | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/othersports/08olympics.html | NBC Will Offer Olympics on the Internet | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/theater/08sign.html | Signature Theatreâ€šÃ„Â´s Hunt for New Home Continues | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08nomads.html | Ancient Nomads Offer Insights to Modern Crises | False | By Ilan Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/bottom-correx-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/theater/reviews/08dysp.html | Dyspepsia of the Soul While Training for Utopia | False | By Andrea Stevens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/books/08grim.html | Russiaâ€šÃ„Ã´s Castaway Intellectuals in Revolutionâ€šÃ„Ã´s Wake | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/television/08tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08borgerson.html | An Ice Cold War | False | By Scott Borgerson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08briefs-activist.html | Russia: Prison for Activistâ€šÃ„Ã´s Killers | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08mang.html | Mangosteens Arrive, but Be Prepared to Pay | False | By David Karp | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08mine.html | Safety Issues Slow Mine Rescue Efforts | False | By Kirk Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/l08wiretap.html | The Democrats and the Wiretap Law (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/education/08books.html | Summer Reading Programs Gain Momentum for Students About to Enter College | False | By Tamar Lewin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08pirate.html | New Material at Wreck Site of Pirate Ship | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08vecsey.html | Bonds Leaves Lasting Mark With No. 756 | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08brocade.html | Ex-Brocade Chief Convicted in Backdating Case | False | By Eric Dash and Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08generic.html | More Generics Slow Rise in Drug Prices | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08fobriefs-USSEEKSNEWRU_BRF.html | Canada: U.S. Seeks New Ruling in Lumber Dispute | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08corzine.html | Corzine Selects a Colleague to Serve as His Chief of Staff | False | By David W. Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08pair.html | For Champagne, Hors Dâ€šÃ„Ã´oeuvres From the Sea | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/movies/08boll.html | Hollywood Starts Making Bollywood Films in India | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/media/08mag.html | Deputy Editor Is Out at Portfolio | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08fire.html | Death Benefit Is Elusive for Emergency Workersâ€šÃ„Ã´ Families | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08hearing.html | Blast Cause Wonâ€šÃ„Ã´t Be Known for 2 Months, Con Ed Says | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08fidelity.html | Executive Once Seen as Candidate to Be Next Chief Steps Down at Fidelity | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08hitler.html | Music Found in Moscow May Be Hitlerâ€šÃ„Ã´s | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/media/08adco.html | Mr. Gorbachev, Show Off This Bag | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08shea.html | Injured Beltrâ€šÃ²Ã¶n Hopes to Return This Week | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08wed3.html | Giving Bottles a Second Life | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/theater/08frin.html | A Two-Character Play Starring Both Members of the Audience | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/design/08hart.html | Doll, You Oughta Be in Pictures | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08wed2.html | Secrets of the Police | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08italy.html | Tale of Ruling Class Privilege Touches a Nerve in Italians | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/reviews/08wine.html | Raise a Glass for the Taste, Not the Toast | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08leonhardt.html | Free Lunch on Health? Think Again | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08arts-PETEDOHERTYW_BRF.html | Pete Doherty Warned | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/design/08coll.html | Founders of the Gap Now Plan a Museum | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/books/08arts-TINTINPROMPT_BRF.html | Tintin Prompts a Suit | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08arts-SALZBURGFEST_BRF.html | Salzburg Festival Loses a Soprano | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/washington/08intel.html | A Spy Chiefâ€šÃ„ôs Political Education | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08traffic.html | 4 Parking Agents Accused of Writing Fake Tickets | False | By John Eligon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08selig.html | Selig Takes Leave of Bonds Watch | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/08arts-JUDGEDISMISS_BRF.html | Judge Dismisses Law on Violent Video Games | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08trump.html | Quarterly Loss Widens at Trump Entertainment, but Shares Surge 27% | False | By Gary Rivlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/media/08paper.html | Court Papers Said to Show Added Payments by Reporter | False | By Richard PÃ¨rez-PeÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08place.html | Shaky Results in Core Areas Deflate High Hopes for Boston Scientific | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08fed.html | Fed Leaves Rate Steady; No Sign of Future Cut | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/realestate/commercial/08seattle.html | Investors Lining Up for Pieces of Seattleâ€šÃ„ôs Comeback | False | By Kristina Shevory | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08muse.html | Riding Through the Veins of History on a Triumphal Wave of Sound | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08seeds.html | In Case of Apocalypse Later, a Plan to Ensure Americaâ€šÃ„ôs Regreening | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08bonds.html | Bonds Hits No. 756 to Break Aaronâ€šÃ„ôs Record | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/education/08schools.html | Serve Breakfast in Class, Advocates for Poor Urge | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/football/08jets.html | Rhodes Is Lights, Camera, All Action | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/08biodiesel.html | Cooking Up More Uses for the Leftovers of Biofuel Production | False | By Hillary Rosner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08georgia.html | Georgia Accuses Russia of Missile Attack; Moscow Denies It | False | By Michael Schwirtz and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08thai.html | Cute Kitty Is Pink Badge of Shame in Bangkok | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08nationals.html | Two Little-Known Pitchers Have Kept Bonds in Check | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/08sportsbriefs-olympics.html | NBC to Air Games on Internet | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08floods.html | Warming Threatens Farms in India, U.N. Official Says | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08top-correction.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/middleeast/08iraq.html | 4 Americans Killed in Bombings in the Baghdad Area | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08raw.html | Should This Milk Be Legal? | False | By Joe Drape | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08hinder.html | Accusations of Impeding Murder Case | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/movies/08lans.html | Two Brothers, One Down and One Out | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08appe.html | Lunch Recipe: Take One 7-Year-Old … | False | By Melissa Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08micr.html | A Kitchen Blitz, When 10 Minutes Seems Like an Eternity | False | By Steven Rinella | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08bridge.html | In Bridge Collapse, Refugee Group Faces a New Ordeal | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08ruble.html | The Almighty Ruble | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/washington/08diarist.html | Army Says Soldierâ€šÃ„Ã´s Articles for Magazine Were False | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08about.html | A Moment of Stray Voltage, and a Life Upended | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/othersports/08karvonen.html | Veikko Karvonen, 81, Top Marathoner in the â€šÃ„Ã´50s, Dies | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/science/space/08brfs-SPACESHUTTLE_BRF.html | Space Shuttle Set to Lift Off | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/08arts.html | Judge Dismisses Law on Violent Video Games | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/realestate/commercial/08map.html | Checking Out Real Estate in New York to Make a Map, Not a Deal (Really) | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/movies/08camp.html | Hey, Kids, Is Everybody Up for Some Guerrilla Warfare? | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08hill.html | Notorious Absentee Shows Up, Grandly | False | By Jon Pareles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08spitzer.html | Spitzer Acknowledges Need to Wield Power With Humility | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/pageoneplus/08bottom-correx-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-SANTERIA.html | Manhattan: Principal Faces Dismissal After Religious Ritual | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08body.html | Boyfriend of Victim Slits Wrists, Police Say | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08mini.html | 101 Quick Meals? Make It an Even 111 | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08britain.html | Britain Asks to Take Back 5 Guantâ€šÃ¢namo Detainees | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08yankees.html | Rodriguez Is Hit, but Clemens Delivers Final Blow | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08wed4.html | The Return of Foot-and-Mouth | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/theater/reviews/08opus.html | Before the Big Night: Beethoven, Sweat, Tears | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-DUTY.html | Manhattan: Mayor Completes Jury Duty | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/soccer/08soccer.html | Goalie Puts Education First and Career Second | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08jenkins.html | One Fan Follows a Sluggerâ€šÃ¢Ã¢â€šÂ¬Ã¢â€žÂ¢s Chase From Behind Bars | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/football/08giants.html | Giants Playing Without a Net at Fullback | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/08arts-STARBUCKSSNE_BRF.html | Starbucksâ€šÃ¢Ã¢s New Book | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/l08bergman.html | Donâ€šÃ¢Ã¢'t Knock Bergman Off His Pedestal (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08hostages.html | Families of South Korean Hostages in Afghanistan Seek Solace, and a Solution | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/washington/08immig.html | U.S. Set for a Crackdown on Illegal Hiring | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-AIRLINES.html | Manhattan: Airlines Seek Agentsâ€šÃ¢Ã¢' Testimony | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08arts-VIEWERSTUNEI_BRF.html | Viewers Tune In to â€šÃ¢Ã¢'Singing Beeâ€šÃ¢Ã¢' | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/football/08steelers.html | Steelersâ€šÃ¢Ã¢' Tomlin Expects to Last and Win | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/health/08cancer.html | Court Rejects the Right to Use Drugs Being Tested | False | By Andrew Pollack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08border.html | Deported in Error, Missing and Months Later Home | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08wells.html | Wells Still in the Rotation for Padres | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-MONKEY.html | Queens: Passenger Sneaks Monkey Aboard Plane | False | By Sewell Chan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08arts-CARNEGIETENA_BRF.html | Carnegie Tenants Gain a Reprieve | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08clark.html | Why Terrorists Arenâ€šÃ¢Ã¢'t Soldiers | False | By Wesley K. Clark and Kal Raustiala | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/music/08hort.html | Some Quietly Intense Chills, Imported From Brazil | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08housing.html | Bill Aims to Spur Housing for New Yorkâ€šÃ¢Ã¢'s Poor | False | By Janny Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/middleeast/08mideast.html | Police Fight to Remove West Bank Settlers | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08china.html | Abuses Belie China Pledge on Rights, Critics Say | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08incu.html | When Cooksâ€šÃ„Ã´ Dreams Outgrow Their Ovens | False | By Indrani Sen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-LBA.html | Manhattan: Contract Settled With Police Lieutenants | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08footmouth.html | British Outbreak May Be Linked to Human Action | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08schwarz.html | Chris Schwarz, 59, Dies; Photographer Who Honored Polish Jews | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/arts/design/08arts-STOLENPICASS_BRF.html | Stolen Picassos are Recovered | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/politics/08dems.html | War on Terror Takes Focus at Democratsâ€šÃ„Ã´ Debate | False | By Jeff Zeleny and Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08mets.html | Pâ€šÃ¢Crez Digs Early Hole, and Braves Pile It Up | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/education/education.html | Some Wonder if Cash for Good Test Scores Is the Wrong Kind of Lesson | False | By Joseph Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08slay.html | Suspects Face Jeers and Victimsâ€šÃ„Ã´ Family in New Haven | False | By Alison Leigh Cowan and Stacey Stowe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08repay.html | City Has Short List for Cutoff of Water | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/europe/08briefs-tree.html | Finland: 780-Year-Old Pine Tree Found | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08blast.html | Burn Victimâ€šÃ„Ã´s One Thought After Blast: â€šÃ„Ã³Make It Stopâ€šÃ„Ã´ | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/othersports/08nascar.html | Nascar Driver Punished for Actions in Montreal | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/basketball/08knicks.html | Knicksâ€šÃ„Ã´ Morris Is Charged With Driving Recklessly | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08pins.html | Aura of Tranquillity Engulfs Yankeesâ€šÃ„Ã´ New Reliever | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/baseball/08sandomir.html | Announcers Offer Balance After 756th | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/reviews/08rest.html | A Softer Spanish Accent | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/sports/othersports/08autos.html | For a Young Wallace, Success Is Slow to Come | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/middleeast/08military.html | U.S Says Iran-Supplied Bomb Kills More Troops | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08mbrfs-GUNMAN.html | Newark: Corrections Officer Fatally Shoots Gunman | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08fish.html | First a Hook, Then Ink: An Artistâ€šÃ„Â¸Ã´s Catch | False | By Brett Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/nyregion/08newark.html | Newark Officials Say They May Soon Identify a Suspect in the Killing of 3 Friends | False | By Kareem Fahim and Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/reviews/08unde.html | All the Vulgar Charm, in a Smaller Box | False | By Peter Meehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08wed1.html | A Weak Dollar and the Fed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/us/08farmers.html | Ethanol Is Feeding Hot Market for Farmland | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/world/asia/08korea.html | Leaders of 2 Koreas Will Meet in the North | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/opinion/08graham.html | Forget the States â€šÃ„Ã® Let the Regions Pick the Candidates | False | By Bob Graham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 0001-01-01 | https://www.nytimes.com/2007/08/08/dining/08boot.html | Restaurateurs-to-Be Look Before Leaping | False | By Tracie McMillan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/world/europe/08iht-russia.5.7048612.html | Russian church, but not the Kremlin, honors thousands of Stalin's victims | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edfoot.1.7042017.html | Foot-and-mouth disease | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-08endweather.7042062.html | New York Transit system crippled by flooding | False | By Graham Bowley and John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-generic.1.7037588.html | Generic revolution in drugs brings savings to Americans | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/news/08iht-08oxan-mexico.7039998.html | MEXICO: Carlos Slim | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/health/09iht-09endshuttle.7052844.html | Shuttle takes off with ex-teacher on board | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-fed.1.7036966.html | Shares gain in Europe and Asia after Fed leaves rate unchanged | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/health/08iht-snvital.1.7040764.html | Brain part may affect foreign language skills | False | By Eric Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/world/asia/08iht-japan.3.7042750.html | Japan urged to continue aiding U.S. operations in Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/technology/08iht-ptend09.1.7040361.html | The riddle of 3G | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-jakarta.1.7036500.html | Jakarta holds first direct election for governor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edkeillor.1.7042023.html | The wrong way to fix a bridge | False | By Garrison Keillor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/health/08iht-snpancreas.1.7040767.html | Trading a lethal form of cancer for diabetes | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-ethanol.4.7046256.html | Ethanol production gives new life to farmland | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-PRIX.1.7036128.html | Formula One: After scandal and discord, McLaren gets a breather | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-fidelity.1.7035427.html | An heir apparent at Fidelity quits | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/technology/08iht-ptpogue09.1.7050785.html | Wi-Fi radio, portable and ad-free | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-hitler.5.7048606.html | Music cache from Hitler's headquarters features Jewish and Russian musicians | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-STEELERS.1.7034914.html | NFL: After a quick rise, new Steelers coach is still hungry to succeed | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-SRtiger.5.7043313.html | Tiger hopes PGA Championship reverses a trend | False | By Tom Spousta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/realestate/08iht-brevan.7036160.html | London hotel may become private home | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-hitler.1.7034389.html | Music cache from Hitler's headquarters features Jewish and Russian musicians | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-08russiapress-review.7036525.html | Russian press review: Aug. 08 | False | Compiled by Michael Schwirtz, Joshua Yaffa, Paul Lauener and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-08nomads.7032323.html | Ancient nomads offer insights to modern crises | False | By Ilan Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-casualties.4.7047130.html | British military asks U.S. forces to leave Afghan province | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/technology/08iht-08lenovo.7032132.html | Lenovo shares soar on word of talks to buy Packard Bell | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-japan.1.7038722.html | Japan urged to continue aiding U.S. operations in Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/travel/08iht-festival.1.7019482.html | A rendez-vous in France with the Wild West | False | By Ruth Ellen Gruber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-eddollar.1.7042014.html | A weak dollar and the Fed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/travel/08iht-trbahrain.7034128.html | Bahrain's built for speed: Race weekend in an Arab kingdom | False | By Austin Considine | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-georgia.4.7046370.html | Georgia claims proof that Russia fired a missile that landed near a house | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/africa/08iht-letter9.3.7042328.html | Morocco and capitalism: A beautiful friendship | False | By A. Craig Copetas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/world/asia/09iht-09pakistan.7052859.html | Pakistanis express ire at army and Musharraf | False | By Carlotta Gall and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-immig.1.7034938.html | U.S. to get tougher on employers of illegal immigrants | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-mattel.1.7036228.html | Mattel names Chinese company it says made the toys it recalled | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-farm.1.7034675.html | As ethanol plants go up in U.S., land prices go with them | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/africa/08iht-iraq.4.7046984.html | U.S. kills dozens in raids on Shiite area of Baghdad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-trust.4.7047476.html | For Saudi prince, terror-funding allegations harm U.S. business ties | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-SRfinal.1.7043416.html | This season, many tournaments have played like majors | False | By Doug Ferguson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-SRgarcia.4.7043316.html | At this major, Sergio Garcíaˊsî‰a seeks a shot at redemption | False | By Tom Spousta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-malaypipe.1.7035092.html | Malaysian pipeline plan raises doubts, except among farmers | False | By Syed Azman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-usecon.4.7047222.html | As signs of housing turmoil mount, Bush seeks to calm fears | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-VANTAGE.1.7036765.html | Baseball: Just for a day, giving Bonds his just due | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-toro.4.7046878.html | Famous Portuguese matador broke the law by killing a bull | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/technology/08iht-voda.1.7035472.html | Vodafone keeps U.S. unit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-italy.7031992.html | Tale of ruling class privilege touches a nerve in Italians | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-parma.5.7050854.html | Fresh accusations in collapse of Parmalat | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-dems.1.7034925.html | Foreign policy splits candidates at Democratic debate | False | By Jeff Zeleny and Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-greentech.4.7046271.html | Technology companies try to go green by cutting the energy used by data centers | False | By Brian Bergstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-greentech.1.7037839.html | Technology firms try to go green | False | By Brian Bergstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-intel.4.7044009.html | Intelligence chief caught in political crossfire over surveillance bill | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-britain.4.7046265.html | Britain eases ban on moving livestock | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-VANTAGE.4.7047470.html | Baseball: Just for a day, giving Bonds his just due | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-trust.5.7050333.html | Muslim financiers fight suspicion in U.S. | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-korea.1.7039359.html | 2 Koreas plan to hold summit meeting in Pyongyang later this month | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-kazakh.1.7033162.html | In much of Asia and Africa, nomadic traditions permeate modern societies | False | By Ilan Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edtillman.1.7042026.html | Probing Pat Tillman's death | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-immig.4.7043634.html | U.S to get tougher on employers of illegal immigrants | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-ANDERS.1.7037082.html | Bonds's ex-trainer followed chase from jail | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-SRswing.4.7043322.html | The sweet sound of a revamped golf swing | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/travel/08iht-tomb.1.7042562.html | Luino, Italy: The story of a region's inhabitants, told in epitaphs | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08iht-SRintro.4.7043208.html | Lesser-known players thrive at the PGA | False | By Tom Spousta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edash.1.7042002.html | A principled EU approach to Russia | False | By Paddy Ashdown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-greencol09.4.7049654.html | Does eco-Coke help? | False | By James Kanter and Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-rusoil.4.7046887.html | Russia freezes Russneft's shares | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/health/09iht-09adapt.7052867.html | Aid to help Asia and Africa with effects of warming | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-nokia.4.7045538.html | Nokia revamps chip development and forges closer ties with 4 suppliers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-military.1.7033233.html | U.S. alleges Iran-supplied bombs taking higher toll on troops in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/world/europe/09iht-09georgia.7052863.html | Georgia seeks UN session on missile | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/africa/08iht-letter9.1.7033904.html | Morocco and capitalism: A beautiful friendship | False | By A. Craig Copetas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/africa/08iht-evolve.4.7047136.html | A pair of fossils shakes up the human family tree | False | By John Noble Wilford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-dolphin.1.7033572.html | Yangtze River dolphin probably extinct, researchers say | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-poland.4.7046233.html | Poland rejects call to return German artworks | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/technology/08iht-cisco.1.7034896.html | Cisco shares soar on higher sales forecast | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/world/africa/09iht-09iraq.7052849.html | U.S. attack kills 32 in Sadr city | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edlet.html | Justice and the law; Call it what it is; Selling arms in the Mideast | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-ruble.1.7036459.html | For Russians, rewards and risks of soaring ruble | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-yukos.4.7045853.html | Russian state oil company wins another Yukos auction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-poland.5.7048594.html | Poland rejects call to return German artworks | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-india.1.7036864.html | Climate change threatens food production in India, UN expert warns | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-spain.4.7045548.html | Catalonia's wise men set off a literary brawl | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/travel/08iht-05practical.7034577.html | 10 ways to keep Europe within reach | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edborgenson.1.7042005.html | Averting a cold war on ice | False | By Scott Borgerson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-korea.3.7042302.html | 2 Koreas plan summit meeting in Pyongyang | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-russia.4.7046987.html | Russian church, but not the Kremlin, honors thousands of Stalin's victims | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/09/arts/09iht-tomb.1.7042562.html | Luino, Italy: The story of a region's inhabitants, told in epitaphs | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-shanghai.4.7045535.html | Dream of high-speed rail may prove Shanghai politician's final nightmare | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-rates.1.7037202.html | Australian central bank raises benchmark rate to 10-year high | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-jakarta.3.7042949.html | Jakarta holds first direct election for governor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-dolphin.3.7043006.html | Yangtze River dolphin probably extinct, researchers say | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-asylum.4.7046503.html | U.K. to reconsider asylum requests by Iraqi support staff | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/news/08iht-old9.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-08moscow.7035060.html | Youth groups created by Kremlin serve Putin's cause | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-intel.1.7035579.html | Intelligence chief caught in political cross-fire over surveillance bill | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edclark.1.7042008.html | Why terrorists aren't soldiers | False | By Wesley K. Clark and Kal Raustiala | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/sports/08bonds.7032336.html | Bonds hits no. 756 to break Aaron's record | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-rail.5.7049511.html | Court bars strike of German railroad engineers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/americas/08iht-08mine.7034280.html | Safety issues slow mine rescue efforts | False | By Kirk Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/opinion/08iht-edinder.1.7042020.html | A last chance | False | By Karl F. Inderfurth | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-warsaw.4.7046241.html | Polish leader dismisses his interior minister | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-08korea.7032066.html | Leaders of 2 Koreas to meet in the North | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/realestate/greathomes/08iht-gh.html | A Less-Expensive Way to Own in Paris | False | By ANDRÉ˜SÃ¢A R. VAUCHER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-rail.4.7047479.html | Court bars strike of German train drivers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/sports/08iht-base.4.7045325.html | Bonds completes rocky journey to break record | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-options.1.7035606.html | Executive in U.S. convicted for backdating share options | False | By Eric Dash and Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/business/worldbusiness/08iht-dinar.5.7048682.html | Iraqi tourism? Not for the faint-hearted | False | By Bernd Debusmann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/asia/08iht-kazakh.3.7042368.html | In much of Asia and Africa, nomadic traditions permeate modern societies | False | By Ilan Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/arts/08iht-guthrie.1.7034904.html | For Arlo Guthrie, 'Alice' brought what he wanted | False | By Joseph P. Kahn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-08 | 2007-08-08 | https://www.nytimes.com/2007/08/08/world/europe/08iht-britain9.3.7044227.html | Britain eases ban on moving livestock | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/asia/09pakistan.html | Pakistanis Express Ire at Army and Musharraf | False | By Carlotta Gall and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/europe/09russia.html | Church Remembers Stalinâ€šÃ„ôs Victims, While Kremlin Looks Away | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09york.html | Asians Make Broad Gains in New York Population | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09STEAK.html | Be Yourselves, Girls, Order the Rib-Eye | False | By Allen Salkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09fans.html | In the Upper Deck at Shea, Passing Time With Americaâ€šÃ„ôs Pastime | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09thu2.html | Just Tell Me Whatâ€šÃ„ôs Going On | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/pageoneplus/09corrections-010.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09whiting.html | The Emperor of Swat | False | By Robert Whiting | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/middleeast/09iraq.html | U.S. Attack Kills 32 in Sadr City | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09towns.html | Two Crimes So Dark, Blurring the Images of Two Towns So Different | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09gps.html | An Easily Pocketed G.P.S. Tracker | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09radio.html | Walkie-Talkies for Chat and Emergency Alerts | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/design/09arts-ANEXHIBITION_BRF.html | An Exhibitions Artis in the Bag | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09mbrfs-RAPE.html | Bronx: School Aide Charged in Assault | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09sand.html | Today a Strong Wave, Tomorrow a Teardown | False | By Penelope Green | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09trust.html | Islamic Finance and Its Critics | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/music/09jenn.html | A Violinist Tones Down the Twang | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/09arts-MILEYCYRUSGO_BRF.html | Miley Cyrusgoes Roaming | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/books/09seal.html | He Lived to Tell the Tale (and Write a Best Seller) | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09newark.html | Survivor of Newark Shootings Picks Out a Suspect | False | By David Kocieniewski and Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09curry.html | No. 757 for Bonds Follows Long Night | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/science/09fossil.html | Fossils in Kenya Challenge Linear Evolution | False | By John Noble Wilford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09body.html | Woman Was Strangled, Medical Examiner Says | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/television/09cabl.html | Cable TV Is Having Breakout Summer | False | By Bill Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09misery.html | A Morning of Misery Amid Sweltering Company | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09jones.html | Original Suitor Sweetens Its Barneys Offer to $942 Million | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/l09murdoch.html | Murdoch, Bound (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09askk-003.html | Tip of the Week: Speed Your Online Mapping | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09STICKER.html | When High Price Is the Allure | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/books/09wood.html | Critic at New Republic to Join New Yorker | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09yankees.html | When the Yankees Need His Best, Wang Delivers His Worst | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09wind.html | That Wind That Left Part of Brooklyn Upside Down? It Was a Tornado, All Right | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09Fitness.html | Turning a Beer Run Into a Relay Event | False | By Yishane Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09auto.html | Automakers See a Weak Year for Sales | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/design/09smit.html | Official at the Smithsonian Resigns After Meeting Transcript Is Destroyed | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/media/09online.html | Equity Firm Invests in NBC Universal-News Corp. Online Venture | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09chopper.html | Bruno Case Inquiry Suspended | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/washington/09gitmo.html | Hurdles Frustrate Effort to Shrink Guantãˆsãˆnamo | False | By William Glaberson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09baltimore.html | From Two Broken Lives to One New Beginning | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/media/09adco.html | Endless Puns With Your Inner Cat in Mind | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09remit.html | Fewer Mexican Immigrants Are Sending Money Back Home, Bank Says | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/golf/09golf.html | When in Pain, PGA Tour Players Turn to Healer | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/music/09oper.html | Met Opera to Expand in Theaters Across Globe | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09dig.html | Glue Maker for Big Dig Is Charged in â€šÃ„ˆ'06 Death | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/asia/09lepers.html | A Korean Bridge Must Span Years of Bias and Sadness | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/middleeast/09briefs-hamas.html | Gaza: Israeli Troops Kill Hamas Gunmen | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/09shaw.html | David Shaw, Writer for Stage and Screen, Dies at 90 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09guitar.html | Using Technology and a Pint-Size Guitar for Big-Time Songs | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09skin.html | Dinner Reservations? Speak to My Hair Stylist | False | By Alix Strauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09mets.html | Aloú€šÃ"‚Ã´s Homer Gives Mets an Edge in the Game and Perhaps Beyond | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09gold.html | Amicably Split, and Still Sharing | False | By Joyce Wadler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09server.html | With One U.S.B. Hub, the Whole Network Can Access Peripherals | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09camera.html | A Digital S.L.R. With Some Top-of-the-Line Features but Not the Higher Price | False | By Marty Katz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/media/09news.html | Cable Networks Boost News Corp. Earnings | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/politics/09edwards.html | Lawyers Still Like Edwards, but Spread the Wealth | False | By Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/politics/09primary.html | South Carolina Joins in Race for Early Primaries | False | By Michael Cooper and Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09ROW.html | Senate Joins Knockoff Battle | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09POINTS.html | When the Burden of Status Is Too Much to Shoulder | False | By Karin Nelson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09refco.html | Bankruptcy Trustee Sues Big Investor in Refco | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09mine.html | Utah Coal Area, a Region Apart, Knows Well the Perils of Mining | False | By Kirk Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/europe/09georgia.html | Georgia Seeks U.N. Security Council Session About Missile | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09skin3.html | What Bright Effects You Have | False | By Alix Strauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09pitcher.html | A Special Moment for a Pitcher Who Isnä€šÃ‚Ã´t Special | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/science/space/09shuttle.html | Shuttle Endeavour Lifts Off Toward Space Station | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09shea.html | Beltrã˜šÃ‚Ã³n Not Ready to Bat Right-Handed Yet | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09ball.html | Fans Risk Their Safety for Prized Homers | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/television/09arts-GAMESHOWBUOY_BRF.html | Game Show Buoys CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09mayor.html | A Vote to Immortalize a Former ã€šÃ‚Ã²Mayor for Lifeä€šÃ‚Ã´ | False | By Ariel Sabar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09thu4.html | Barry Bonds at 756* | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09mbrfs-SHOOT.html | Queens: Gunman Sentenced to Life in Prison | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09collins.html | An Ape Types in Iowa | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/washington/09health.html | Annual Exam Gives Bush Good Marks for Health | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/education/09report.html | 12th Graders Show Better Grasp of Market Forces Than Expected on U.S. Economics Test | False | By Sam Dillon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09cross.html | Johnson & Johnson Sues Red Cross Over Symbol | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | | https://www.nytimes.com/2007/08/09/pageoneplus/09corrections-006.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09pogue.html | Internet Radio Made Easier | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09cityroom.html | Anger and Triumph, as Told From Front Line | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09kristof.html | Bono, Foreign Aid and Skeptics | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09cxn-001.html | Correction: Garden Q.&A. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/09moyse.html | Louis Moyse, Founder of Music School, Dies at 94 | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09pedro.html | In First Game Back, Martâ˜šâ‰nez Is Hit Hard but Shrugs It Off | False | By Charlie Nobles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09bridge.html | Potential Flaw Seen in Design of Fallen Bridge | False | By Monica Davey and Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/washington/09brfs-PANELTAKESST_BRF.html | Panel Takes Step Toward Denying Reappointment to Judge | False | By Ariel Sabar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/09arts-WINFORJLOLOS_BRF.html | Win for J. Lo, Loss for O. J. | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/politics/09brfs-AMANAGERWITH_BRF.html | NATIONAL REVIEWING| POLITICS| A Manager Without a Campaign | False | By Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/health/09brfs-STEMCELLPROG_BRF.html | NATIONAL BRIEFING| WEST | California: Stem Cell Program Appointment | False | By Andrew Pollack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09askk-002.html | Dialing 911 With VoIP | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09skin2.html | Stop, Look and (Even) Listen | False | By Alix Strauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/television/09heff.html | Tracking Fugitives, With French Nail Tips | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/smallbusiness/09sbiz.html | To Savor the Local Flavors, Head to the Airport | False | By Dulcie Leimbach | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/music/09arts-COMMONATNO1_BRF.html | Common at No. 1 | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/l09africa.html | Exploiting Africaâ€šÂ„Â´s Myths (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09FitSide.html | Thinking of Joining the Race? | False | By Yishane Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09basics.html | An Entire Bookshelf, in Your Hands | False | By Peter Wayner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09second.html | A House Thatâ€šÂ„Â´s Just Unreal | False | By Seth Kugel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09garden.html | In Augustâ€šÂ„Â´s Heat, Planning for Cooler Days | False | By Anne Raver | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/othersports/09measure.html | Olympian Task: Measuring 26.2 Miles, to the Inch | False | By Aimee Berg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/theater/09venu.html | As Off Broadway Changes, Some Venerable Theaters Vanish | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/golf/09anderson.html | Last of a Kind Has Some Words for Woods | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/theater/reviews/09necr.html | To Sleep the Big Sleep? Call It Murder, My Sweet | False | By Jonathan Kalb | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09rosenfelt.html | Frank Rosenfelt, Studio Chief, Dies at 85 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/l09bonds.html | The New Homer King (With an Explanation) (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09storm.html | A Sudden Storm Brings New York City to Its Knees | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09cxn-002.html | Correction: On a Northwest Island, a Whiff of England | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/asia/09casualties.html | British Criticize Air Attacks in Afghan Region | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/technology/circuits/09askk-001.html | Happy Birthday! You Have Spam! | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09CRITIC.html | A (Very Poised) Dance on the Table | False | By Cintra Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/books/09masl.html | Living and Painting by His Own Rules | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/europe/09poland.html | Polish Minister Fired After Accusations That He Leaked Data | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/theater/09arts-WINDINGBRONX_BRF.html | Theater Briefs | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/politics/09labor.html | A.F.L.-C.I.O. Decides Not to Endorse for Now, Freeing Unions to Do So | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/golf/09sportsbriefs-metopen.html | SPORTS BRIEFING | GOLF | Aboff Wins Womenâ€šÃ„¹s Met Open | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/business/09econ.html | Bush Faults Easy Money for Volatility | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09mbrfs-SEIZURE.html | Queens: Driver Charged After Fatal Crash | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/design/09elle.html | Go Ahead, Expect Surprises | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/garden/09room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09mbrfs-BANK.html | Newark: Bank Robber Is Sentenced | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09vecsey.html | With Homer Chase Over, Itâ€šÃ„¹s Back to Pennant Races | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/science/earth/09adapt.html | Aid to Help Asia and Africa With Effects of Warming | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/television/09tvcol.html | Whatâ€šÃ„¹s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09thu3.html | Hope Over Experience | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09thu1.html | The Misery Strategy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09jfk.html | Terror Case Takes Winding Path in 2 Nationsâ€šÃ„¹ Courts | False | By Alan Feuer and William K. Rashbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/washington/09bushes.html | First Father: Tough Times on Sidelines | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/us/09census.html | Minorities Now Form Majority in One-Third of Most-Populous Counties | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/fashion/09Work.html | Itâ€šÃ„¹s Summer: Isnâ€šÃ„¹t Anyone at Work? | False | By Lisa Belkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/crosswords/bridge/09card.html | For a Young Polish Player, One Trip Yields Two Gold Medals | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09steam.html | Businesses Near Blast Struggle to Return to Normal, or Even Just to Reopen | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09pins.html | Near Brawl With Jays May Hurt Yanks Yet | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/09jacobs.html | Generals Donâ€šÃ„¹t Need a Watchdog | False | By Jack Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/sports/baseball/09bonds.html | Aaron Moves Over, Bonds Moves Up, but Questions Remain | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/opinion/l09iraq.html | Is There an Iran Connection in Iraq? (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/world/asia/09china.html | Little Building Defies Beijing€šÃ„¸Ã´s Olympic Ambitions | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/arts/music/09gree.html | A Patriarch Holds Court at His Own Party | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/nyregion/09commute.html | N.Y.C. Transit Failings Similar to Those in 2004 | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 0001-01-01 | https://www.nytimes.com/2007/08/09/washington/09dems.html | The Blogs Are Alive With the Sound of Angry Democrats | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-iraq.4.7062218.html | Defying threats, Iraqi Shiites make pilgrimage | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-lepers.7053382.html | Korean bridge spans years of bias and sadness | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-arab.4.7061783.html | U.S. promotes free elections, only to see allies lose | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-09prexy.7061942.html | Bush says he is confident Iraqi leader shares his dim view of Iran | False | By Christine Hauser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09cndstox.7065891.html | U.S. stocks tumble after European sell-off | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-09russiapress-review.7055717.html | Russian press review: Aug. 09 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-cross.4.7061913.html | Johnson & Johnson sues American Red Cross over shared symbol | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/news/09iht-old10.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-iraq.3.7059095.html | Shiites march peacefully in Baghdad | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-usecon.3.7059952.html | Bush seeks to reassure amid market turbulence | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/sports/09iht-golf.3.7059949.html | Golf: Garcâ"šÃ‰a a blistering hot PGA Championship course | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-pope.4.7061924.html | Pope steps back from meeting Polish priest | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-news.1.7054051.html | News Corp. quarterly earnings up 4.5 percent | False | By Richard Pâ"šÂ©rez-Peâ"šÂ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edjacobs.1.7058502.html | Generals don't need a watchdog | False | By Jack Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-bush.1.7053714.html | The first father: Proud, engaged and deeply frustrated | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-09cndbridge.7064242.html | Body found in Minneapolis bridge debris | False | By Monica Davey and Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/news/09iht-borneo.1.7057096.html | Shrinking habitat threatens Borneo pygmy elephant | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-10bankweb.7059063.html | BNP suspends funds, as ECB makes emergency loans | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-indo.1.7056120.html | Hearings open in Suharto lawsuit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-sarkozy.5.7064483.html | Sarkozy sticks to his frenetic pace | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edkissinger.1.7058489.html | Don't rule out Putin's initiative | False | By Henry A. Kissinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-yuan.4.7061918.html | China suspends licenses of 2 exporters | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-walmart.1.7056276.html | Wal-Mart enters India as wholesaler, and sparks protests | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/08/arts/08iht-fmreview10.1.7041468.html | Review: 'El Cantante': A Latin music fest with a sagging plot | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-09remit.7059713.html | Fewer Mexican immigrants are sending money back home, bank says | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-zimbabwe.4.7062209.html | Mysterious 'accident' offers window on Zimbabwe politics | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-gitmo.4.7060301.html | 14 'high value' Guantánamo prisoners declared enemy combatants | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/10/world/africa/10iht-10refugees.7069764.html | Jordan yields poverty and pain for the well-off fleeing Iraq | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/08/technology/08iht-basics.5.7050629.html | An Entire Bookshelf, now in your hands | False | By Peter Wayner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-sarkozy.4.7061271.html | Sarkozy stays true to his frenetic pace | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-britain.4.7061958.html | British farmers express cautious optimism after restrictions are relaxed | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-libya.3.7059792.html | Medics freed by Libya were tortured, Qaddafi's son says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-bnp.1.7055473.html | BNP Paribas freezes funds over subprime plunge | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-09rental.7056401.html | Car rental outfits head in a green direction | False | John Donnelly and Matthew Spolar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-bnp.3.7057735.html | BNP suspends funds, as ECB makes emergency loans | False | By James Kanter and Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edbowring.1.7058495.html | Japan plays it safe | False | By Philip Bowring | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-fund.4.7062370.html | Investors fret over banks that borrow to buy | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-school.5.7064619.html | Would-be migrants must undergo classes in what it means to be French | False | By Jon Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-mideast.4.7060161.html | UN warns of economic collapse in Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-10banks.7059798.html | Stocks tumble as French bank reacts to home loan worries | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-warm.1.7056534.html | Fund established to ease global warming problems in Asia and Africa | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-gitmo.5.7064349.html | 14 'high-value' terror suspects may be tried, U.S. says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-09cndminers.7064222.html | Rescuers close in on Utah miners | False | By Kirk Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/08/technology/08iht-ptgadgets09.1.7032412.html | The new walkie-talkies offer emergency alerts | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-won.1.7056618.html | Bank of Korea raises rates again | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/10/health/10iht-10cndarctic.7069826.html | Floating Arctic ice shrinking at record rate | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/sports/09iht-golf.5.7066276.html | Golf: John Daly heats up faded hopes at PGA Championship | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-kosovo.5.7065838.html | Diplomats to visit Kosovo, seeking new talks | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/technology/09iht-google.4.7062367.html | Google lets subjects of news stories comment on articles about them | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-auto.4.7061945.html | U.S. automakers' sales expected to keep sliding | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-flood.1.7056626.html | Western villages flooded in India | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-letter.1.7054078.html | Keeping peace abroad a tough sell in Germany | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/10/world/asia/10iht-10pakistan.7069760.html | Facing a furor, Pakistan rejects emergency rule | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/technology/09iht-google.1.7053963.html | Google lets subjects of news stories comment on articles about them | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edbeam.1.7058278.html | No accounting for taste | False | By Alex Beam | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-air.1.7055165.html | Local eateries finding a niche as U.S. airports diversify | False | By Dulcie Leimbach | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/travel/09iht-TRFREQ10.1.7053771.html | Singapore, Thai and Cathay Pacific airlines named best in Skytrax survey | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/realestate/09iht-recaesar.html | A seasidefit for an emperor | False | By Jessica Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-refugees.5.7064820.html | Iraq's middle class escapes, only to find poverty in Jordan | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-usecon.1.7055627.html | Bush calls recent market turmoil a natural adjustment | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-walmart.4.7061818.html | Indians protest Wal-Mart's wholesale entry | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/sports/09iht-CYCLE.3.7059696.html | Cycling: Break in the gloom as T-Mobile stays in saddle | False | By Samuel Abt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edethiopia.1.7058483.html | Ending an African standoff | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-poppy.5.7064946.html | U.S. battles increase in Afghan poppy harvest | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/sports/09iht-SOCCER.1.7056009.html | Soccer: Will Beckham at last make his debut in Washington? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-yuan.1.7054901.html | China bans 2 factories from exporting toys | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-iraq.5.7065267.html | Defying threats, Iraqi Shiites make pilgrimage | False | By Damien Cave and Qais Mizher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-cross.1.7054284.html | Johnson & Johnson sues American Red Cross over shared symbol | False | By Stephanie Saul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-bnp.2.7057529.html | BNP Paribas freezes funds over subprime plunge | False | By James Kanter and Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-subprime.5.7062710.html | Europe slammed by U.S. credit crisis | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-09bridge.7053198.html | Potential flaw found in design of fallen Minneapolis bridge | False | By Monica Davey and Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-flights.4.7061556.html | U.S. proposes third version of prescreening airline passengers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-safrica.4.7062206.html | Mbeki fires aide who reshaped HIV policy | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-russia.4.7061916.html | Russian bombers resuming Cold War patrols | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-site.4.7061559.html | NBC Universal-News Corp. project attracts deep-pocketed investor | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/travel/08iht-trwine.7044201.html | Champagne: A toast to blanc de blancs | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-pakistan.1.7056279.html | In Pakistan, a groundswell of opposition to Musharraf's military | False | By Carlotta Gall and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-exchange.4.7062716.html | Dubai index buys stake in Swedish exchange | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/americas/09iht-tornado.1.7054892.html | Tornado strikes New York borough of Brooklyn | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-school.4.7061812.html | Would-be migrants must undergo classes in what it means to be French | False | By Jon Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edwhiting.1.7058492.html | Japan's answer to Barry Bonds | False | By Robert Whiting | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-chocolate.1.7055816.html | Battle brewing over the definition of chocolate | False | By Andrew Bridges | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/arts/09iht-lone.1.7054545.html | 'Lone Survivor': Ex-Navy Seal's tale maneuvers onto best-seller list | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/sports/09iht-PITCH.1.7054619.html | Baseball: A special moment for a pitcher who isn't special | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-energy.4.7062215.html | In Hungary, an energy battle with Russian overtones | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-gitmo.1.7054635.html | Hurdles block move to release Guantánamo detainees | False | By William Glaberson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-liquidity.5.7062607.html | Credit crisis puts global finance to test | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-09stox.7066646.html | U.S. stocks tumble as loan fears spread | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-auto.1.7055245.html | U.S. automakers expected to slide further downhill | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-09china.7053479.html | Little building defies Chinese Olympic ambitions | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-exchange.5.7066743.html | Dubai exchange set to take big stake in OMX | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/realestate/09iht-restage.html | 'Staging' a house for sale: When home sweet home needs to be even sweeter | False | By Beth Gardiner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-pakistan.4.7062303.html | Anti-military sentiment begins to be heard in Pakistan | False | By Carlotta Gall and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/news/09iht-09oxan-unitedstates.7057452.html | UNITED STATES: High-tech worker demand | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-refugees.4.7062130.html | Iraq's middle class escapes, only to find poverty in Jordan | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-gamble.4.7062373.html | Britain publishes restrictions covering online gambling ads | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/business/worldbusiness/09iht-09bnp.7054054.html | BNP Paribas suspends funds because of subprime problems | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/europe/09iht-kosovo.4.7062188.html | Diplomats to visit Kosovo, seeking new talks | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/asia/09iht-flood.4.7062451.html | More rain hits India as heath workers race to avert outbreak of disease | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/world/africa/09iht-ssfrica.5.7064403.html | Mbeki fires aide who reshaped HIV policy | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-09 | 2007-08-09 | https://www.nytimes.com/2007/08/09/opinion/09iht-edimmig.1.7058486.html | America's misery strategy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10havens.html | Sometimes, Being Overlooked Is an Advantage | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/asia/10kazakh.html | Kazakhstan Says Austrians Erred in Extradition Ruling | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/music/10classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10american.html | Industrial Echoes in Michiganâ€šÃ„¢s Copper Country | False | By Stephen Regenold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10anti.html | Newport Antiques (and Nantucketâ€šÃ„¢s) in Summer Fair | False | By Wendy Moonan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/europe/10briefs-bear.html | France: Bear, Farmersâ€šÃ„¢ Foe, Killed by Car | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10mob.html | Defendant Is Convicted for His Role in 2 Killings | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/music/10pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/football/10jets.html | Thoughts of Home for Jetsâ€šÃ„¢ New Back | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10newark.html | Man and Youth Held in Killings of 3 in Newark | False | By Kareem Fahim and Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/music/10beas.html | Giving the Hometown Fans a Dose of Classic Hometown Hip-Hop | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10stevens.html | Like Father, Like Son, Even When They Are Under Suspicion | False | By Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10walmart.html | Indians Protest Wal-Martâ€šÃ„¢s Wholesale Entry | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/pageoneplus/10corrections-008.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/books/10book.html | Take Me Back to Egyptâ€šÃ„¢s Land | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10ritual.html | On the Roof, a Weaning From Weeding | False | By Lynn Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/health/10drug.html | F.D.A. Is Reviewing Heartburn Drugs After Studies Find Possible Heart Risk | False | By Gardiner Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter4.html | Harry Potter and the Half-Blooded Relative Prince | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/nationalspecial3/10homeland.html | Earlier Terrorist Screening to Begin for Flights Into U.S. | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter2.html | Harry Potter and the Chinese Porcelain Doll | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter3.html | Harry Potter and the Waterproof Pearl | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/110storm.html | After the Storm: What Did We Learn? (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10yankees.html | Answer to Annual Question: No, Rivera Hasnâ€šÃ„¢t Lost His Edge | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/middleeast/10mideast.html | U.N. Warns of Dire Results if Main Gaza Crossings Stay Shut | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10indians.html | A Lack of Runs Is Weighing on the Indians | False | By Pat Borzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10families.html | Relatives of Victims to Have Access to Ground Zero on 9/11 Anniversary | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10star.html | When Stars (Celestial) Fall, and Stars (Hollywood) Fly | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10mate.html | In These Shows, the Material Is the Message | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/asia/10train.html | Ire Over Shanghai Rail Line May Signal Turning Point | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10mbrfs-cellphones.html | Manhattan: Cellphone Bill Vetoed | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10kids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10astronaut.html | Former Astronaut Seeking to Be Free of Ankle Monitor | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/science/10eye.html | Study Finds Genetic Key to a Kind of Glaucoma | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10voge.html | Inside Art | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/europe/10britain.html | British Farmers Hopeful Cattle Disease Is Under Control | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/golf/10links.html | For Storm, the Lead Is Icing on the Cake | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/education/10education.html | Education Dept. Seeks Early Compliance on Loan Rules | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10fri3.html | Harassing Germanyâ€šÃ„Ã´s Media | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10fire.html | 2-Year-Old Boy Killed by Fire in an Apartment Bedroom | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter7.html | Harry Potter and the Chinese Overseas Students at the Hogwarts School of Witchcraft and Wizardry | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10desi.html | Sonnets in Marble | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10house.html | Life on a Big River in a House That Floats | False | By Greg Breining | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10bonds.html | In San Francisco, Celebrations Make Way for Reality | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/golf/10golf.html | Daly Shows Field That Practice Is Not Necessary | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10cian.html | Romance in the Horsy Set, Starring the New York Mayorâ€šÃ„Ã´s Daughter | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10liquidity.html | A New Kind of Bank Run Tests Old Safeguards | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/television/10tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10live.html | Prickly Pear Lawns | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10package.html | Product Packages Now Shout to Get Your Attention | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10chass.html | Buffett Is Invested in Rodriguez | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/music/10mini.html | Just Don'tâ€šÃ„Ã¡t Call It Minimalism | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10wmovies.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/television/10flas.html | A Spacemanâ€šÃ„Ã¡s Latest Tour of Duty on the Planet Mongo | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10johnson.html | Russell Johnson, Who Transformed the Sound in Concert Halls, Dies at 83 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10imports.html | China Suspends Exports by 2 Firms Over Lead Paint | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10bridge.html | Divers Find More Remains in Wreckage of Bridge | False | By Monica Davey and Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/europe/10pope.html | Vatican Plays Down Meeting That Angered Jewish Groups | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10deaf.html | Judge Spotlights Shortage of Interpreters for the Deaf | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter8.html | Harry Potter and the Showdown | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10mbrfs-DEAD.html | Bronx: Man and Woman Found Dead | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10pins.html | Clemens Is Handed Five-Game Suspension | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10line.html | A Defectorâ€šÃ„Ã¡s Second Life, Embracing North Korea | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter1.html | Harry Potter and the Leopard-Walk-Up-to-Dragon | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/asia/10pakistan.html | Facing a Furor, Pakistan Rejects Emergency Rule | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/europe/10briefs-bombers.html | Russia: Bombers Resume Long-Haul Missions | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/golf/10anderson.html | Garcâ€šÃa Is Feeling the Heat at Another Major | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-NOTMAKINGMON_BRF.html | Not Making Money In His Sleep | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/politics/10romney.html | Romney Pushed on Conservative Credentials | False | By Adam Nagourney and Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/l10wiretap.html | The Uses of Fear to Manipulate Americans (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-AVANHALENTOU_BRF.html | A Van Halen Tour? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/theater/reviews/10huma.html | Side by Side at a Crash Site, and Love Amid the Bodies | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10stemcell.html | Stem Cell Amendment Changes Little in Missouri | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10jones.html | The Feud Behind the Sale of Barneys New York | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10redcross.html | Red Cross Faces Criticism Over Aid Program for Hurricane Victims | False | By Shaila Dewan and Stephanie Strom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10pari.html | Comprenez-Vous Woody Allen Films? Hereâ€šÃ„Ã¡s a Paris Version | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10rock.html | A Boy Rendered Speechless by Life | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/football/10giants.html | Giantsâ€šÃ„Ã¡ Jennings: Souped-Up Cars for a Souped-Up Guy | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/middleeast/10arab.html | U.S. Backs Free Elections, Only to See Allies Lose | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10bmaterial.html | The Group Shows | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/basketball/10nash.html | Itâ€šÃ„Ã´s a Vision Thing for Nash in Soccer and in Basketball | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10spitzer.html | Aide Says Cuomo Could Have Issued Subpoenas in Spitzer Case | False | By Nicholas Confessore and Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10fri4.html | Deaths in Newark | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/music/10lang.html | Music for the Religious, From Two Who Werenâ€šÃ„Ã´t | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/politics/10clinton.html | Clinton, Too, Ruled Out A-Bomb Use | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10boston.html | To Curb Risk, Boston Scientific to Sell Device Maker It Bought in â€šÃ„Ã´04 | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10krugman.html | Very Scary Things | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10churn.html | People in the News | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10gall.html | Art in Review | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10mta.html | Transit Agency Will Consider Refunds for Subway Riders Stranded by Flooding | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/washington/10immig.html | Bush Plans Immigration Crackdown | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter6.html | Harry Potter and Platform Nine and Three-Quarters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10mbrfs-rape.html | Queens: 40-Year Sentence for Rape | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10mets.html | Braves Snatch Another Series From Mets | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/washington/10bush.html | Bush Rejects Gas Tax as Way to Shore Up Bridges | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10brooks.html | The Straw Poll Man | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/theater/reviews/10ting.html | A River: Corruption and Oil Run Through It | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/design/10mone.html | Inside His Sketchbooks, Clues to Monet | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/americas/10arar.html | Deported Canadian Was No Threat, Report Shows | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10info.html | In a Crisis, Subway Riders Get Little Guidance | False | By Ken Belson and Sewell Chan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/movies/10desc.html | A Date Goes Terribly Wrong. Now Itâ€šÃ„Ã´s Time to Return the Favor. | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-MUSLIMSATTAC_BRF.html | Muslims Attack Feminist Writer | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/dance/10dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10jaws.html | Shark Hunter of â€šÃ„Ã²Jawsâ€šÃ„Ã´ Fame Is Back as an Old Man of the Sea | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10norris.html | Is Fraud O.K., if You Help Just a Little? | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10auto.html | Even Chrysler Officials Were Surprised at New Owner'â€šÃ„Â´s Leadership Choice | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/middleeast/10iraq.html | Shiite Pilgrims Converging on Baghdad Shrine Are Protected by Improved Security | False | By Damien Cave and Quis Mizher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-PAVAROTTIISH_BRF.html | Pavarotti Is Hospitalized | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/l10tobacco.html | Regulating Tobacco (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10fund.html | As Credit Tightens, Investors Grow Wary of Banks'â€šÃ„Â´s Reliance on Debt | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/asia/10briefs-FRENCHMANTOD_BRF.html | Cambodia: Frenchman to Defend Khmer Rouge Jailer | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/sports/baseball/10sandomir.html | When It Comes to Viewers, Aaron Is Still No. 1 | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10goldman.html | Size Doesn'â€šÃ„Â't Keep Goldman Fund From Gyrating With Market | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/africa/10safrica.html | S. Africa Fires Official Praised for Anti-AIDS Work | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/television/10inte.html | Confronting a Crystal Meth Head Who Is Handy With a Chainsaw | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10music.html | Universal Music Will Sell Songs Without Copy Protection | False | By Jeff Leeds | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10potter.html | Memo to the Dept. of Magical Copyright Enforcement | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10lives.html | With Civil Liberties Under Attack, Returning Fire | False | By Robin Finn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/politics/10dems.html | Democrats Voice Support of Gay Rights in TV Forum | False | By Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/world/africa/10zimbabwe.html | General'â€šÃ„Â´s Death Portends Election Troubles in Zimbabwe | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10subprime.html | Shaky Markets Prompt Rumors of Who'â€šÃ„Â´s in Trouble | False | By Julie Creswell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/us/10obscene.html | Federal Effort on Web Obscenity Shows Few Results | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10placid.html | A Summer of Endless Winter in Lake Placid, N.Y. | False | By Sarah Stodola | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/10chip.html | Deal to Simplify the Business of Implanted Identity Chips | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10orchard.html | In the Grove | False | By Ellen Maguire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/arts/10arts-TWOBUSHESINA_BRF.html | Two Bushes in a Book Deal | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/travel/escapes/10breakl.html | The Chateau at Heavenly Village and the Residential Suites at the Ritz-Carlton, Kapalua | False | By Nick Kaye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10fri2.html | The Farmer'â€šÃ„Â´s Nightmare? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/nyregion/10cacs.html | Agency Lags in Protecting Children, Report Says | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/opinion/10fri1.html | Getting the Rescue Right | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/10/business/media/10adco.html | For Many Campaigns, the Little iâ€šÃ„Â´s Have It | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/science/earth/10arctic.html | Analysts See â€šÃ„Ã²Simply Incredibleâ€šÃ„Ã´ Shrinking of Floating Ice in the Arctic | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/music/10jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/world/europe/10france.html | For Sarkozy: Duty, Bush, Jet Lag | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/10arts-DANCERPLEAS_BRF.html | Dancer Pleads Guilty | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/us/10brfs-fish.html | NATIONAL BRIEFING | WEST | California: Fishing Banned Near Channel Islands | False | By Cornelia Dean | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/us/10quake.html | Quake Rattles the Los Angeles Area | False | By Regan Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/business/10markets.html | Mortgage Losses Echo in Europe and on Wall Street | False | By Vikas Bajaj and Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/travel/escapes/10Ahead.html | Singing the Blues All Over | False | By Emily S. Rueb | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/world/middleeast/10refugees.html | Well-Off Fleeing Iraq Find Poverty and Pain in Jordan | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/10clean.html | Wind-Damaged Brooklyn Begins to Straighten Up | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/10wspare.html | Spare Times | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/opinion/10potter5.html | Harry Potter and the Big Funnel | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/10rich1.html | Frank D. Rich Jr., 83, Real Estate Developer, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/opinion/10pay.html | Women Who Earn More (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/design/10lee.html | To See the World in Ballpoint Pen | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 0001-01-01 | https://www.nytimes.com/2007/08/movies/10rush.html | Itâ€šÃ„Ã´s Tucker vs. Chan, Round 3 | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/sports/10iht-soccer.1.7072921.html | Soccer leagues moved by money | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/business/worldbusiness/10iht-chitrade.1.7071276.html | China's monthly trade surplus reaches second-highest level on record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/business/worldbusiness/10iht-retail.4.7078931.html | The sale of Barneys: Legacy of an apparel giant's feud | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/world/europe/10iht-britain.4.7078016.html | Foot-and-mouth outbreak limited to southern England, Brown says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/world/africa/10iht-jerusalem.5.7079239.html | New Israeli highway separates Palestinians | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/world/europe/10iht-plane.1.7071067.html | 20 killed in Polynesia plane crash | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/your-money/10iht-mmidas.4.7080752.html | Your Money: Where is Queen Midas? | False | By Sharon Reier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/sports/10iht-pga.4.7078477.html | Storm loses his lead at PGA championship | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/business/worldbusiness/10iht-banks.1.7071270.html | Shaky markets prompt rumors of who's in trouble | False | By Julie Creswell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/business/worldbusiness/10iht-subprime.4.7078954.html | Central banks act again to combat subprime crisis | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/business/10iht-fund.1.7071872.html | Macquarie leverage model in question during credit crisis | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/africa/10iht-nations.4.7078547.html | UN broadens its Iraq mandate to aid promoting reconciliation | False | By Daniel B. Schneider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-letter.1.7071073.html | Letter from China: It's a miracle people hear the truth at all | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edsavic.1.7073484.html | The Russians and the courts | False | By Iva Savic | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edford.1.7073481.html | China, the Olympics and the press | False | By Jocelyn Ford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/09/arts/09iht-martin.1.7057815.html | Scorsese on Antonioni's expanding worlds | False | By Martin Scorsese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-korea.1.7071249.html | Sides feud over 'God's land' in Seoul | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/your-money/10iht-mmidas.1.7071884.html | Where is Queen Midas? | False | By Sharon Reier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-india.1.7071246.html | India develops a nose for wine | False | by Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-10banklist.7074111.html | A growing problem | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/news/10iht-old11.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-afghan.4.7078466.html | Afghan and Pakistani tribal leaders meet to tackle violence | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-astox.2.7073120.html | Central banks take action as rout in markets deepens | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-astox.3.7077075.html | Central bankers take action as the rout in global markets deepens | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-ikb.7073908.html | IKB officials investigated by German authorities | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-regs.4.7078943.html | Are European regulators too laissez-faire amid crisis? | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/americas/10iht-poppy.1.7071252.html | U.S. unveils plan to curb Afghan poppy production | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-spain.5.7079772.html | Under new program, workers get from Africa to Spain without risking lives at sea | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-ABN.4.7078199.html | Royal Bank shareholders approve takeover of ABN AMRO | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/your-money/10iht-mcolumn11.4.7080755.html | Time to sell or what? Maybe check an 'insider' index | False | By Mark Hulbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-10cndstox.web.7077902.html | U.S. stocks recover some ground after global sell-off | False | By Jeremy W. Peters and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-fire.4.7077221.html | EU plans to form firefighting force | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-profile.4.7077923.html | Despite controversial past, World Food Program chief gets to work | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-plane.4.7078042.html | 20 killed as plane crashes in Polynesia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-pga.1.7070832.html | Golf: Daly shoots 67 at PGA Championship | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/09/arts/09iht-idside11.1.7057723.html | 'The Man in the White Sharkskin Suit': Cairo and its Jews, 'torn asunder' | False | By Alana Newhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-goldman.5.7080484.html | Size doesn't keep Goldman fund from gyrating with market | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/health/10iht-gene.1.7072730.html | Genetic flaws responsible for glaucoma are found | False | By Nicholas Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-fiat.4.7078934.html | Fiat appealing to Italian patriotism and nostalgia to sell its 500 model | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/travel/10iht-tyler11.1.7070672.html | Tyler Brûlé: Avoiding summer meltdowns, dressing 'business cool' | False | By Tyler Brûlé | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-banks.4.7078614.html | Shaky markets stir rumors of who is in trouble | False | By Julie Creswell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-pga.5.7081969.html | Verplank, on home ground, takes lead at PGA Championship | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-10russiapress-review.7071167.html | Russian press review: Aug. 10 | False | Compiled by Michael Schwirtz, Joshua Yaffa, and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-garcia.1.7071076.html | All eyes on Garcia at PGA | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-package.1.7071264.html | Consumer goods packages now shout to get your attention | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/africa/10iht-10cndmideast.7079321.html | Terrorist killed and 10 people hurt in Jerusalem gunfight | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-pga.3.7075852.html | Daly shoots 67 at PGA Championship | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-10asiastox.7069963.html | Asian markets fall as credit fears spread | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-spain.4.7078441.html | Under new program, workers get from Africa to Spain without risking lives at sea | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-goldman.1.7071875.html | Size doesn't keep Goldman fund from gyrating with market | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-astox.1.7071261.html | Banks step in as global market rout deepens | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/europe/10iht-britain.1.7071079.html | U.K. suspects new case of foot-and-mouth disease | False |  | 2008-02-14 | TX 6-646-316 |  | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edgermany.1.7073532.html | Harassing Germany's media | False |  | 2008-02-14 | TX 6-646-316 |  | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-wbspot11.1.7071887.html | Spotlight: Heinz Schimmelbusch's comeback | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-korea.3.7076052.html | Sides feud over 'God's land' in Seoul | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/americas/10iht-profile.1.7072569.html | With Bush backing, World Food boss gets to work | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/arts/10iht-melik11.1.7070614.html | At Britain's Hatton Gallery: Russia's hesitant flirtation with internationalism | False | By Souren Melikian | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edlet.html | China and the Olympics; Making aid work for Africa; Building an oasis | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/news/10iht-10oxan-recessionrisk.7070898.html | UNITED STATES: Recession risk? | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-10cndstoxB.7078204.html | U.S. stocks are volatile after global sell-off | False | By Jeremy W. Peters and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edrescue.1.7073504.html | Getting the rescue right | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-afghan.5.7080190.html | Afghans and Pakistanis meet to tackle unrest | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-phils.1.7071064.html | Dozens dead in army-militant clashes in Philippines | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-bike.3.7076553.html | Discovery Channel team to disband | False | By Samuel Abt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/sports/10iht-nash.1.7071070.html | Basketball star keeps fit on the soccer field | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/business/worldbusiness/10iht-retail.1.7071216.html | The sale of Barneys: Legacy of an apparel giant's feud | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edkruscheva.1.7073510.html | Russia's new inspector general | False | By Nina L. Khrushcheva | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/your-money/10iht-mcolumn11.1.7070474.html | Time to sell or what? Maybe check an 'insider' index | False | By Mark Hulbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/opinion/10iht-edspence.1.7073475.html | Meanwhile: A window on the prehistoric past | False | By Chris Spence | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/asia/10iht-pakistan.4.7079432.html | Pressure mounts on Musharraf after missteps | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/arts/10iht-flik11.1.7070666.html | Review: Fairy-tale 'Stardust' careens into the happily ever after | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-10 | 2007-08-10 | https://www.nytimes.com/2007/08/10/world/africa/10iht-jerusalem.4.7078107.html | New Israeli highway separates Palestinians | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11summer.html | A Hamptons Barbecue, Aglow With Star Power | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11sat2.html | High-Maintenance Musharraf | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11mine.html | Air Test Results Worry Those Searching for Miners | False | By Martin Stolz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/golf/11anderson.html | One More Reason to Smile for Verplank | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/11sket.html | Comicsâ€šÃ„Â´ Future May Loom on a Monitor, Not a TV | False | By Peter Keepnews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11brfs-SHERIFF8217S_BRF.html | NATIONAL BRIEFING \| SOUTH \| Florida: Sheriffâ€šÃ„Â´s Deputy Is Fatally Shot | False | By Terry Aguayo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11threat.html | Vague Threat Prompts Steps by N.Y. Police | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/worldbusiness/11regulate.html | Europeans Are Wondering About Subprime Exposure | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/football/11jets.html | Backup to Fore in Opener for Jets | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11sat1.html | The Need to Know | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/washington/11nsa.html | Reported Drop in Surveillance Spurred a Law | False | By Eric Lichtblau, James Risen and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/baseball/11yankees.html | Yanks of Future Offer Help in Present | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11hospital.html | Los Angeles Hospital to Close After Failing Tests and Losing Financing | False | By Jennifer Steinhauer and Regan Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11school.html | Head of Cityâ€šÃ„Â´s Arabic School Steps Down Under Pressure | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11online.html | Easy Money Isnâ€šÃ„Â´t That Easy | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/television/11stew.html | Scratching Through the Glamorous Gloss for Diana, Real Human Being | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/movies/11vamp.html | Bloodthirsty New Book Incites a Bidding War | False | By Robert Ito | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11immig.html | Farmers Call Crackdown on Illegal Workers Unfair | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/golf/11links.html | Ogilvy Sets Sights on Second Major Title | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11herbert.html | A Bloodbath in Newark, and Beyond | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/sportsspecial/11cycling.html | Armstrong Team Falls With Cyclingâ€šÃ„Â´s Image | False | By Edward Wyatt and Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11guralnick.html | How Did Elvis Get Turned Into a Racist? | False | By Peter Guralnick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11fannie.html | Fannie Maeâ€šÃ„Â´s Offer to Help Ease Credit Squeeze Is Rejected, as Critics Complain of Opportunism | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/baseball/11mets.html | Wagner Lets Rare One Get Away, Spoiling Beltrã¡â€šÃ„nâ€šÃ„Â´s Return | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/europe/11spain.html | To Curb Illegal Migration, Spain Offers a Legal Route | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/politics/11debate.html | Appearing Now on a TV Near You? Surely a Presidential Debate | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/golf/11golf.html | Hotter Than Hot, Woods Takes Lead | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11collins.html | Republicans in the Straw | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11brfs-FEDERALMONEY_BRF.html | Minnesota: Federal Money Allotted for Bridge Efforts | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11drain.html | When It Rains, Sewage Often Pours Into Harbor | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/football/11giants.html | Kiwanuka Readies for Debut at Linebacker | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11shuttle.html | Gouge Made by Debris Seen on Shuttle Wing | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/obituaries/11shavelson.html | Mel Shavelson, 90, Film Writer-Director, Is Dead | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11bush.html | Bush 41 and 43, and the Rest of Us (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/design/11muse.html | Three Contemporaries, Each With a Different Way to View the Past | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/africa/11briefs-southafricaaids.html | South Africa: Fired Official Speaks Out | False | By Sharon LaFraniere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11pulaski.html | After Minneapolis Disaster, Concerns About the Pulaski Skyway | False | By Russ Buettner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/design/11arts-CHRISTIESTOO_BRF.html | Christies to Open Branch in Russia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11flowers.html | Richmond Flowers Is Dead at 88; Challenged Segregation and Klan | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11about.html | Making a Home, and a Haven for Books | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11pursuits.html | Wicked Wickets of the East: Talking Tough on a Croquet Court | False | By Harry Hurt III | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/baseball/11pins.html | Igawa Could Be on Way Up or Way Out | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11recruit.html | Army, Shedding a Slump, Met July Recruiting Goal | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/europe/11kosovo.html | As Envoys Meet, No Budging on a Stalemate Over Kosovo | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11moh.html | Man Called the Planner of 2 Killings Is Convicted | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11newark.html | 3rd Suspect, 15, Held in Newark Killings as Hunt Continues | False | By Kareem Fahim and Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/worldbusiness/11heinz.html | German Chief Felled by Scandal Returns to Market on Smaller Scale | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11trapped.html | The Miners | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/crosswords/bridge/11card.html | The Young and the Fearless, and Knowing When to Ruff | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/politics/11vote.html | States Try to Alter How Presidents Are Elected | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/technology/11novell.html | Judge Says Unix Copyrights Rightfully Belong to Novell | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/middleeast/11mideast.html | Gunman Dies After Fight With Guards in Jerusalem | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/movies/11chak.html | â€šÃ„Â¥You Go, Girl,â€šÃ„Â¡ as Translated Into Hindi | False | By Andy Webster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11vote.html | Making Our Votes Count (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11options.html | Ex-Comverse Chief Keeps Maneuvering to Avoid Return to U.S. in Options Case | False | By John Grobler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11chart.html | Ignore the Last Few Weeks. Itâ€šÃ„Â´s Been a Heck of a 25 Years. | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/television/11bloo.html | A Mind-Set Thatâ€šÃ„Â´s Made for TV | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/asia/11afghan.html | Pakistani Leader to Attend Afghan Tribal Gathering | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11store.html | Home Depot Wants In, but Some Arms Arenâ€šÃ„Â¸t Open | False | By Regan Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/television/11arts-BIGBROTHERWI_BRF.html | â€šÃ„Â¥Big Brotherâ€šÃ„Â¡ Wins | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/football/11rhoden.html | Brownsâ€šÃ„Â´ Quinn Shouldnâ€šÃ„Â¸t Need to Apologize | False | By William C. Rhoden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11envy.html | Wedded to Work, and in Dire Need of a Wife | False | By Shira Boss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11arraign.html | In Hospital, Boyfriend Is Arraigned in Killing | False | By Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/pageoneplus/11btmcxns-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11frankrich.html | What My Father the Rabbi Saw in Nixon (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/middleeast/11iraq.html | Security Council Approves a Broader U.N. Mandate in Iraq to Seek Reconciliation | False | By DANIEL B. SCHNEIDER and DAMIEN CAVE | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/football/11falcons.html | Harrington Shines in an Offense Suddenly Short on Stars | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/worldbusiness/11fiat.html | Italian Pride Is Revived in a Tiny Fiat | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11bar.html | Explosive Barroom Fight Is Etched in Witnessâ€šÃ„Â´s Mind | False | By David Kocieniewski and Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11laramie.html | Pressured School District Reverses, Allowing Play on Murder of Gay Student | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/movies/11arts-STONESFILMIS_BRF.html | Stones Film Is Delayed | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/politics/11rudy.html | Giuliani Missteps in Imagery of Sept. 11 | False | By Sarah Wheaton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11five.html | Fed Stands Still on Rates; Chrysler Takes a Big Step | False | By JEREMY PETERS | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11fed.html | Market Swings Are First Crisis for Fed Chairman | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/americas/11sheeran.html | A Desire to Feed the World and Inspire Self-Sufficiency | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/africa/11darfur.html | Concern Rises About Reports of New Fighting in Darfur | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/worldbusiness/11markets.html | Central Banks Intervene to Calm Volatile Markets | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/design/11arts-MANPLEADSGUI_BRF.html | Man Pleads Guilty in Attack on Portrait | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/11arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/middleeast/11murals.html | With Fixtures of War as Their Canvas, Muralists Add Beauty to Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/baseball/11shea.html | Glavine Says a World Series Title Would Nudge Him Toward Retirement | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/movies/11arts-FIREDAMAGESF_BRF.html | Fire Damages Film Sets at Studio in Rome | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/asia/11briefs-japannuclear.html | Japan: Nuclear Plant May Be Down for a Year | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/americas/11canada.html | Canada Announces Plans for 2 New Bases in Its Far North | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/politics/11family.html | Campaign Is a Family Project for the Romneys | False | By Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/theater/reviews/11hh.html | A Prayerful Three-Pointer From the Orchestra Pit | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/health/11judd.html | Howard Judd, 71, Menopause Expert, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/design/11magn.html | Well-Traveled Photographer, Recording and Then Returning | False | By Caroline Brothers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11design.html | Design Spotlights Collision of Engineering and Politics | False | By Russ Buettner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/othersports/11marathon.html | Scouting Central Park With Hope of Reaching Beijing | False | By Abigail Lorge | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/11instincts.html | At Weddings, Efficiency vs. Etiquette | False | By M. P. DUNLEAVEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11plant.html | U.S. Fines the City $30,000 a Day Over Delay in Water Filtration Project | False | By Timothy Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/music/11daft.html | Robotically Human After All: Daft Punk Melding Man and Machine | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/business/media/11offline.html | It Pays to Look for Trouble | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/television/11tvcol.html | What's On Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/television/11arts-ONCEFIREDNOW_BRF.html | Once Fired, Now Hired | False | By Allen Salkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11religion-web.html | A Pastor Finds a Way to Serve Two Disparate Flocks | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/nyregion/11liquor.html | A Neighborhood Fixture Faces an Uncertain Future | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/movies/11skin.html | A Werewolf War in Need of a Silver Bullet | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/arts/11arts-JUDGEBLOCKSV_BRF.html | Judge Blocks Video of Anna Nicole Smith | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/us/11brfs-NODECEMBERCA_BRF.html | NATIONAL BRIEFING | MIDWEST | Iowa: No December Caucuses | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11sat4.html | As Is: One Bridge, Needs Work | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/world/middleeast/11road.html | A Segregated Road in an Already Divided Land | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11brooks.html | From Adam and Eve to Jennifer and Jason (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/opinion/11sat3.html | Energy Surge | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/sports/othersports/11racing.html | A Horse Saves His Best for the Stretch Run of His Career | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 0001-01-01 | https://www.nytimes.com/2007/08/11/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/africa/11iht-leone.1.7084377.html | Millions vote in Sierra Leone | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/business/worldbusiness/11iht-fed.1.7084247.html | Fed chief faces his first crisis | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/12/world/americas/12iht-12bush.7086257.html | A quiet weekend in Maine with family and presidents | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/africa/11iht-iraq.1.7084253.html | Bomb in Iraq kills 5, including a governor | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/asia/11iht-afghan.1.7084244.html | Taliban to release 2 sick hostages 'soon' | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/asia/11iht-11afghan.7083825.html | Pakistani leader to attend Afghan tribal gathering | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/asia/11iht-kabul.1.7084345.html | How the 'good war' in Afghanistan went bad | False | By David Rohde and David E. Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/africa/11iht-11murals.7083902.html | With fixtures of war as their canvas, muralists add beauty to Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/12/world/asia/12iht-12india.7086180.html | India's whiskey-drinking elite make room for wine | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/12/world/asia/12iht-12afghan.7085302.html | How a 'good war' in Afghanistan went bad | False | By David Rohde and David E. Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-11 | 2007-08-11 | https://www.nytimes.com/2007/08/11/world/americas/11iht-exit.1.7084250.html | Iraq pullout could take years, top Democrats say | False | By Jeff Zeleny and Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12mets.html | Bad News Begins With the Bullpen and Ends With Lo Duca€šÃ„Ã´s Injury | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12pubed.html | So Many Names, So Many Corrections | False | By Clark Hoyt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12mainnj.html | Bridge Collapse Puts Focus on Aging Local Spans | False | By Ford Fessenden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12kutlin.html | Lisa Kutlin and Alexander Goldenberg | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12wwln-lede-t.html | Not Being There | False | By Christopher Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/special/12dinew.html | A Joy on Many Levels, Especially the Culinary | False | By Emily DeNitto | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12exxon-t.html | Resolved: Public Corporations Shall Take Us Seriously | False | By Dashka Slater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12Grainer.html | Hallie Grainer, Mitchell Ulman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12theaterct.html | A Personal War, as History and Metaphor | False | By Sylviane Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Shone-t.html | Standard Deviations | False | By Tom Shone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/12DEPEND.html | Lexus-Level Dependability, Now Available at Lower Prices | False | By Cheryl Jensen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12nite.html | Thou Shalt Carry Fliers | False | By Alex Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12building.html | Renovating a Building, and Perhaps a Suburb€šÃ„Â's Image | False | By Richard G. Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/l12rich.html | Exploiting the Troops (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12fyi.html | Officers From the Start | False | By Michael Pollak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12topict.html | Zoning Board to Consider Limits on Functions at Bed-and-Breakfasts | False | By Robert Moseley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12shoot.html | S.I. Woman Is Killed and Son, 26, Injured | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12page.html | Elizabeth Page, Jason Bergman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/NJbridges.html | Bridges and Taxes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12dinect.html | An Attractive Amalgam of Asian Influences | False | By Patricia Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12peopleli.html | Recreating Colonial Charm, With Modern Touches | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/golf/12golf.html | Woods Widens Lead and Beckons a New Challenger | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Crime-t.html | Dark Water | False | By Marilyn Stasio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12chass.html | Baseball Brotherhood: It's Not Just an Expression | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/music/12play.html | Cheerful New Zealand Pop and Spooky Louisiana Rock | False | By Jon Pareles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/tennis/12roberts.html | It€šÃ„Â's Time to Welcome a Symbol of Substance | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Millet-t.html | The Naturals | False | By Lydia Millet | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/autoreviews/12BLOCK.html | Outlander an Outlier No Longer | False | By Nick Kurczewski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12luskin.html | Sarah Luskin, Kenan Stern | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/movies/12ande.html | Smoldering Auteur With a Short Fuse | False | By John Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12corx-001.html | Correction: Sending Back the Doctor€šÃ„Â's Bill | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12laugh.html | Jay Leno and Conan O€šÃ„Â'Brien | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12noticedit.html | L.I.R.R. Safety Campaign Under Way | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12polsnj.html | A Pivotal Moment for Booker | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12jersey.html | A Place for the Arts, Still Going Strong; Is It Really So Hard to Carry Reusable Bags?; Working on Roofs Without Fear (4 Letters) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12dealey.html | An Atrocity That Needs No Exaggeration | False | By Sam Dealey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/12alsmail.html | Letters: No Comparison; Show-Stopping Required; An Overlooked Trailblazer; Suzanne Farrellâ€šÃ„Â's Ideal Role | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12Rteen.html | Still Jumping Into the Job Pool | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12city.html | Neighborhoods in Need of Middle Schools; A Former Firehouse Thatâ€šÃ„Â's Open to All; Congestion Pricing and Working Artists; Random Assignments for Arbitrators; The Real Pioneers in Untraveled Places (5 Letters) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12bakery.html | In Oakland, a Black Pillar Dissolves in Unrest | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12peoplewe.html | Two Schoolmates Reunite Their Soccer Dads, and Take Up the Ball | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12towns.html | Sounding the Alarm, or at Least Trying To | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12funeral.html | Sorrow and Anger as Newark Buries Slain Youths | False | By Manny Fernandez and Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12POSS.html | Cloaked in Memories | False | By David Colman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12shea.html | Struggling Mets Starter Becomes Thriving Reliever | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/music/12oest.html | Hotshots Older and Younger; Offstage Opera | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12rich.html | Shuffling Off to Crawford, 2007 Edition | False | By Frank Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/movies/12scor.html | The Man Who Set Film Free | False | By Martin Scorsese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/12tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12miesmer.html | Maureen Miesmer, Joshua Fay-Hurvitz | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Hitchens-t.html | The Boy Who Lived | False | By Christopher Hitchens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12curtainli.html | A Couple of Geniuses Sitting Around Talking | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/12mortgage.html | In a Credit Crisis, Large Mortgages Grow Costly | False | By Floyd Norris and Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12hahmetovic.html | Jasmina H.Ahmetovic, Morgan Goulet | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12fina.html | Signs of Weakness in a Sector Known for Its Strength | False | By Norm Alster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12age.html | Foot-in-Mouth Disease | False | By Bob Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/ct-pork.html | Christmas in August | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12oldies.html | The Return of a Blast From the Past | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12eggs.html | Suddenly, the Hunt Is On for Cage-Free Eggs | False | By Kim Severson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/crosswords/chess/12chess.html | Even 16-Year-Old Prodigies Sometimes Have Off Days | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12fonts-t.html | The Road to Clarity | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/politics/12giuliani.html | Giuliani, Substance Firm, Struggles to Secure Style | False | By Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12KAUFMAN.html | Jessica Kaufman, Joshua Goodman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12obiteli.html | Tomato, Tomahto, et Al. | False | By Susan M. Novick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12bus.html | False Alarm Triggers Turnpike Bus Hunt | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/asia/12afghan.html | How a â€šÃ„Â‚Good Warâ€šÃ„Â‚Â´ in Afghanistan Went Bad | False | By David Rohde and David E. Sanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12bajaj.html | In the Current Foreclosure Crisis, Echoes of the Past | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Newhouse-t.html | Out of Egypt | False | By Alana Newhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12colct.html | The Thorns in Natureâ€šÃ„Â´s Bouquet | False | By Woody Hochswender | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12field.html | Who Invited the Mosquitoes? | False | By Bethany Kandel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12farms.html | Back to Nature, the Italian Way | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/thecity/12appl.html | The Home-Run Apple: Headed for the Dugout? | False | By Saki Knafo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12ordene.html | Lauren Ordene, David Edelstein | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12mainct.html | Bridge Collapse Puts Focus on Aging Local Spans | False | BY Ford Fessenden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12syphilis.html | Syphilis Cases on the Increase in New York City | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/l12island.html | A Place for the Arts, Still Going Strong; Better Mass Transport, Not More Highways; Breeding Pit Bulls and Endangering Them; Fewer Plastic Bags? Start on My Doorstep (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12CX.html | Correction: 36 Hours in Edinburgh | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Greenberg-t.html | A Fish Tale | False | By Paul Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12fall.html | Road Worker Dies in a Fall From a Bridge in New Jersey | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/middleeast/12iraq.html | Road Bomb in Iraq Kills 5, Including a Governor | False | By Richard A. Oppel Jr. and Abdulrazzaq Al-Saiedi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12wwln-Q4-t.html | Superdude | False | By Deborah Solomon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12bush.html | A Quiet Weekend in Maine With Family and Presidents | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12tsui.html | May Tsui and Matâ€šÃ‰â€°as Verna | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12fishman.html | Moe Fishman Dies at 92; Fought in Lincoln Brigade | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Lappin-t.html | Wartime Lies | False | By Elena Lappin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12water.html | Water, Water Everywhere, but Guilt by the Bottleful | False | By Alex Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12post.html | Three Sides to This Condo Story | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/hockey/12cheer.html | On the Road (and in the Water) With Richter | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12goods.html | Cages Without Corners | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12boite.html | Donâ€šÃ„Â´t Find Me, Iâ€šÃ„Â´ll Find You | False | By Liza Ghorbani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Brookhiser-t.html | Land Grab | False | By Richard Brookhiser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12qa-001.html | Imposing a Sublet Fee | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12data.html | A Rocky Week for World Markets | False | By Jeff Sommer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12sun1.html | Worldâ€šÃ„Â´s Best Medical Care? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12mahaliact.html | Old Time Religion, and Hagiography | False | By Sylviane Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/europe/12portugal.html | Matador Wins. Bull Dies. The End? Not in Portugal. | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12RIbanks.html | An Increase in Banks, and Robberies | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12ephron.html | Who Are You? | False | By Nora Ephron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12pins.html | With His Bat, Abreu Is Making a Case to Stay | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12nextstop.html | A Drug-Runnersâ€šÃ„Â´ Stronghold Finds a New Life | False | By Grace Bastidas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12frieze.html | Elizabeth Frieze, Matthew Prasse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12livi.html | A Neighborhood in Waiting | False | By Jake Mooney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/tennis/12seconds.html | With Jelena Jankovic | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12love.html | As Survivors, We Were Closer Than Lovers | False | By Curtis Pesmen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12stra.html | The Insiders Arenâ€šÃ„Â´t So Bearish, After All | False | By MARK HULBERT | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12boss.html | Rooms and Views | False | By PAUL McMANUS; As told to PERRY GARFINKEL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12wald.html | Things Fall Apart, but Some Big Old Things Donâ€šÃ„Â´t | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/McGrath-t.html | Childrenâ€šÃ„Â´s Books | False | By Charles McGrath | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12pbitenj.html | Barbecue, Not Just Smoke and a Pit | False | By Christine Contillo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12listingsCT.html | CALENDER | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12marawaha.html | Ena Marwaha and David Lebel | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/television/12tvcol.html | What's On Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12safire-t.html | Cleavage Umbrage | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/thecity/12faux.html | Coney Island of the Mind | False | By Louise Bernikow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12rcxn-001.html | Correction: A Neighborhood Worth the Big-Ticket Investment | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/movies/12scot.html | Two Outlaws, Blasting Holes in the Screen | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12foraging.html | Auckland, New Zealand: Harrowset Hall | False | By Debra A. Klein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12CTbaker.html | Paving Over Fun | False | By KEVIN BAKER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12njzo.html | Outlasting the Objections | False | By Antoinette Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/autoreviews/12AUTO.html | Volkswagenâ€šÃ„Ã´s Wildest Bug | False | By Ezra Dyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12taff.html | Tara Taff, Jake Levy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/design/12kino.html | Cybermural: The Web as the Wall | False | By Carol Kino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Hodgman-t.html | Childrenâ€šÃ„Ã´s Books | False | By Ann Hodgman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Eakin-t.html | Look Whoâ€šÃ„Ã´s Talking | False | By Emily Eakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12yardley.html | Beijing â€šÃ„Ã´08: Let the Politics Begin | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12Choice.html | In Clam-Shack Country, the Classics Reign | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12rest.html | Where East Is Also West | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12durrett.html | Blythe Durrett, Timothy Browne | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12cxnj.html | Correction: Group Reduces Number of Patients With Bedsores | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12weekwe.html | The Week in Westchester | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12epifano.html | Amelia Epifano, Robert Johnson III | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12DATE.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12russ.html | Russian Voters Feeling Lost Without Translation | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12weekend.html | Cheesy Can Be a Lot of Fun | False | By Seth Kugel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12rental.html | Now, Even Those Temporary Wheels Can Be Greener | False | By Barry Rehfeld | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12glazer.html | Carissa Glazer, Iorav Marz | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/football/12jets.html | For Jetsâ€šÃ„Ã´ Clemens, the Wait Pays Off | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12suits.html | DAM-lerChrysler? If You Say So, Chief | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/l12educ.html | Educating With Bribes (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/othersports/12nascar.html | Expect Slowdown on the Way to the Chase | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12page1.html | The Rainbow Runway | False | By Brooke Hauser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12hunt.html | Change Can Be Good | False | By Joyce Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12heller.html | Margaret Heller, Rory Greebel | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/pageoneplus/12correction-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12mainwe.html | Bridge Collapse Puts Focus on Aging Local Spans | False | By Ford Fessenden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12kramer.html | Yes, a Lot of People Died, but … | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12newark.html | Police Hunt for a Fourth Suspect in Newark Schoolyard Killings | False | By Kareem Fahim and Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12comCRUISE.html | First Time on the Ship? Take an Audio Tour | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12street.html | Darkness Falls | False | By Bill Cunningham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12weekct.html | The Week in Connecticut | False | By Harlan J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12sacks.html | Samantha Sacks, Sean Gallagher | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/l12obese.html | Obesity, Stigmatized (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/europe/12venice.html | In City of Ancient Bridges, Dissent Over a New One | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12divorce.html | Buy Low, Divorce High | False | By Christine Haughney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/NYethics-1.html | Judging Ethics in Albany | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12abt.html | Jennifer Abt, Andrew Eimer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12rcxn-002.html | Correction: Every Penny Counts | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12watkins.html | A Slice of Nascar Country, Far, Far North of Talladega | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12artswe.html | A Biennial Thatâ€šÃ„Â´s Multidirectional | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12dineli.html | Appealing to the Senses, and One in Particular | False | By Joanne Starkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12conn.html | Call for a Clean Slate After a Terrible Crime; Eminent Domain Law, New and Improved; Habits of Convenience, Not Easily Broken (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/12inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12qa-002.html | The Requirements for Proxy Voting | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12fischer.html | Erin Fischer, Gregory Acton | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12barmash.html | Inna Barmash, Lev Zhurbin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12wwln-ethicist-t.html | Visiting Justice | False | By Randy Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12gret.html | A Week When Risk Came Home to Roost | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/dance/12bloo.html | With Crews and Zoos, a B-Boy World | False | By Julie Bloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12topicli.html | Waves, Seaweed and a Fund-Raiser | False | By Susan Saiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12graf.html | The Writingâ€šÃ„Ã´s on the Wall. (The Writingâ€šÃ„Ã´s Off the Wall.) | False | By Joshua Yaffa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/collectibles/12PEBBLE.html | Classics Out West | False | By Robert Peele | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Strauss-t.html | Old School | False | By Darin Strauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12VOWS.html | Elizabeth Faidley and Jonathan Solars | False | By Rebecca Corbett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12indiana.html | For Want of a Swearing In, an Arrest Is Lost in Indiana | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/12alscorr.html | Correction: Twilight of the Sun King | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12proto.html | It Takes Deep Pockets to Fight Global Warming | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12sun2.html | The Great Arctic Oil Rush | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Bookshelf-t.html | Bookshelf | False | By Julie Just | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12vazquez.html | Mirellise Vazquez, Thomas Birmingham | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12tribe.html | Far From the Reservation, but Still Sacred? | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/football/12score.html | Blue-Chip Draft Picks Need Time to Mature | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12kolata.html | The Myth, the Math, the Sex | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/12weekahead.html | The Week Ahead: Aug. 12-Aug. 18 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12west.html | Biodegradable Bags: Not a Bad Idea; An Apology Is Owed to Young Pranksters; A Lovely New Home? Cry Me a River (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/theater/12blan.html | It May Look Like Chaos, but Itâ€šÃ„Ã´s the Fringe | False | By Mark Blankenship | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/Letters-t-4.html | White, but Not Vanilla | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12agresta.html | Kathleen Agresta, Thomas Price | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12dayout.html | Colonizing an Urban Frontier | False | By Nicole Spiridakis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12topicwe.html | A Promotion Put Off in the Name of Equity | False | By David McKay Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/africa/12sierra.html | Millions Flock to Vote in Sierra Leone | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12starts.html | Technology Reveals New Worlds to Map | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/12anderson.html | Weekley Is Not Like the Others | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12lizo.html | A Harbor Village Resists Outsiders | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12ref.html | When Arbitrators Are Their Own Judges | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12deal.html | Sorting Through the Buyout Freezeout | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12pitewe.html | Like a Candy Store for Grown-Ups | False | By M. H. Reed | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/music/12chin.html | Jazz Fanfare for a New New Orleans | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12araton.html | Baseballâ€šÃ„Â´s Celebrity Witch Hunt Misses the Mark | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12spy.html | Cloak and Dagger Amid the Saris | False | By Emily Brady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12mark.html | Rocking the Boat, but Why? | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/CNX-2.html | Correction: Letter on â€šÃ„Â²Edge of Evolutionâ€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12letters.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12wwln-consumed-t.html | Earphone Identity | False | By Rob Walker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12lives-t.html | Lives: The 37-Year-Old Version | False | By Joel Schwartzberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12curry.html | Inside a Young Pitcher Lurks the Heart of a Hitter | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12basics.html | Just Try to Beat These Records | False | By Anahad Oâ€šÃ„Â´Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12Fish.html | A Fictional Minority | False | By Stanley Fish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12bethke.html | Kristen Bethke, Christopher Wendell | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/movies/12lim.html | Same Old Aliens, but New Neuroses | False | By Dennis Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/WE-Dog.html | An Abundance of Cruelties | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12pre.html | Between Win and Lose, the Casino Dealer | False | By Matt Villano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12cooper.html | Democratsâ€šÃ„Â´ Third Rail: Free Trade | False | By Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12colwe.html | Warning System or Cause for Alarm? | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12count.html | What, Me Worry? When It Comes to Retiring, Yes | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12greenless.html | Sarah Greenless and Alexander Kopit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12topicnj.html | To Protect Endangered Turtles, an Institute Salvages Eggs | False | By Kate Hammer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12Rparenting.html | Dadâ€šÃ„Ã´s in Iraq, and the Familyâ€šÃ„Ã´s on Edge | False | By Michael Winerip | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12hours.html | 36 Hours in Budapest | False | By Evan Rail | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/collectibles/12MUSEUM.html | Museums Get Lively With Sleepovers and Films | False | By Kristen Hall-Geisler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/design/12erla.html | A Museum to Get Lost In, and How Israel Is Fixing It | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12bapt.html | Doused for the Lord | False | By Emily Brady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12burgess.html | Shauna Burgess, Jonathan Friedman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12wczo.html | Now Arriving: Reverse Commuters | False | By Lisa Prevost | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/commercial/12sqft.html | A Gehry Signature in the Napa Valley | False | By Amy Cortese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/asia/12india.html | Indiaâ€šÃ„Ã´s Whiskey-Drinking Elite Make Room for Wine | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12sciencenj.html | Of Islam and Inventions | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12Kahan.html | Jessica Kahan, Jeffrey Dvorett | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12baur.html | Laura Baur, Henryk Jaronowski | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12swanson.html | Taylor Swanson, Marc Holley | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12comTV.html | Check Out the Hotel Before You Check In | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12prac.html | Machu Picchu, Without Roughing It | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/12WEscaccia.html | Who Let the Dogs Down? | False | By JESSE SCACCIA | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12Rgen.html | Theyâ€šÃ„Ã´ll Always Have Paris. Or Tortola. Or Kenya. | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12nantucket.html | Nantucketâ€šÃ„Ã´s Medical Mr. Fix-It for Whatever Happens to Ail You | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Harrison-t.html | Truth and Consequences | False | By Kathryn Harrison | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12noticedve.html | In Place of the Original Carvel, a Mall | False | By Juli S. Charkes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/LI-Dog.html | Sickening Acts | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12disp.html | A Slender Thread to Knit a Neighborhood | False | By Jake Mooney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12theatli.html | Revival of â€šÃ„Â³Blondesâ€šÃ„Â´ Bounces Past Dead Spots | False | By Naomi Siegel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/automobiles/12LEASE.html | Exotics on the Easy Payment Plan | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Letters-t-1.html | Agents of Good? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/12kong.html | Masters of the Arcade Caught in a Replay | False | By Seth Schiesel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12alert.html | Claim of Plot to Strike City Unfounded, Officials Say | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/12securityside.html | A Chinese Tycoon, Inspired to Create Police Technology | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/thecity/12wine.html | Chilled, for Dog Days | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12healy-1.html | No, It Wouldnâ€šÃ„Ã´t Happen. Couldnâ€šÃ„Ã´t. No Way. | False | By Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12wtc.html | Survivorsâ€šÃ„Ã´ Stairway (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/television/12vinc.html | The Future: Bright. The Fashion: Blinding. | False | By Thomas Vinciguerra | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12view.html | The Dismal Science, Dismally Taught | False | By Robert H. Frank | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/music/12scho.html | Another Ovation for Joachim (Who?) | False | By David Schoenbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12check.html | South Africa: Tanda Tula Safari Camp | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Philbrick-t.html | God Bless Amerigo | False | By Nathaniel Philbrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12kendeli.html | Siblings on Strings | False | By Karin Lipson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12jones.html | Amy Jones, Steven Freitas | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12yankees.html | Mussina Sticks It Out to Win 100 for Yanks | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12beatlenj.html | New Brunswick Still Loves the Lads From Liverpool | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12stream.html | Who Owns the Concept if No One Signs the Papers? | False | By Jason Pontin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12nabe.html | Life With Zabarâ€šÃ„Ã´s at the Epicenter | False | By John Kifner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/washington/12health.html | Select Hospitals Reap a Windfall Under Child Bill | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12soccxn.html | Correction: Kim Bendheim and Peter Fleischer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12home.html | The Ins and Outs of Digging a Well | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/weekinreview/12morgenson.html | Bears of August | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12colnj.html | In Bayonne, the â€šÃ„Ã²Kidâ€šÃ„Ã´ Who Made It | False | By Kevin Coyne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/politics/12dems.html | Democrats Say Leaving Iraq May Take Years | False | By Jeff Zeleny and Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Zevin-t.html | Childrenâ€šÃ„Ã´s Books | False | By Gabrielle Zevin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12habi.html | A House to Grow Into | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12cbride.html | Keri McBride, William MacColl | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/Calhoun-t.html | Ladies of the Evening | False | By Ada Calhoun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12sardinia.html | Cagliari: The Other Sardinia | False | By Gisela Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/CXN-1.html | Correction: Letter on â€šÃ„Â¿Peeling the Onionâ€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12journeys.html | Riding the Velvet Rails | False | By Joshua Kurlantzick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12peoplect.html | Company Names May Adorn Stations | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/travel/12comRITZ.html | New Ritz-Carlton Thinks Big in Dallas | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12dinenj.html | A Southern Hand Delivers an Italian Feast | False | By David Corcoran | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12weekli.html | Police Say Mother Let Minors Drink Alcohol | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/CT-monroe.html | Donâ€šÃ„Â´t Shut Off the Voters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/football/12giants.html | Old Questions Confront the Giantsâ€šÃ„Â´ New Faces | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12Abilevitz.html | Shira Abilevitz, Howard Forman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12cov.html | Rentals Reach a New Level of Luxury | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/12woodstock.html | A Beloved Woodstock Nation Site Goes on Sale, for $8 Million | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12colli.html | Sad End to a Long, Slow Slide | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12food-t.html | Spawn Fishing | False | By Paul Greenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/television/12itzk.html | Charm the Children, Tickle the Parents | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12rossi.html | Heather Rossi, Christopher Spadaccini | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/l12food.html | Buying Local Food Is Still Better (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12wwln-idealab-t.html | Suffering Differently | False | By Ethan Watters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12feldman.html | Jorie Feldman, Marc Schloss | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12mine.html | â€šÃ„Â¿Survival Spaceâ€šÃ„Â´ Is Found as Mine Rescue Goes On | False | By Martin Stolz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12aaron.html | Bonds Chased a Record, but Aaron Chased Justice | False | By Mike Tollin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12rosen.html | Ariana Rosen, Ross Levine | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12nbitect.html | Much More Than Clams | False | By Christopher Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/world/middleeast/12mideast.html | 20 Hurt as Fatah Members Protest Arrests at Wedding | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/politics/12straw.html | Romney Wins Iowa Straw Poll by a Sizable Margin | False | By Adam Nagourney and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12cples.html | Can This Marriage Be Saved? | False | By Laurie Abraham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/nyregionopinions/CItransit.html | Restoring Trust in Mass Transit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12baseballrail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12winn.html | A Trans-Atlantic Dust-Up That Never Seems to End | False | By Danny Freedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12scap.html | Where the Name Says It All | False | By Christopher Gray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/magazine/12funny-serial-t.html | â€šÃ„Â'Doors Openâ€šÃ„Â' | False | By Ian Rankin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12ohio.html | Ohio Pushes Added Leave for Maternity | False | By Bob Driehaus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/realestate/12nati.html | When Conflict Washes Up on a Quiet Maine Island | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/yourmoney/12every.html | Chicken Littleâ€šÃ„Â's Brethren, on the Trading Floor | False | By Ben Stein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/golf/12link.html | These Days, Austin Uses His Head to Read Putts, Not Break Putters | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12security.html | China Enacting a High-Tech Plan to Track People | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/movies/12alle.html | The Man Who Asked Hard Questions | False | By Woody Allen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12healy.html | Bridget Healy, Richard Sandler | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/sports/baseball/12image.html | Bonds's Future Is on the Line, but His Past Is in the Way | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/fashion/weddings/12hargrave.html | Erin Hargrave, Nicholas Oâ€šÃ„Â'Grady | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/opinion/12granof.html | Course Requirement: Extortion | False | By Michael Granof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/thecity/12taco.html | Dancing Away the Heartache, Tacos Included | False | By ANDREW GENSLER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/nyregion/nyregionspecial2/12peoplenj.html | Issue Solved: Outhouse With an Update | False | By Nate Schweber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/us/12list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-shuttle.4.7090067.html | Astronauts survey damage to shuttle's heat shield | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-shuttle.1.7087567.html | Damage on shuttle shield raises concern at NASA | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-merv.4.7090274.html | Merv Griffin, a TV innovator, dies at 82 | False | By Edward Wyatt and Richard Severo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/world/asia/13iht-13prisoners.7092319.html | A chronicle of pain, in art, from a Burmese prison | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/world/europe/12iht-kosovo.4.7090131.html | EU puts pressure on Kosovo rivals to reach deal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-CRICKET.1.7088097.html | Indian strategy against England backfires | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/europe/12iht-venice.1.7087677.html | In Venice, turmoil over a new bridge | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-phils.1.7087897.html | Philippine military rushes troops to battle Islamic militants in the south | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/world/americas/13iht-13abroad.7092924.html | In study abroad, gifts and money for universities | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-TENNIS.1.7086788.html | A role model of substance comes calling | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-12stream.7089876.html | Who owns the concept if no one signs the papers? | False | By Jason Pontin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/technology/12iht-telecom13.4.7089251.html | EU considers telecom 'superregulator' | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-sarkozy.1.7087460.html | Bush hosts Sarkozy, sans 'freedom fries' | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/business/12iht-chienergy.1.7087300.html | China falling short on energy conservation goals | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-RUGBY.1.7088007.html | English hopefuls waste chances | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-china.1.7086779.html | Big Brother gets high-tech help in Shenzhen | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-12straw.7086530.html | Romney wins Iowa straw poll by a sizable margin | False | By Adam Nagourney and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-GOLF.1.7086516.html | Tiger Woods in control with third-round lead at PGA | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-iowa.1.7086805.html | Romney wins straw poll of Iowa Republicans | False | By Adam Nagourney and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/africa/13iht-13chinaafrica.7092730.html | China, seeking resources, brings deep pockets to Africa | False | By Howard W. French and Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-BROTHER.1.7086504.html | Baseball's true band of brothers | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/europe/12iht-germany.4.7090222.html | New evidence says East German border guards had orders to shoot | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-edjacoby.1.7088155.html | Ending Zimbabwe's horrors | False | Jeff Jacoby | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/technology/13iht-13halo.7093255.html | Xbox 360 out of order? For Halo loyalists, no worries | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-perspective.1.7086715.html | A market crisis disconnected from reality | False | By Ben Stein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/africa/12iht-mideast.4.7090119.html | Hamas claims to hold talks with Fatah | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-afghan.1.7088052.html | Release of two sick South Korean hostages waits on timing | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-obit.1.7086831.html | Richmond Flowers, 88, dies; challenged U.S. segregation and Ku Klux Klan | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-letter.1.7087394.html | Variations on a theme: Thai women and foreign husbands | False | By Richard Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-bakery.1.7086521.html | Black nationalist institution in California goes down in bankruptcy and disquiet | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-yuan.1.7086776.html | Beijing moves to dampen dollar sell-off speculation | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-12starts.7089882.html | Technology reveals new worlds to map | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/10/style/10iht-DESIGN13.1.7072712.html | Chairs sitting pretty as a design icon, but for how long? | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/technology/12iht-social13.1.7089219.html | Advertisers find new headaches in lawless world of social Web sites | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/africa/12iht-darfur.4.7090146.html | African Union says outside troops are not needed as Darfur peacekeepers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/europe/12iht-poland.4.7089110.html | Poland heads for early vote | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-NFL.1.7088033.html | Quarterbacks struggle as preseason starts | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-12afghan1.7087249.html | How the 'good war' in Afghanistan went bad | False | By David Rohde and David E. Sanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-edmusharraf.1.7088120.html | Talking to Musharraf before it's too late | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/sports/13iht-13golf.7093024.html | Woods wins PGA championship | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/africa/12iht-egypt.1.7088653.html | Egyptian Muslim who converted to Christianity goes into hiding | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-morgenson.1.7086519.html | The no-risk models that weren't | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-edletmon.html | Terrorists and the law; Christianity and its critics; The home of the brave? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/08/arts/08iht-woody.1.7040029.html | Woody Allen remembers Ingmar Bergman | False | By Woody Allen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-mortgage.1.7087464.html | How the gears jammed in the housing machine | False | By Floyd Norris and Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-edsafire.1.7088100.html | Language: Taking umbrage with cleavage | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-13markets.7093179.html | Small American investors feel less pain as stocks slide | False | By Eric Dash and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-eddealy.1.7088161.html | An atrocity that needs no exaggeration | False | By Sam Dealey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/africa/12iht-leone.4.7090277.html | Ballots counted in Sierra Leone's presidential election | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/europe/12iht-ukraine.4.7090076.html | Ukraine opposition protests decision to bar its candidates | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-PGA.1.7086772.html | Boo Weekly: Not your average pro golfer | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-bernanke.1.7086741.html | Credit crisis means tough choice for Fed | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-freemags13.1.7086481.html | Free magazines follow in footsteps of successful free newspapers | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-SOCCER.4.7090326.html | Acquisitions on the line as soccer seasons starts | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-malaysia.1.7087662.html | Malaysia's first openly gay Christian pastor attacks bias toward homosexuals | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/health/12iht-sex.1.7086958.html | Sex surveys don't add up | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/technology/12iht-ad13.4.7089228.html | Selling TVs, without TV | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/technology/12iht-11novell.7089861.html | Judge says Unix copyrights rightfully belong to Novell | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/news/12iht-old13.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-SOCCER.3.7089605.html | Soccer: Acquisitions on the line as soccer seasons starts | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/opinion/12iht-edarctic.1.7088185.html | The great Arctic oil rush | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/americas/12iht-trade.1.7086798.html | Trade issue puts campaigning Democrats into spin mode | False | By Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-BIKE.1.7086498.html | Unanswered questions in death of Discovery Channel bicycle team | False | By Samuel Abt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/worldbusiness/12iht-fugitive.1.7087587.html | Fugitive in options case wants Namibian magistrate removed | False | By John Grobler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-pakistan.5.7091113.html | Musharraf admits Taliban getting cross-border aid | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-SOCCER.1.7088050.html | Acquisitions on the line as soccer seasons starts | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-security.1.7086812.html | Iraq invasion inspired Chinese tycoon to develop software for police work | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/world/asia/12iht-pakistan.4.7090133.html | Pakistan-Afghan talks focus on fighting terrorism | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/business/worldbusiness/12iht-11broadcom.7089867.html | Judge sides with Broadcom in Qualcomm patent fight | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 2007-08-12 | https://www.nytimes.com/2007/08/12/sports/12iht-CRICKET.5.7090877.html | Cricket: England chases a record target of 500 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/books/review/0812bb-hardcover.html | Editorâ€šÃ„Â´s Choice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/12cxn3.html | Correction: Linz's Favorite Son, a Danish Quartet, a Soprano's Velvety Lasso | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-12 | 0001-01-01 | https://www.nytimes.com/2007/08/12/arts/12cxn2.html | Correction: Singers Grounded by Sacred Roots | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13order.html | If Thompson Runs for President, Donâ€šÃ„Â´t Look for Him in Reruns | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13haye.html | Bullet Train Churning to Hard Bop | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/technology/13google.html | Names in the News Get a Way to Respond | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/baseball/13yankees.html | With Their Confidence Showing, the Yankees Complete a Sweep | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/pageoneplus/13correction.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13drill.html | A Stock Soars After a Spam Swarm | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/technology/13halo.html | Xbox 360 Out of Order? For Loyalists, No Worries | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13ann.html | Ann Taylor Said to Plan Boomer Unit | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/dance/13arts-TENBUCKSADAN_BRF.html | Ten Bucks a Dance | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/13gran.html | New Formula Means More Money for Arts Groups in New York | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/pageoneplus/13correction-003.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/politics/13donate.html | Yes, the Fund-Raising Records Fell, Just Not as Far | False | By Mike McIntire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13telecom.html | Regulator in Europe Proposes a Superagency to Wield Power Over Its Phone Markets | False | By Kevin J. Oâ€šÃ„Â´Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13hill.html | Itâ€šÃ„Â´s Lauren vs. Heidi in Battle of the Ex-BFFs | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/middleeast/13iran.html | Iranian Official Says Inquiry Into U.S. Scholars Has Ended | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/baseball/13shea.html | Lo Duca Lands on D.L. With Bruised Feelings | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13train.html | Bronx Man, 19, Is Killed in Shooting on the Subway | False | By Michael Wilson and Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13auto.html | Importing Chiefs, Detroit Reflects on Its â€šÃ„Ã²Car Guysâ€šÃ„Ã´ | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13arts-TOODARNHOTFO_BRF.html | Too Darn Hot for Queen of Soul | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/middleeast/13mideast.html | Hamas and Fatah Disagree on Whether Theyâ€šÃ„Ã´re Talking | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13schwartz.html | Catch Me, Iâ€šÃ„Ã´m Falling | False | By Samuel I. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/l13abuse.html | To Stop Abuse, Hold the Abusers Accountable (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13blum.html | Formerly at Voice, Editor Takes a Job at the Competition | False | By Juston Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/football/13bucs.html | Finding the Perfect Quarterback, and Plenty of Other Ones, Too | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13arts-ANOTHERDAYAT_BRF.html | Another Day at the Office | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13hedge.html | Pack Mentality Among Hedge Funds Fuels Market Volatility | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13addes.html | Addenda | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13mon2.html | The No-Match Non-Solution | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13mon1.html | Wrong Way Out of Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13adcol.html | A Variation on the DVR, Without Ad Skipping | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/13jets.html | A Jets End Gets a Taste of What He Missed | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13arts-CALLINGRAPPE_BRF.html | Calling Rappers (Plus Size Please) | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/othersports/13nascar.html | Stewart Keeps Surging as Gordon Spins Out | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/technology/13ecom.html | Manufacturers Find Ways to Navigate Web Retailing | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/asia/13afghan.html | Afghan Rebels Find Aid in Pakistan, Musharraf Admits | False | By Taimoor Shah and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/golf/13links.html | For Austin, Loving the Attention, Hating the Mistakes | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/13steamboat.html | Off to Resorts, and Carrying Their Careers | False | By John Leland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/middleeast/13iraq.html | Iraqi Premier to Hold Talks in Search for Compromise | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/golf/13anderson.html | It Was Over Long Before It Was Over | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/dance/13frin.html | Packing Their Trunks and Making Their Getaways | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/movies/13arts-JAPANESEFILM_BRF.html | Japanese Film Wins Top Prize in Locarno | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13dwi.html | After 3 Deadly Crashes in Queens, 2 Drivers Face Charges | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13arts-ANDWELLCALLI_BRF.html | And Weâ€šÃ„Â'll Call It Graceland West | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/politics/13huckabee.html | For a Joke-Telling Candidate, a Second-Place Finish | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/books/13masl.html | A World Without Humans? It All Falls Apart | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/asia/13prisoners.html | From a Burmese Prison, a Chronicle of Pain in Paint | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/football/13giants.html | Flash of Speed From an Overlooked Part of the Giants Backfield | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/dance/13morp.html | A First Turn for Wheeldon and Company | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/americas/13venezuela.html | Aiming for a New Pittsburgh, and Falling Short | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13arts-FOOTNOTE_BRF.html | Footnote | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/crosswords/bridge/13card.html | A Shakespearean Deal With an Unlikely Assist | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/design/13murray.html | Elizabeth Murray, 66, Artist of Vivid Forms, Dies | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/13bar.html | A Case So Shielded One Side Is in the Dark | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/movies/13box.html | In Third Chapter, No Box Office Rush on â€šÃ„Â¯Rush Hourâ€šÃ„Â' | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13power.html | East River Fights Bid to Harness Its Currents for Electricity | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/politics/13youtube.html | Republicansâ€šÃ„Â' Debated YouTube Forum Is Back On | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13cosi.html | At Tanglewood, Mozart and Sounds From Closer to Home | False | By James R. Oestreich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13ahead.html | The Week Ahead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13griffin.html | Merv Griffin, Television Innovator, Dies at 82 | False | By Richard Severo and Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13tetz.html | Saluting the Wunderkinds (Mozart and Schubert) | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/education/13abroad.html | In Study Abroad, Gifts and Money for Universities | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13citywide.html | On Playing Fields, Grass Is an Endangered Species | False | By David Gonzalez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/13stockton.html | From Housing Haven to Foreclosure Leader | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/baseball/13mets.html | After Ups (4 Homers) and Downs, Mets Win | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13newark.html | A Life of Hardship, and Now, Two Fugitive Sons | False | By Robert D. McFadden and Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/l13terrorist.html | If We Treat Terrorists Like Criminals (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/dance/13hulu.html | Hawaiian-Style Lilt and Flow, With a Jab at Grass Skirts | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13arts-FIGHTINGCONT_BRF.html | Fighting Continues Over James Brown Estate | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13portfolio.html | Ad Seeking Portfolio Web Host Suggests, â€šÃ„Ã´Think Tina Feyâ€šÃ„Ã´ | False | By Maria Aspan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13mbrfs-shoot.html | Brooklyn: Gunman Shot by Police | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13stan.html | Self-Loathing in California. Self-Critique? No Way! | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13kristof.html | Delaying the Inevitable | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13krugman.html | Itâ€šÃ„Ã´s All About Them | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13weed.html | Is Motherhood Noble Work? Not in the World of â€šÃ„Â²Weedsâ€šÃ„Â´ | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/baseball/13araton.html | Center Field and Center Stage Are Cabreraâ€šÃ„Ã´s | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/middleeast/13factories.html | U.S. Market Seen for Iraqi-Made Clothes | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13mbrfs-drunk.html | West Islip: Man Accused of Hitting Woman While Driving Drunk | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/13markets.html | Small Investors Seen as Safer in Stock Slide | False | By Eric Dash and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/middleeast/13baby.html | Troops Shelter an Unlikely Survivor in Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13ethics.html | With Spitzer Inquiry, Albanyâ€šÃ„Ã´s Eyes Are on Ethics Panel Just as It Is Changing | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13nickelodeon.html | A Coming of Age at Nickelodeon: Noggin and the N Will Get Their Own Channels | False | By Elizabeth Jensen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/13kirkaldy.html | Irene Morgan Kirkaldy, 90, Rights Pioneer, Dies | False | By Richard Goldstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13mon3-1.html | Irresponsible Threats | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/europe/13germany.html | East German Shoot-to-Kill Order Is Found | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13village.html | NBC Making a Clean Start in a House of Mixed Media | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/opinion/13mon4.html | The 17 Percent Problem and the Perils of Domestication | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/golf/13sportsbriefs-anika.html | Matthew Pulls Away | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/music/13choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/africa/13chinaafrica.html | China, Filling a Void, Drills for Riches in Chad | False | By Howard W. French and Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/theater/13arts-JULIEHALSTON_BRF.html | Julie Halston, Host for Awards | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/world/europe/13poland.html | Poland to Have Elections 2 Years Early | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Publication Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/theater/reviews/13augu.html | A Matriarch After Your Attention, if Not Heart | False | By Charles Isherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13translate.html | School Translators Can Help Parents Lost in the System | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13laddie.html | New British Menâ€šÃ„Ã´s Magazine, but No Nudity, Please | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/smallbusiness/13tomtom.html | Dutch Company Bets on Interactivity to Make G.P.S. Devices More Useful in the U.S. | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/us/13mine.html | Workers at Mine Plan a Third Rescue Hole | False | By Martin Stolz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/13arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/business/media/13gannett.html | A Filing by Gannett Has Set Off Alarms, and Reassurances | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 |  | https://www.nytimes.com/2007/08/13/business/13bonds.html | Treasury Auctions Set for This Week | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13mbrfs-fatal.html | Bronx: Woman Shot to Death | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/nyregion/13mbrfs-boat.html | Bay Shore: 2 Boys Injured in Boat Crash | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/arts/television/13pick.html | And the Girls Fall Panting at Their Two Left Feet | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 0001-01-01 | https://www.nytimes.com/2007/08/13/sports/golf/13golf.html | Woods Takes Every Shot and Wins 13th Major | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-1308markets.7099590.html | Most global markets spring back | False | By Wayne Arnold and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/technology/13iht-ecom.1.7094705.html | Manufacturers find ways to navigate Web retailing | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-toy.2.7097698.html | Chief of Chinese toy company reportedly commits suicide | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-13steamboat.7093934.html | Urban migrants in U.S. moving careers to resort towns | False | By John Leland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/news/13iht-13oxan-international.7096549.html | INTERNATIONAL: Credit crisis hurts rating agencies | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/europe/13iht-germany.4.7101264.html | German prosecutors weigh charges in case of Stasi "shoot-to-kill" order | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-english.1.7096773.html | English getting lost in translation in Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-fund.4.7101313.html | Goldman shores up hedge fund with $3 billion | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-jecon.1.7095784.html | Japan's central bank expected to keep rates unchanged | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-assess.4.7100187.html | Karl Rove leaves a tarnished legacy | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-markets.2.7098223.html | Europe stocks rally after ECB move | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-letter.1.7095421.html | Beijing Olympics: Let the politics begin | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-fund.5.7105372.html | Goldman puts $3 billion into shaken hedge fund | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-luxury.1.7095146.html | Rentals reach a new level of luxury in New York | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-baghdad.1.7096794.html | New rebuilding slogan: This Christmas, buy Iraqi | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-study.4.7101014.html | Gifts and perks for colleges that send students abroad | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-13crdrove.7095431.html | Rove to quit White House, he tells Wall Street Journal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/europe/13iht-poland.4.7100968.html | Cabinet reshuffle as Polish coalition cracks | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-india.1.7096349.html | India free to test nuclear weapons under U.S. deal, leader says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-iran.1.7096883.html | Ahmadinejad reshuffles his cabinet | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-chip.4.7101332.html | EU clears way for Intel and STMicro to combine flash memory units | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-invest.1.7094535.html | Small investors believed to be safer in stock slide | False | By Eric Dash and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-13venezuela.7093611.html | Aiming for a new Pittsburgh, and falling short | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-rove.3.7100278.html | Karl Rove, top Bush strategist, to step down | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-myanmar.1.7096900.html | Art smuggled out of prison paints the silence of Myanmar | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/europe/13iht-sarkozy.4.7101956.html | The vanishing first lady | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/europe/13iht-journal.4.7101098.html | The floating homes of Amsterdam | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/opinion/13iht-edlet.html | Real customer service, World Bank failures, Weather extremes, Sanction Libya | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/arts/13iht-museum.1.7095143.html | Toward a more user-friendly Israel Museum | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14astor.7107491.html | Brooke Astor, 105, aristocrat of the people, dies | False | By Marilyn Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-cal.1.7095032.html | California town is epicenter of mortgage earthquake | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/technology/14iht-14healthnet.7107507.html | Dr. Google and Dr. Microsoft | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/europe/14iht-14turkey.7107498.html | Turkish presidential pick sets up clash, again | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-afghan.2.7098059.html | Taliban free 2 South Korean hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/science/13iht-shuttle.4.7101273.html | Astronauts spacewalk as Houston checks gash | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-13auto.7094082.html | The era of 'car guys' draws to a close in Detroit | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-study.1.7096060.html | Gifts and perks for colleges who send students abroad | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-baghdad4.7101038.html | U.S. retailers get chance to help Iraq's economy | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14legacy.7107477.html | Rove's legacy laden with protã¨ã©gã©s | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14rove.7107472.html | Rove will resign as Bush adviser at end of month | False | By Jim Rutenberg and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-orphan.1.7095351.html | An unlikely survivor in Baghdad's carnage | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/asia/14iht-14india.7107645.html | Defending nuclear pact, India premier faces criticism | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/europe/13iht-turkey.5.7104726.html | Islamist renews bid for Turkish presidency | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-auto.1.7094469.html | Detroit has completed a new-model changeover of the executive suite | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-google.4.7101026.html | Google, in an experiment, gives names in the news a way to respond | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/style/13iht-fhong.1.7074407.html | Hong Kong designers come of age | False | By Joyce Hor-Chung Lau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/opinion/13iht-edchester.html | The dogs of war can keep the peace | False | By Simon Chesterman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-afghan.3.7099887.html | Taliban release 2 South Korean hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/opinion/13iht-13russiapress-review.7095778.html | Russian press review: Aug. 13 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-1308markets1.7100961.html | Most global markets spring back | False | By Wayne Arnold and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-hedge.1.7094714.html | Computer-driven hedge funds experience sharp losses | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/arts/13iht-met.1.7094758.html | Metropolitan Opera expands in theaters worldwide | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/travel/13iht-14museum.7095524.html | The Israel Museum wants to be user-friendly | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-yuan.1.7096886.html | Inflation rises sharply in China | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14legal.7107482.html | Rove, still under subpoena, remains unlikely to testify | False | By David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/sports/13iht-PGA.1.7095324.html | Tiger had to lose before he could win | False | By Dave Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-mali.1.7095737.html | Australian farmer escapes Internet love scam from Mali | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/sports/13iht-tennis.1.7095672.html | Tennis: Djokovic beats Federer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/travel/13iht-sardinia.7098185.html | In Sardinia, Italy, farms and tourists thrive | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-12sierra.7093544.html | Millions flock to vote in Sierra Leone | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-ici.1.7095754.html | The group Akzo Nobel will buy ICI | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/opinion/13iht-edcirin.1.7097430.html | The Middle East's nuclear surge | False | By Joseph Cirincione and Uri Leventer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-markets1.7096802.html | Asian markets bounce back | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-13hedge.7094738.html | Pack mentality among hedge funds fuels market volatility | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-13factories.7094993.html | U.S. market seen for Iraqi-made clothes | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-rove.4.7102276.html | Karl Rove, key aide to Bush, to step down | False | By Jim Rutenberg and Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/arts/13iht-merv.1.7095760.html | Merv Griffin, TV innovator, dies at 82 | False | By Edward Wyatt and Richard Severo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14gates.7107616.html | U.S. defense chief keeps own counsel on Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/technology/13iht-ipo.1.7095973.html | VMware hopes to raise as much as $1.1 billion in an IPO | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-india.3.7099539.html | India free to test nuclear weapons under U.S. deal, leader says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-miss.1.7095229.html | New York immigrants find pride in pageantry | False | By Brooke Hauser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-mideast.4.7101347.html | Nerves in Gaza grow rawer as Hamas breaks up rally | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-premiere.4.7101840.html | In surprise move, Premiere chief quits | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-toy.1.7096335.html | Chief of Chinese toy company reportedly commits suicide after product recall | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/news/13iht-old14.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-policy.4.7102207.html | ECB takes lead role in calming markets | False | by Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-petraeus.4.7102251.html | David Petraeus, a general who won't sugarcoat | False | By John F. Burns | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-yuan.4.7101307.html | Food prices lead inflation sharply higher in China | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-urban.1.7094918.html | When vacationers decide to stay year-round at U.S. resorts | False | By John Leland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/opinion/13iht-edephron.1.7097333.html | Meanwhile: Who are you? | False | By Nora Ephron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-workcol14.4.7104116.html | Women wedded to work - and needing a wife at home | False | By Shira Boss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-leone.4.7101838.html | Early results show lead for opposition in Sierra Leone | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-india.4.7101029.html | Indian leader jeered over U.S. nuclear deal | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-workcol14.1.7095718.html | Women wedded to work and needing a wife at home | False | By Shira Boss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/sports/13iht-BASE.1.7095763.html | Baseball: Sagging Red Sox blow another late lead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-markets.1.7101835.html | ECB adds more billions into market | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-ici.4.7101852.html | Akzo Nobel to buy British paint maker for Â£8 billion | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/business/worldbusiness/13iht-auto.4.7104082.html | Fewer car guys in Detroit executive suites | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-13cndrove1.7096104.html | Karl Rove, top strategist, is leaving the White House | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-venez.1.7095802.html | Urban paradise in Venezuela can't escape country's woes | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/sports/13iht-NFL.1.7095195.html | NFL: How many quarterbacks does one team need? | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/10/arts/10iht-dicillo.1.7074131.html | Tom DiCillo: For movie-machinery pique, an indie artist finds salvation in comedy | False | By John Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-iran.4.7101648.html | President of Iran replaces oil and industry ministers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/technology/13iht-village.1.7094953.html | NBC Universal moves to turn iVillage around | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-space.1.7096815.html | China reveals peril that almost claimed its first astronaut | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-iowa.1.7095985.html | Dark horse rode humor to second place in Iowa straw poll | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/sports/13iht-GOLF.1.7095137.html | Golf: Woods wins PGA | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/africa/13iht-iraq.4.7101320.html | Maliki prepares summit to resolve crisis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-china.1.7097042.html | China sentences 11 who protested boy's death at hospital | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/asia/13iht-laos.1.7097039.html | Hmong refugee describes fear of persecution in Laos and Thailand | False | By Rungrawee C. Pinyorat | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-13 | 2007-08-13 | https://www.nytimes.com/2007/08/13/world/americas/13iht-rove.2.7098038.html | Karl Rove, top Bush aide, to step down | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14obs1.html | Ants Tend to Gravitate to What They Do Best, Researchers Show | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/middleeast/14petraeus.html | For Top General in Iraq, Role Is a Mixed Blessing | False | By John F. Burns | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/theater/14soft.html | It Ainâ€šÃ„Â´t â€šÃ„Â´Damn Yankeesâ€šÃ„Â´ but Itâ€šÃ„Â´s Got Legs | False | By Erik Piepenburg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14brod.html | Thriving After Life's Bum Rap | False | By Jane E. Brody | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/middleeast/14missile.html | Pilots Say Missile Was Fired at Airliner in Northern Iraq | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14padilla.html | Prosecutors Turn to Padilla for Closing Arguments | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14swea.html | Sweatology | False | By ABIGAIL ZUGER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/music/14edva.html | Reputation Isnâ€šÃ„Â´t Fixed. Sometimes You Hear It Grow. | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14goldman.html | Goldman and Investors to Put $3 Billion Into Fund | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14middle.html | Citing Learning Slumps, Mayor Presents Plan for Low-Performing Middle Schools | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14gates.html | Defense Chief Keeps Own Counsel on Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14real.html | The Claim: Vinegar Can Remedy Jellyfish Stings | False | By Anahad Oâ€šÃ„Â´Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14civil.html | Church Group Complains of Civil Union Pressure | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14tue4.html | Elizabeth Murray | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14nyc.html | Simple Civility on the Subway Can Be a Matter of Inches | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/football/14giants.html | Giants Appear Vulnerable Against Run | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14brai.html | The Beam of Light That Flips a Switch That Turns on the Brain | False | By Ingfei Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14arts-60MINUTESST1_BRF.html | 60 Minutes Still Ticks | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14genz.html | In Gaza, Even a Hospital Is a Battlefield | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14seco.html | Zen and the Art of Coping With Alzheimerâ€šÃ„Ã´s | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14chemical.html | Imperial Chemical Agrees to Takeover Offer | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/football/14vick.html | Celebrity Seen as Factor Regarding Vick, Poll Finds | False | By Marjorie Connelly | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14seda.html | These Drugs Are for Colds, Not Fidgets | False | By LESLIE BERGER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14green.html | A â€šÃ„Ã²Great Societyâ€šÃ„Ã´ Conservative | False | By Joshua Green | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/design/14bann.html | A Little Night Art as Visual Counterpoint for Mozart Festival | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14sex.html | Trying to Get Sex Offenders Off Web Sites | False | By Richard G. Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14sarkozy.html | A First Ladyâ€šÃ„Ã´s No-Show Is Seen as No-No | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/l14execute.html | Capital Punishment (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/americas/14argentina.html | Cash-Stuffed Suitcase Splits Venezuela and Argentina | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14qna.html | Weight of the Evidence | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14immu.html | Immunization: Tracking the Response to Hepatitis B Vaccine | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/americas/14mexico.html | U.S. May Provide Billions to Mexico to Fight Drug Cartels | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14briefs-train.html | Russia: Bomb Derails Train; Dozens Hurt | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14hale.html | TV Meets the Web. All Is Safe. | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14spitzer.html | Spitzer in His Element at Nascar Race | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14flier.html | Oh, You Wanted to Go to That Salvador | False | By Nada Marjanovich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14canoe.html | Boats With Stories to Tell, Rescued From Obscurity | False | By David Staba | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/middleeast/14mideast.html | As Dissent Grows in Gaza, Hamas Tightens Its Grip | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14brfs-elevator.html | Brooklyn: Man Killed in Elevator Accident | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14road.html | Right There on the Tarmac, the Inmates Revolt | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14obs2.html | After Glacial Retreat, Regrowth May Feed on an Ancient Snack | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14snif.html | Sniff Test May Signal Disordersâ€šÃ„Ã´ Early Stages | False | By Elizabeth Svoboda | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14blackstone.html | Blackstoneâ€šÃ„Ã´s Profit Triples, but Challenges Continue | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14mbrfs-school.html | Queens: School Money Unaccounted For | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14newark.html | After Killings, Sense of Unity Surprises Newark | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14japan.html | In Reversal, Japanâ€šÃ„Ã´s Central Bank Pulls Back $5 Billion | False | By Dow Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14euro.html | Credit Squeeze Puts Europeâ€šÃ„Ã´s Bank in Spotlight | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14brfs-STUDENTLENDE_BRF.html | Nebraska: Student Lender Ordered to Pay | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/theater/reviews/14summ.html | A Playfest, and Brevity Is the Soul of It | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14wasp.html | Lessons From an Insectâ€šÃ„Ã´s Life Cycle: Extreme Sibling Rivalry | False | By Carl Zimmer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14lost.html | Left It in a Taxi? Good Luck Getting It Back, a Report Says | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/football/14texans.html | A Quarterback in Waiting No More, Schaub Gets His Chance | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14hatfill.html | 5 Reporters Ordered to Testify About Government Sources | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/football/14dogs.html | Two Co-Defendants Likely to Plead Guilty in Vick Case | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14rove.html | Rove Will Resign as Bush Adviser | False | By Jim Rutenberg and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14lakes.html | Water Levels in 3 Great Lakes Dip Far Below Normal | False | By Felicity Barringer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/africa/14somalia.html | Rights Group Accuses Somali Interim Rulers of War Crimes | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14frum.html | Building a Coalition, Forgetting to Rule | False | By David Frum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14school.html | New Leader Picked to Run Arabic School | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14legacy.html | Rove Legacy Laden With Protâ€šÃ©gâ€šÃ©s | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14obs3.html | Call It a Comeback: Ferret Population Shows Big Growth in Wyoming | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/asia/14taiwan.html | Taiwan Presidential Candidate Acquitted | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14yuan.html | Surge in Consumer Prices Stirs Chinaâ€šÃ„Ã´s Concern About Overheated Economy | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14toy.html | Owner of Chinese Toy Factory Commits Suicide | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14baby.html | Baby Beaten on S.I. Dies as Life Support Is Removed | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14turkey.html | Turkish Presidential Pick Sets Up Clash, Again | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14aging.html | A Grass-Roots Effort to Grow Old at Home | False | By Jane Gross | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14conv.html | In the Footsteps of His Uncle, Then His Father | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/space/14shuttle.html | Gouged Tile May Be Left Unrepaired, NASA Says | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/books/14play.html | Childâ€šÃ„Ã´s Play Has Become Anything but Simple | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/americas/14briefs-deforestation.html | Brazil: Amazon Deforestation Slows | False | By Mery Galanternick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/music/14arts-NEWYORKPHILH_BRF.html | New York Philharmonic Is Invited to North Korea | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14diner.html | Closing Time for a Budget Diner on a Luxury Block | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14ink.html | Sour Notes Are Sweet for Sym-Phony of Brooklyn | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-006.html | Correction: For the Record | | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/politics/14adbox.html | â€šÃ„Â²Not Invisible to Meâ€šÃ„Â´ | False | By Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14carmona.html | Ex-Surgeon Generalâ€šÃ„Â´s Maverick Side Was Bound to Appear, Friends Say | False | By Gardiner Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/obituaries/14astor.html | Brooke Astor, 105, Aristocrat of the People, Dies | False | By Marilyn Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/technology/14healthnet.html | Google and Microsoft Look to Change Health Care | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-009-002.html | Correction: For the Record | | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14briefs-killer.html | Russia: Trial for Accused Serial Killer | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14fund.html | Suddenly, Seeking Safer Mutual Funds | False | By Geraldine Fabrikant and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/media/14agent.html | Hollywood Agent Wins the Right to Join Rival | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/asia/14india.html | Defending Nuclear Pact, India Premier Faces Criticism | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/golf/14golf.html | Playing Familiar Courses Could Help Woodsâ€šÃ„Â´s Pursuit | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/othersports/14vecsey.html | In Beijingâ€šÃ„Â´s Games, a Vision of the Future | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14glan.html | It Can Make You Cool or Make You Miserable | False | By ABIGAIL ZUGER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/corrections.html | Corrections: For the Record | | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/nutrition/14nugg.html | If It Says McDonaldâ€šÃ„Â´s, Then It Must Be Good | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/othersports/14racing.html | Trainer Says Curlin Will Not Compete in the Travers Stakes | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/asia/14briefs-floods.html | North Korea: â€šÃ„Â²Very Bigâ€šÃ„Â´ Flood Damage | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/baseball/14pins.html | Clemens Decides to Take Extra Day Before Return | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/movies/14arts-SEXVIDEOOUTR_BRF.html | Sex Video Outrages Northern Nigeria | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/movies/14dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14bee.html | Forget Naming That Tune, Try Naming Those Lyrics | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14briefs-ingushetia.html | Russia: Troops Sent to Ingushetia | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/music/14zefi.html | The Winds of Europe, in Sounds of the 1800s | False | By Steve Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14beha.html | Behavior: Hostility May Raise Risk for Disease | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14orleans.html | New Blow to New Orleans in Council Memberâ€šÃ„Â´s Plea | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14brfs-PAYMENTSTOCH_BRF.html | Louisiana: Payments to Churches Challenged | False | By Neela Banerjee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14tue1.html | Mr. Rove Gets Out of Town | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/14bags.html | Stylish Cases Hold a Laptop, and More | False | By Susan Stellin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/media/14mag.html | Celebrity Magazines Gain, but Not Industry Circulation | False | By RICHARD P&#201;REZ-PE&#209;A | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/politics/14romney.html | Romney Breaks Down His Millions in Income Last Year | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/books/14arts-ATTACKEDANDC_BRF.html | Attacked and Charged in India | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14odonnell.html | Joe Oâ€šÃ„Â´Donnell, 85, Dies; Long a Leading Photographer | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/television/14arts-NBCCONFIRMSI_BRF.html | NBC Confirms Its Plans for a Fourth Hour of Today | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14mine.html | No People in Pictures From Mine | False | By Dan Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14foundation.html | Ford Foundation Selects Its New Leader From Outside the Philanthropic World | False | By Stephanie Strom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/earth/14fenc.html | At Australiaâ€šÃ„Â´s Bunny Fence, Variable Cloudiness Prompts Climate Study | False | By Sonal Noticewala | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/books/14eder.html | These Moors, This Realm of Evil, This Tortured Isle | False | By Richard Eder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/baseball/14yankees.html | For Hot Yanks, Blown Save Is No Problem | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14congestion.html | Bloombergâ€šÃ„Â´s Traffic Plan Gets U.S. Boost | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14tue2.html | Failure to Communicate | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14herbert.html | 100,000 Gone Since 2001 | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/business/media/14ado.html | Selling Television Sets by Turning Up the Glamour | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/football/14jets.html | A Jet Restores His Confidence With Each Catch | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/us/14list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14body.html | Brooklyn Woman Found Dead in Halfway House She Ran | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/othersports/14nascar.html | Emphasis on Victories Adds Risk to the Chase | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/washington/14legal.html | Rove, Still Under Subpoena, Remains Unlikely to Testify | False | By David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/science/14tier.html | Our Lives, Controlled From Some Guyâ€šÃ‚Â´s Couch | False | By John Tierney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14brooks.html | Truck Stop Confidential | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/baseball/14chass.html | Deadline Nears for Clubs to Sign Top Draft Picks | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/14tue3.html | Firing an AIDS Fighter | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14mbrfs-subway.html | Bronx: 16-Year-Old Held in Subway Killing | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/pageoneplus/14corrections-009-001.html | Correction: For the Record | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14ment.html | Mental Abilities: Caffeine Helps Women, but Not Men, Stay Sharp | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/technology/14qualcomm.html | Lawyer Quits Qualcomm Job as Legal Caseload Mounts | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/world/europe/14houseboat.html | A Rising Tide of Gentrification Rocks Dutch Houseboats | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/nyregion/14brooke.html | New York Loses Consummate A-List Philanthropist | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/health/14adol.html | Adolescence: Abstinence-Only Programs Not Found to Prevent H.I.V. | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/14arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/sports/baseball/14sandomir.html | The Voice You Donâ€šÃ‚Â´t Hear on Fox Belongs to Joe Buck | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/arts/14arts-NEWYORKSNEWC_BRF.html | New Yorks New Club | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/opinion/l14herbert.html | Ending Youth Violence (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 0001-01-01 | https://www.nytimes.com/2007/08/14/books/14arts-POTTERTRANSL_BRF.html | Potter Translator Escapes Lawsuit | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-tribe.4.7115966.html | U.S. Indians are finding success in new campaigns to push back against development projects | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-food.4.7116855.html | Charity finds that U.S. food aid for Africa hurts instead of helps | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-britain.4.7116479.html | Fear raised about another possible foot-and-mouth outbreak in England | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-poland.4.7116334.html | Poland's status still "not equal," foreign minister says | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-14oxan-unitedstates.7111279.html | UNITED STATES: Creaky infrastructure needs overhaul | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-vmware.5.7118387.html | VMware shares rocket on first day | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-rates.4.7116778.html | ECB hints at a rate increase in September | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edkabul.1.7112644.html | Kabul's peace conference | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/africa/14iht-iraq.5.7118886.html | Iraq suicide truck bombers kill 20 in Yazidis sect | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-wto.1.7110458.html | U.S. requests WTO ruling in piracy complaint against China | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/arts/14iht-break.1.7109927.html | Break dancing breaks out again, around the world | False | By Julie Bloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-view.4.7116277.html | What most investors don't know about price earnings ratios | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-climate.4.7114774.html | Want to cut global warming? Dig into your pockets | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-CRICKET.1.7110942.html | Cricket: Indians win with teamwork | False | By Huw Richards | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/world/africa/15iht-15diplo.7121013.html | U.S. weighing terrorist label for Iran guards | False | By Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-fallout.4.7116815.html | Fallout in Australia from U.S. mortgage losses | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-assess.1.7110404.html | Rove leaves the White House with a mixed legacy | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-OLY.1.7111119.html | Vantage Point: In Beijing, future is both bright and foggy | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-ubs.4.7116377.html | UBS paints a grim picture for investment banking | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-india.1.7112167.html | Indian schools take new look at country's history | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14stoxweb.7108954.html | Most global markets spring back from plunge | False | By Jeremy W. Peters and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-14argentina.7107872.html | Cash-stuffed suitcase splits Venezuela and Argentina | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-turkey.4.7115992.html | Turkish candidate pledges secularism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edfrum.1.7112604.html | Building a coalition, forgetting to rule | False | By David Frum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-1408toy.7114122.html | Mattel issues a new recall of toys produced in China | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edrove.14.7112647.html | Rove gets out of town, but Congress needs him back | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-tibet.1.7115649.html | Quiet resistance at a Tibetan festival | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-14russiapress-review.7113845.html | Russian press review: Aug. 14 | False | Compiled by Michael Schwirtz, Pavel Rumyantsev and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edlett.1.7111462.html | What surprise? The Quality is gone, Selling out | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-CRICKET.3.7114771.html | Cricket: Indians win with teamwork | False | By Huw Richards | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/health/14iht-snsniff.1.7114230.html | Sniff test may detect disorders in early stages | False | By Elizabeth Svoboda | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-15oxan-unitedstates.7111279.html | UNITED STATES: Creaky infrastructure needs overhaul | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-italy.4.7116869.html | Death of Roma children sparks a debate in Italy | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-pakistan.3.7115187.html | Pakistan marks anniversary | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15toy.7121081.html | Mattel recalls 19 million toys sent from China | False | By Louise Story and David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/africa/14iht-iraq.4.7116291.html | 10 killed as suicide bomber strikes major bridge in Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/business/14iht-fallout.1.7111643.html | Fallout in Australia from U.S. mortgage losses | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-flood.1.7111646.html | Floods spur North Korea to seek aid quickly | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/africa/14iht-letter.1.7110337.html | A refuge from crowds and strict dress codes in Egypt | False | By Daniel Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edtripathi.1.7112610.html | India's democratic path | False | By Salil Tripathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15stox.7121022.html | Dow falls more than 200 points | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-shuttle.4.7115972.html | NASA readies repair methods for space shuttle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-toy.4.7116771.html | Mattel recalls millions more Chinese-made toys | False | By David Barboza and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-russia.5.7118651.html | Russian authorities seek 2 suspects in railroad blast | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-SOCCER.3.7114656.html | Soccer: Tévez steps onto his new stage | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/technology/14iht-batt.4.7112981.html | Nokia warns consumers about phone batteries | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-fund.1.7110193.html | Goldman Sachs and investors to put $3 billion into battered hedge fund | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-toy.5.7119199.html | Mattel recalls millions more Chinese-made toys | False | By David Barboza and Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/opinion/14iht-edbeam.1.7112601.html | Meanwhile: I've heard it all before | False | By Alex Beam | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/arts/14iht-lon15.1.7110229.html | On the London stage: Amid a dearth of laughs, a "Hobson's Choice" | False | By Matt Wolf | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-toy.1.7111548.html | Another Mattel recall of Chinese-made toys expected | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-gates.4.7115958.html | U.S. defense secretary reticent about plans for Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-bag.1.7110358.html | Computer bags are getting a makeover | False | By Susan Stellin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-thai.1.7112199.html | Sugary profile of Thaksin in exile riles Thailand's junta | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/arts/14iht-vampire.1.7110622.html | Hollywood studios clamor for the next 'Harry Potter' | False | By Robert Ito | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/africa/14iht-somalia.1.7109924.html | Report blames both government and insurgents for bloodshed in Somalia | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/technology/14iht-14nokia.7110320.html | Nokia says some phone batteries may overheat | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-execute.4.7116896.html | Russia investigates report of killing by Neo-Nazis | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-chip.5.7118636.html | Broadcom asks judge to bar Qualcomm from making chips using its technology | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15imports.7121081.html | Mattel recalls 19 million toys sent from China | False | By Louise Story and David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-euecon.1.7111302.html | Euro zone growth slower than expected | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-14asiastox.7109142.html | Asian markets cautious amid lingering credit concerns | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-netflix.4.7116581.html | Bucking a trend, Netflix adopts personal touch in U.S. call center | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-india.2.7112793.html | A new look at history as India turns 60 | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-batt.1.7111049.html | Nokia recalling 46 million phone batteries, fearing overheating | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/technology/14iht-mag.1.7110393.html | Celebrity magazines grow, but overall industry doesn't | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-ford.1.7109497.html | Ford Foundation taps outside candidate for top post | False | By Stephanie Strom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15asiastox.7120885.html | Asia markets drop on deepening credit worries | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-obits.1.7109301.html | Brooke Astor, 105, eminent New York philanthropist | False | By Marilyn Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/technology/14iht-dispute.1.7109921.html | Hollywood agent wins right to leave firm | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-bridge.1.7110070.html | Bridge collapse in China kills at least 22 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-batt.2.7112543.html | 46 million cellphone batteries could overheat, Nokia says | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/15/world/africa/15iht-15iraq.7120973.html | 4 truck bombs kill 190 in Kurdish area of Iraq | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-SOCCER.1.7112527.html | Soccer: Tã˜šÃ©vez steps onto his new stage | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-tibet.1.7111545.html | At a festival for Tibetans, quiet resistance reigns | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-denmark.4.7116607.html | Denmark dismisses attempts by Russia and Canada to claim Arctic | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/europe/14iht-russia.4.7114665.html | Bomb derails a passenger train in Russia | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/americas/14iht-shuttle.1.7109522.html | NASA plays down space shuttle damage | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-glob15.4.7118507.html | Rights for migrants | False | By Daniel Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/news/14iht-OLD15.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/world/asia/14iht-china.1.7111554.html | Chinese president attends Central Asia summit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/sports/14iht-base.1.7111256.html | Baseball: Pittsburgh thaws to Bonds | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-14 | 2007-08-14 | https://www.nytimes.com/2007/08/14/business/worldbusiness/14iht-mutual.1.7110695.html | Investors flee mutual funds amid mortgage market concerns | False | By Geraldine Fabrikant and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15pedro.html | Martã˜šÃnez Says He May Need 3 More Starts Before Return | False | By Charlie Nobles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/books/15kero.html | Still Vital, â€˜Ã³On the Roadâ€˜Ã„ Turns 50 | False | By Motoko Rich and Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15india/15india.html | Politics Is the New Star of Indiaâ€šÃ„Ã´s Classrooms | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15arts-JAMESSTEWART_BRF.html | James Stewart, Immortalized | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/technology/15adco.html | A Dot-Org Stresses That Itâ€šÃ„Ã´s No Dot-Com | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/education/15education.html | Lessons on Homosexuality Move Into the Classroom | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/15arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15wed2.html | A Bonus for Congestion Pricing | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15mets.html | Hernâ€šÃ¡Ã¯ndez Goes Six Innings the Long Way | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15bbox.html | Off the Hoof | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/151mrex.html | Recipe: Pasta With Shrimp Ragĩ´SÍ€ | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15mbrfs-TAXI.html | Deer Park: Accused of Sex Abuse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15mbrfs-train.html | Bronx: Garbage Takes the Train | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15vend.html | For Kosher Emergencies, Manna From a Machine | False | By Kim Severson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15appe.html | A Nonconforming Eggplant | False | By Melissa Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15pins.html | Jeter Remembers Rizzuto as a Positive Influence | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15leonhardt.html | Remembering a Classic Investing Theory | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/washington/15bush.html | With Roveâ€šÃ„Ã´s Departure, a New Era | False | By Jim Rutenberg and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/15arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15mini.html | To Toss the Shells Is to Discard Flavor | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15labor.html | Seven Unions Ask Labor Board to Order Employers to Bargain | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/music/15arts-PAVAROTTITOL_BRF.html | Pavarotti to Leave Hospital Soon | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/technology/15soft.html | Investors Flock to VMware on First Day of Trading | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15guha.html | Indiaâ€šÃ„Ã´s Internal Partition | False | By Ramachandra Guha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/politics/15romney.html | Question of Sonsâ€šÃ„Ã´ Choices Dogs Romney Campaign | False | By Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/middleeast/15briefs-netanyahu.html | Israel: Netanyahu Keeps Control of Party | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15bell.html | Can a Girl From Queens Catch the Glamour Bug? | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/othersports/15outdoors.html | In a Finnish Archipelago, Memories as Sharp as a Pikeâ€šÃ„Ã´s Teeth | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/music/15wilson.html | Tony Wilson, Impresario and a Founder of Postpunk Label, Dies at 57 | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/basketball/15refs.html | Donaghy Set to Plead Guilty in Betting Case | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/europe/15train.html | Bomb Derailed Passenger Train in Russia, Officials Say | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/reviews/15rest.html | Reading Fortunes in a Bowl of Pasta | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15wedB.html | Mr. Bushâ€šÃ„Â´s Chance to Help Congress | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/science/space/15shuttle.html | Astronaut Teaches in Space, and Lesson Is Bittersweet | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/dance/15smai.html | Full Speed Ahead, to the Beat of Schubert and Jobim | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15bike.html | Killer of 3 Women in Buffalo Area Is Given a Life Term | False | By David Staba | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15mine.html | Rescuers Press New Efforts to Find Trapped Miners | False | By Dan Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/politics/15giuliani.html | In Magazine Article, Giuliani Details His Policy on Iran | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15bank.html | UBS Warns of Lower Profits if Market Turmoil Persists | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15frui.html | In the Fruit Belt, Selling Summer Off the Truck | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/design/15arts-GETTYRESEARC_BRF.html | Getty Research Institute has New Leader | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15rizzuto.html | Phil Rizzuto, Yankees Shortstop, Dies at 89 | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15monkey.html | Will No Cage Hold Him? Monkey Again Escapes Zoo | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15arts-JOHNEXPIREST_BRF.html | John Expires, Tony Returns | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/othersports/15nascar.html | Gibbs Racing Strengthens Lineup by Adding Kyle Busch | False | By Viv Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/education/15school.html | How New Arabic School Aroused Old Rivalries | False | By Julie Bosman and Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/americas/15venez.html | Châ€šÃ°vez to Propose Removing His Term Limits | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-004-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15times.html | The Timesâ€šÃ„Â´s First Home Is Being Torn Down | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15mbrfs-commissioner.html | Manhattan: New Police Official | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/politics/15thompson.html | A Campaign Undeclared, Not Invisible | False | By Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15newark.html | In Newark Murder, a Mixed Band of Men and Boys | False | By Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15pour.html | An Orchard in a Bottle, at 80 Proof | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15wed4.html | Reading Lincolnâ€šÃ„ôs Face | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/l15potter.html | Yet More Harry Potter (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/americas/15briefs-defense.html | Canada: Defense Minister Loses Job | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15cut.html | So Many Ventures Did Not Spoil the Chef | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/music/15arts-ASECONDLIFEF_BRF.html | A Second Life for Classical Music | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15musi.html | In-Demand Surprise From Disney | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15mbrfs-OFFENDER.html | Trenton: Tracking Sex Offenders | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/middleeast/15diplo.html | U.S. Weighing Terrorist Label for Iran Guards | False | By Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15congestion.html | New York to Get U.S. Traffic Aid, but With Catch | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/education/15face.html | Imported From Britain: Ideas to Improve Schools | False | By Sam Dillon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15cal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15wed1.html | China, Unregulated | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15hale.html | Taking Educated Guesses to Try to Beat the Odds | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/music/15khrennikov.html | Tikhon Khrennikov, Prolific Soviet Composer, Dies at 94 | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/movies/15deli.html | Along Both Sides of the Velvet Rope, Shallowness Reigns Supreme | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/soccer/15soccerbox.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/football/15vick.html | Greatest Threat to Vick May Be Links to Gambling | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15pedophile.html | Self-Described Pedophile Is Arrested Twice | False | By Michael Parrish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/europe/15russia.html | Beheading and Shooting by Russian Neo-Nazis on Video | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/l15darfur.html | Beyond the Numbers, the Horror That Is Darfur (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15wind.html | Washingtonâ€šÃ„ôs Small Businesses Tap Into Green Power | False | By Shawn G. Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15police.html | White Police Chief Could Upset a Balance in Newark | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15euro.html | Europeâ€šÃ„ôs Bank Says Financial Turmoil Largely Over | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/books/15grim.html | Prejudice and Politics: Sacco, Vanzetti and Fear | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15padilla.html | Padilla Jury to Start Deliberations | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/europe/15italy.html | In Italy, Creating Worlds Takes Precision, Yes, and Politics | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15arts-IFYOUCANTSTA_BRF.html | If You Cant Stand the Heat | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/middleeast/15iraq.html | 4 Truck Bombs Kill 190 in Kurdish Area of Iraq | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/15arts-ANOTHERRADIO_BRF.html | Another Radio Station for New York and Web | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15imus.html | CBS and Imus Settle Differences Over His Firing | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15econ.html | Producer Prices and Trade Data Give Fed Little Reason to Cut Rates | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15building.html | Elevator Violations Draw Fine of $50,000 | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15fund.html | Subprime Problems Spread Into Commercial Loans | False | By Gretchen Morgenson and Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15shea.html | Mets Counting on DiFelice Behind the Plate | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/europe/15briefs-bodies.html | Italy: Refugee Bodies Seen Off Coast | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/movies/15love.html | Facing a Stark Reality, She Decides on a Raffle of Her Only Salable Asset | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15toys.html | U.S.-Made Toys Benefit From Chinaâ€šÃ„ôs Troubles | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-004-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15brie.html | Dining Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15xmas.html | When â€šÃ„Â²Christmas Concertâ€šÃ„Â´ Are Fighting Words | False | By Paul Vitello | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/middleeast/15syria.html | Tired of Energy Ills, Syrians Doubt the West Is to Blame | False | By Hugh Naylor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/asia/15thai.html | New Thai Literary Puzzler Raises Questions, and Ire | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/othersports/15roberts.html | Open Wallet, Insert Mouth | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15vecsey.html | Rizzuto Was the Yankeesâ€šÃ„Â´ Chatty Talisman | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/design/15fort.html | Blurring Time and Place in Venice | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15orioles.html | Soft-Spoken Bâ€šÃ„Â©dard Has Others Talking | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/football/15green.html | Jets Are Near Deal With First-Round Pick | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15rove.html | Rove at the Exits: What Is His Legacy? (7 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/americas/15briefs-guerrillas.html | Peru: 21 Suspects Captured in Guerrilla Drug Trafficking | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/world/middleeast/15briefs-gaza.html | Gaza: Israeli Strikes Kill 6 | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15bsid.html | The Cuts Are the Same, but the Calories Arenâ€šÃ„,Ã´t | False | By Marian Burros | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/baseball/15yankees.html | On Night Full of Memories, a Yankees Loss to Forget | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/us/15oysters.html | Thereâ€šÃ„,Ã´s Money in Oil, Oystermen Find | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15brfs-kill.html | Staten Island: Arraigned in Death | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15sand.html | Start of the Engines, Roar of the Crowd | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/television/15heff.html | Another Sunny Summer of Worries at MTV High | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/15hamid.html | After 60 Years, Will Pakistan Be Reborn? | False | By Mohsin Hamid | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/opinion/l15immig.html | Immigrants and Hatred (1 Letter) | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15astor.html | Funeral A-List: New Version of Mrs. Astorâ€šÃ„,Ã´s 400 | False | By Eric Konigsberg and Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15lead.html | Some Baby Bibs Said to Contain Levels of Lead | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/arts/music/15conc.html | Theyâ€šÃ„,Ã´ve Just Got to Get a Message to You | False | By Jeff Leeds | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/football/15jets.html | With Jets' Jones Out, Houston Enters the Conversation | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/pageoneplus/15corrections-008.html | Correction: For the Record | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15imports.html | Mattel Recalls 19 Million Toys Sent From China | False | By Louise Story and David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/education/15brfs-ACTSCORESRIS_BRF.html | ACT Scores Rise Slightly | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15brfs-wreck.html | Queens: Two Charged in Fatal Crash | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/movies/15zebr.html | Heâ€šÃ„,Ã´s Doing Whatever a Zebra Can | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/football/15giants.html | As Smith Takes Flight, Giants Take Notice | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/washington/15hastert.html | Hastert Will Not Seek New Congressional Term | False | By Carl Hulse and Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/dining/15biso.html | Home Again on the Kitchen Range | False | By Marian Burros | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15dead.html | Samaritanâ€šÃ„,Ã´s Death Raises Questions About Her Choices | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/realestate/commercial/15norwalk.html | Hopes for Revving Up Retail in South Norwalk | False | By Sana Siwolop | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/sports/soccer/15soccer.html | U.S. Keeper in England Shuts Out Pain | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/business/15shop.html | Two Giant Retail Chains Say Sales Are Slumping | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 0001-01-01 | https://www.nytimes.com/2007/08/15/nyregion/15cop.html | Police Captain on Trial in â€šÃ„,Ã´06 Assault on Officer | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-leone.4.7129344.html | Opposition leads presidential race in Sierra Leone | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-snvital.1.7122448.html | Caffeine maintains mental sharpness in older women - but not in older men | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-obits.1.7122165.html | Obituary: Tikhon Khrennikov, 95, Soviet-era composer | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-15venez.7121653.html | Châ€šÃ‚Â°vez to propose removing his term limits | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/15iht-chiair.4.7129250.html | China tries to slow airline growth | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-korea.4.7129291.html | Storms decimate farmland, North Korea claims | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-OLY.1.7122731.html | Olympics: Athletes face dizzying choice of causes | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/business/15iht-banks.4.7129297.html | Icelandic lender to buy Dutch bank | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-yuan.1.7122944.html | China's industrial output slows more than expected | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-iraqlist.4.7128954.html | List: Some of the deadliest attacks in Iraq since the war began | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-iraq.1.7124466.html | Kurdish sect targeted in worst Iraq attack of the year | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/iht-merkel.4.7129365.html | Merkel's cabinet passes transparency rules for hedge funds, private equity | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/14/health/14iht-snbrain.1.7113581.html | Using light to turn on the brain | False | By Ingfei Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-bib.4.7128981.html | Some China-made baby bibs are found to contain lead | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-14swea.7123388.html | Sweatology: An efficient human cooling system | False | By Abigail Zuger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-lead1.7122078.html | U.S. toy manufacturers see sales increase amid recalls of Chinese-made products | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-germany.4.7129326.html | Bomb in Afghanistan kills 3 Germans in diplomatic convoy | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-flood.1.7123735.html | Storms decimate North Korean crops | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-iran.4.7129643.html | U.S. set to declare Iran's Revolutionary Guards a terrorist group | False | By Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-BASE.1.7123424.html | Baseball: Cox's record-setting ejection inspires Braves | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/technology/15iht-adco.1.7122134.html | TIAA-CREF's new campaign sells the dot-org product | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-greencol16.1.7122492.html | Fighting climate change, one lawsuit at a time | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/travel/15iht-trqa17.html | The Frequent Traveler Q & A: Broken promises and changing rules | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-15syria.7122150.html | Tired of energy ills, Syrians doubt the West is to blame | False | By Hugh Naylor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-15endshuttle.7131527.html | Experiments show shuttle gouge unlikely to be danger | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15bib.7121216.html | Some baby bibs in U.S. said to contain levels of lead | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/16/business/16iht-16asiastox.7135314.html | Asian markets continue slump after Wall Street losses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-paper.4.7129306.html | Subprime woes extend into commercial paper | False | By Gretchen Morgenson and Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-14tier.7123481.html | John Tierney: Our lives, controlled from some guy's couch | False | By John Tierney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-bib.1.7121216.html | Some baby bibs in U.S. said to contain levels of lead | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-india.1.7123643.html | Indian prime minister urges prudence | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edjohnson.1.7125416.html | Meanwhile: Europe's love of the occult | False | By Michael Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/arts/15iht-fringefest.1.7113896.html | Rotozaza: When the audience is also the star | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-chiair.1.7122863.html | Chinese regulator puts the brakes on airline industry | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-lead.4.7128972.html | U.S. toy manufacturers see sales increase amid recalls of Chinese-made products | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-RIZZUTO.1.7122950.html | Obituary: Phil Rizzuto, Yankees shortstop, dies at 89 | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-pigs.3.7126981.html | Unidentified virus decimates China's pig population | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-china.4.7129282.html | China cracks down on 'false news' | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-outsource.4.7130420.html | Indian companies learn the Washington lobbying game | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-nba.4.7129196.html | NBA referee pleads guilty in gambling scandal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-china.1.7124415.html | China cracks down on 'false news' | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edhogg.1.7125348.html | Sri Lanka's leader takes a step backward on human rights | False | By Charu Lata Hogg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/news/15iht-old16.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-SOCCER.1.7122867.html | Soccer: Lazio sees red against Romanians | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/technology/15iht-15ipo.7123031.html | Investors flock to VMware on first day of trading | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-pigs.4.7130151.html | Unidentified virus decimates China's pig population | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-rich.1.7123822.html | Ranks of China's rich said to be growing fast | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-paper.1.7122177.html | Subprime woes extend into commercial paper | False | By Gretchen Morgenson and Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-15cndiraq.4.7128855.html | Death toll in Iraq bombings rises to 250 | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/16/world/americas/16iht-16policy.7135212.html | U.S. prods Musharraf to share power | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/16/world/asia/16iht-16india.7135220.html | Economic boom fails to generate optimism in India | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-oyster.1.7122734.html | Oil payments often the best catch for Louisiana oystermen | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/news/15iht-15oxan-usmilitary.7123170.html | UNITED STATES: Procurement focuses on Iraq war needs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/technology/15iht-ptendl6.1.7122906.html | Companies look for new ways to bring music to consumers in the Internet age | False | By Victoria Shannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-SOCCER.5.7132942.html | Soccer: Voronin leads Liverpool to Champions League victory | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-14nugg.7123431.html | If it says McDonald's, then it must be good | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-NFL.1.7122652.html | NFL: Betting on dog fights may be Vick's undoing | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edlet.html | Nor more Roves; A nuclear Iran; When aid fails | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-ptendl.6.4.7127506.html | Companies look for new ways to bring music to consumers in the Internet age | False | By Victoria Shannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-climate.1.7123749.html | Newly discovered underwater current may hold a key to climate change | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-ireland.4.7129201.html | Ulster athlete takes stand for tolerance | False | By Donny Mahoney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-15cndterror.7131748.html | New York Police study cites danger of homegrown terrorism | False | By Al Baker and John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-israel.1.7125185.html | Netanyahu sets goal of regaining his old job | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-markets.5.7133290.html | Mortgage fallout leads stocks down worldwide | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-duisburg.4.7129374.html | 6 Italians in Germany killed as organized crime feud crosses border | False | By Mark Landler and Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/14/sports/14iht-RIZZ.4.7115989.html | Obituary: Phil Rizzuto, 89, Yankee shortstop and Hall of Famer | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edjacoby.1.7125351.html | Hot tempers on global warming | False | Jeff Jacoby | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-edge.4.7129183.html | Chinese companies set up shop in the United States | False | By James Flanigan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-14seco.7123427.html | Zen and the art of coping with Alzheimer's | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edaaron.1.7125141.html | Spending aid to Palestinians wisely | False | By David Aaron and Ross Anthony | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-outsource.1.7124418.html | Indian companies learn the Washington lobbying game | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-16pigs.7135396.html | Virus spreading alarm and pig disease in China | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/16/world/asia/16iht-16china.7135225.html | China cracks down on news media as party Congress nears | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/health/15iht-14glan.7123785.html | It can make you cool or make you miserable | False | By Abigail Zuger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/asia/15iht-japan.1.7123958.html | Japanese prime minister skips Yasukuni visit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-15russiapress-review.7122897.html | Russian press review: Aug. 15 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/africa/15iht-iraq.5.7133033.html | Iraqi toll reaches 250 in multiple bombing | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-15bush.7121666.html | With Rove's departure, a new era | False | By Jim Rutenberg and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-rupiah.1.7123409.html | Indonesian growth hits 2-year high | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-bib.1.7122075.html | Some baby bibs made in China are said to contain lead | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edgreenway.1.7125205.html | The Pakistan problem | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/technology/15iht-adco.4.7132723.html | TIAA-CREF's new campaign sells the dot-org difference | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-prexy.4.7129338.html | With Rove's departure, a new phase in Bush presidency | False | By Jim Rutenberg and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-markets.1.7124048.html | Stocks in Asia and Europe resume slide | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/arts/15iht-zakii.html | Ahmad Zakii Anwar: A Malaysian artist shuns a taboo to 'distill the truth' | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/opinion/15iht-edchina.1.7125144.html | China, unregulated | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/sports/15iht-GOLF.1.7122855.html | Golf: Woods's path to record runs along familiar courses | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/americas/15iht-russia.4.7129362.html | Russia selling new sniper rifles to Venezuela | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-mp3.4.7129241.html | Russian court clears former head of music site in anti-piracy case | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/world/europe/15iht-letter.1.7122937.html | New Russian history: Yes, people died, but ... | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-15wind.7121758.html | Washington's small businesses tap into green power | False | By Shawn G. Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-batt.4.7129303.html | Lithium-ion batteries remain safest option | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/13/arts/13iht-laugh.1.7099305.html | Comics' high-speed connection with fame | False | By Peter Keepnews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-15 | 2007-08-15 | https://www.nytimes.com/2007/08/15/business/worldbusiness/15iht-markets.4.7129673.html | Stocks in Asia and Europe resume slide | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/africa/16food.html | CARE Turns Down Federal Funds for Food Aid | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16kristof.html | The Big Melt | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16pools.html | Pools Conceived to Make a Splash | False | By Kimberly Stevens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/theater/reviews/16bash.html | Start Spearing the News | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/media/16adco.html | A New Chrysler and a New Marketer | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/116old.html | Aging at Home, and With Dignity (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/americas/16briefs-coca.html | Bolivia: Coca Leaves Predict Castro Recovery | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16hudson.html | Business and Science to Join in Taking a River's Pulse | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16tv.html | Port Authority Makes Deal to Put TVs in PATH Trains | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/books/16newsl.html | Newly Released | False | By Rick Lyman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16mbrfs-firehouse.html | Bronx: E.M.S. to Replace Firehouse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/16arts-THEOSMONDSRO_BRF.html | The Osmonds Rock On | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/theater/reviews/16dist.html | Underneath the Normal, the Nutty | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16CODES.html | This Summer, a Bumper Crop of Collars | False | By David Colman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/othersports/16vecsey.html | An American in the World Cup Is Dreaming Big | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16Cyber.html | Where Is Everybody? The Gang at a Glance | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16wifi.html | Newcomer Chosen for Wi-Fi in 2 Counties | False | By Bruce Lambert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16laptop.html | CIRCUITS: A Laptop That Lets Students Take Notes Two Ways | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/basketball/16hoops.html | A Young Big Man Shoots Like a Little Guy | False | By Stephen Danley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/middleeast/16iran.html | Terrorist Label for Iran Guard Reflects U.S. Impatience With U.N. | False | By Helene Cooper and Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/education/16major.html | Forced to Pick a Major in High School | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16thu3.html | The Less-Than-Generous State | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16toys.html | Toy Makers Brace for a Chill in Sales | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/science/space/16star.html | Long-Studied Giant Star Displays Huge Cometlike Tail | False | By Warren E. Leary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/football/16jets.html | After 20 Days, Revis and Jets Strike a Deal | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/middleeast/16briefs-westbank.html | West Bank: Talks on Japan-Sponsored Project | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16sside2.html | Study Suggests That a Need for Physical Perfection May Reveal Emotional Flaws | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/extra/16arts-ONITUNES_BRF.html | On Itunes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16ROW.html | Letâ€šÃ„Ã´s Say You Are Not a Dreamgirl | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/asia/16india.html | Economic Boom Fails to Generate Optimism in India | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/science/space/16shuttle.html | Shuttle Crew Is Told to Study for Repairs, as NASA Wavers | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16terror.html | New York City Police Report Explores Homegrown Terrorism | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/16arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16robot.html | CIRCUITS: An Interactive Robotic Toy to Amuse Youngsters (and Scare Pets) as It Scuttles Across the Floor | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/television/16tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/europe/16italians.html | German Police Link 6 Dead Men to an Italian Mob Feud | False | By Mark Landler and Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16phil.html | The Streets of Queens Where Rizzuto Played | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/washington/16nsa.html | U.S. Defends Surveillance to 3 Skeptical Judges | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16shea.html | Schoeneweis Answers the Call for the Mets With a Lead in the Eighth | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/theater/16hillary.html | Dramatic Warning to a Candidate | False | By Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/theater/16frin.html | Establishment Threads in a Radical Fringe | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16minors.html | Offerman Charged With Assault After Bat-Wielding Incident in Minors | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/asia/16tibet.html | Tibetans Turn Festival Into Mute Protest Against China | False | By Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16poet.html | A Poet of the Diamond, Delivering His Lines on a Three-and-One Count | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/design/16wolmer.html | Bruce Wolmer, Editor and Art World Explainer, Dies at 59 | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/music/16nick.html | Theyâ€šÃ„Â´re a Little Bit Country, Sheâ€šÃ„Â´s a Little Bit Rock â€šÃ„Â´nâ€šÃ„Â´ Roll | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16CRITIC.html | The New Sophisticated-Smelling Me | False | By Mike Albo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16bridge.html | Bridge Failure Canâ€šÃ„Â´t Fend Off Usual Politics | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/basketball/16nba.html | N.B.A. Referee Pleads Guilty to Gambling Charges | False | By Howard Beck and Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16mbrfs-newark.html | Newark: Shooting Victim Dies | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/l16bailout.html | No Bailouts (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16mbrfs-blast.html | Brooklyn: Call for Blast Inquiry | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/americas/16venez.html | Push by Châ€šÃ¡^vez to Abandon Term Limits on Presidency | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/books/16smit.html | The Legacy of the Raj: Adrift in Two Cultures | False | By Dinitia Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16collins.html | Must Be the Season of the Fred | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/dance/16tris.html | Movements That Seduce, Right Down to a Walk Across a Stage | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16thu2.html | Searching for the Miners | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16slay.html | Neighbors of Home Invasion Victims Demand Stricter Repeat-Offender Laws | False | By Christine Stuart | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/design/16song.html | No. 1 With a Bullet (or, Rather, an Apocalyptic Blast) | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/europe/16russia.html | Châ€šÃ¡^veziâ€šÃ„Â´s Bid for Russian Arms Pains U.S. | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/politics/16edwards.html | Edwards Opts to Redirect Nevada Staff | False | By Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/football/16giants.html | Diehl Has No Place to Hide at Left Tackle | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/education/16abroad.html | Study Abroad Is New Focus of Inquiry Into Perks | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16virginia.html | Virginia Tech Increases Aid to Victims | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16askk-001.html | Cracking Open a Spreadsheet | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/16arts-FINDSAHOME_BRF.html | Finds a Home | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16fobriefs-SALEOFSOMEYU_BRF.html | Russia: Sale of Some Yukos Assets | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/crosswords/bridge/16card.html | Textbook Case of Unblocking, but This Oneâ€šÃ„ús From Real Life | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16room.html | Room to Improve | False | By Stephen Milioti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16charity.html | Muslim Groups Oppose a List of â€šÃ„Â´Co-Conspiratorsâ€šÃ„Â´ | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/media/16stuff.html | New Owner to Combine Menâ€šÃ„ús Magazines | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16dads.html | My Dad, American Inventor | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16mbrfs-guns.html | Trenton: Accord on Tracing Guns | False | By Richard G. Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16treehouse.html | Creating a Village to Foster a Child | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16basics.html | The Record of Your Life as a Digital Archive | False | By Eric A. Taub | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16pigs.html | Virus Spreading Alarm and Pig Disease in China | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16spitzer.html | An Adviser at the Edge of a Scandal Vows to Stay at Spitzerâ€šÃ„Â´s Right Hand | False | By Nicholas Confessore and Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/middleeast/16iraq.html | Iraq Toll at 250 in the Deadliest Attack of the War | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16observer.html | Wiring the Frog, or Personal Tales From the Electronic Present | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16mbrfs-traffic.html | Albany: Questions on Aid Package | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16driving.html | Mixed Signals: Driving to Work as a Tax Break | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/washington/16runway.html | Near Misses on Ground Prompt New Use of Cockpit Simulators | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16subprime.html | Bank to Pay $4.5 Million to Settle Suit Over Cards | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16rizzuto.html | Rizzutoâ€šÃ„Â´s Fans Post Tributes and Recount Funny Moments | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16garden.html | A Connecticut Hillside of Feisty Beauties | False | By Anne Raver | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16madmen.html | An Actor Really Sells His Material | False | By Joyce Wadler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/dance/16bols.html | With a New Leader and Renewed Verve, Bolshoi Soars in Londonersâ€šÃ„Â´ Eyes | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16yankees.html | Mood Swings as Rivera Negates Yankeesâ€šÃ„Â´ Rally | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16nysale.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/music/16trap.html | R. Kellyâ€šÃ„Â´s Killer Serial: Video, Music, Cliffhangers, Midgets | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/movies/16arts-NEWYORKFILMF_BRF.html | New York Film Festival Lineup | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16mets.html | Mets Rally in the Ninth Inning, Then Narrowly Escape With a Victory | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16skin.html | Q: Who Is the Real Face of Plastic Surgery? | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/music/16brya.html | Arias Alfresco, Siren Accompaniment | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16phone.html | A Cellphone for Those With a Modest Need to Send Messages | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16sheffield.html | Sheffield Stands Behind His Words | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/politics/16rove.html | Rove Steps Up His Attacks on Clintonâ€šÃ„Â´s Candidacy | False | By Patrick Healy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16kids.html | Nickelodeon to Limit Use of Characters on Junk Foods | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/europe/16briefs-bomb.html | Russia: Bombed Rail Line Reopened | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/music/16arts-HOTRAP_BRF.html | Pop Charts: Hot Rap | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16Fitness.html | For Couples, a Matter of Give and Take | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/asia/16afghan.html | 3 Germans and a Briton Die in Attacks in Afghanistan | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16cordesman.html | Weapons of Mass Preservation | False | By ANTHONY H. CORDESMAN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16pogue.html | Bluetooth and the End of Audio Wiring | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/16video.html | Maker of Video Games Is Notified S.E.C. May Act in Options Case | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/16arts-BYHISFORMERL_BRF.html | By His Former Lawyers | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16dvd.html | CIRCUITS: A Way to See DVDs in (Almost) High Definition, Without Choosing a Format | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16askk-003.html | Tip of the Week: How to Make Your Own CD Covers | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16amgen.html | After Sales Setback, Amgen Moves to Cut Jobs and Capital Expenses | False | By Andrew Pollack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/americas/16briefs-MIGRANT.S.html | Mexico: Northbound Migrants Stranded | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16empire.html | A Hotel Is Back, Much Changed, but Still a Hotel | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/smallbusiness/16edge.html | Chinese Want to Cut Slice Going to U.S. Middlemen | False | By James Flanigan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/fashion/16ZANDRA.html | Living in Her Moment, Again | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/washington/16hills.html | Inquiry Threatens Ex-Leader of Securities Agency | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/garden/16natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16thul.html | Amateur Hour on Iran | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16officer.html | On Stand, Officer Tells of Affair That Grew Violent, Saying Captain Beat Her | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16netflix.html | At Netflix, Victory for Voices Over Keystrokes | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/washington/16policy.html | U.S. Is Prodding Pakistan Leader to Share Power | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16mine.html | Facing the Multiple Risks of Newer, Deeper Mines | False | By Kirk Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/television/16arts-TALENTWILLOU_BRF.html | Talent Will Out | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16stereo.html | A Dock That Links an iPod to the Devices That Entertain You at Home | False | By Roy Furchgott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16askk-002.html | The Router’s Fine Print | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/middleeast/16tehran.html | Iran Arrests 2 Chinese on Charges of Spying | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/books/16book.html | Backlash Over Book on Policy for Israel | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/l16iraqis.html | The Aftershocks of War (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/asia/16china.html | China Cracks Down on News Media as Party Congress Nears | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16inspect.html | China Plans Greater Scrutiny of Food Exports | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/opinion/16guernsey.html | The Genius of “Baby Einstein” | False | By Lisa Guernsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/world/europe/16briefs-video.html | Russia: Student Held Over Execution Video | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/othersports/16outdoors.html | Above the Clouds, It’s Almost Heaven, Costa Rica | False | By Dave Sherwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/16lauderdale.html | A Mayor Stands by His Comments, and Gay Advocates Stand Against Him | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/us/politics/16obama.html | Obama and Clinton Find Pluses in Poll | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16intern.html | At 18, Blogging His Way Into Elite Social Scene | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16walmart.html | Democratic Advisers Take Posts in Group Opposing Wal-Mart | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/technology/circuits/16game.html | Madden on the Wii: Fun Even for Nonenthusiasts | False | By Charles Herold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16stox.html | More Jitters Over Credit; Markets Fall | False | By Vikas Bajaj and Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/arts/music/16wallowitch.html | John Wallowitch, Singer and Songwriter, Dies at 81 | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16astor.html | Astor’s Guardians Challenge Her Later Wills, Citing Incompetency | False | By Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/nyregion/16towns.html | Before Halloween, This Witch Is Closed for the Season | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/business/16con.html | Consumer Prices Ease, Fed Views Inflation as Risk | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/sports/baseball/16pins.html | Yankees Reach Deal With Top Pick | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 0001-01-01 | https://www.nytimes.com/2007/08/16/health/16cough.html | Parents Warned Cough Medicines Imperil Infants | False | By Gardiner Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-16tehran.7135958.html | Iran arrests 2 Chinese on charges of spying | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/technology/16iht-16ptbasics.7136316.html | The record of your life as a digital archive | False | By Eric A. Taub | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-16cndroach.7147781.html | Max Roach, a founder of modern jazz, dies at 83 | False | By Peter Keepnews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/17/world/asia/17iht-17kyrgyzstan.7150983.html | At Asian security meeting, Russian and Iranian criticize the U.S. | False | By David L. Stern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/europe/16iht-16russiapress-review.7138312.html | Russian press review: Aug. 16 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-markets-europe.7138069.html | U.S. stocks slide, joining global sell-off | False | By Vikas Bajaj and Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/sports/16iht-NBA.1.7136909.html | NBA: Referee pleads guilty to betting on games | False | By Howard Beck and Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/news/16iht-spy.1.7136412.html | U.S. domestic agencies gain access to spy satellites | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/17/world/europe/17iht-17georgia.7150965.html | Panel hints at Russian involvement in fallen missile in Georgia | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-lanka.1.7138351.html | Sri Lanka scandalized by monk's Mercedes-Benz | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-16cndperu.7144779.html | Peru earthquake kills hundreds | False | By Laura Puertas and Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-edmanning.1.7141263.html | Let nature take its course | False | By Tom Manning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/17/world/asia/17iht-17kazak.7150969.html | Case of spy vs. vote monitor in Kazakhstan? Some clues surface | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-17asiastox.7151301.html | Asian markets continue slide despite Wall Street rally | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/travel/16iht-16runway.7144051.html | Near misses on ground prompt new use of cockpit simulators | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/sports/16iht-cup.1.7137175.html | Soccer: Blue half of Manchester on top | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-troops.4.7145499.html | U.S. seeks to make foreign bases home for spouses of deployed soldiers | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-zimbabwe.1.7138435.html | Southern African leaders tread softly with Mugabe | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-airbus.1.7137747.html | Singapore Airlines to take delivery of first Airbus A380 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-israel.3.7144296.html | Seeking to buttress Israel, U.S. signs military aid deal | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-0816elvis.7143978.html | No 'Heartbreak Hotel' here: Mississippi and Tennessee rake in the cash during Elvis week | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-ediran.1.7141247.html | Amateur hour on Iran | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/europe/16iht-turkey.4.7145278.html | Outgoing president in Turkey leaves cabinet choices to successor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-metal.1.7136846.html | ChthoniC: A heavy metal alloy of music and politics | False | By David Frazier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/technology/16iht-hp.1.7136870.html | Reporters and family members sue Hewlett-Packard over spying | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-seno.1.7137275.html | Jiang Wen: An actor and director with a taste for the epic | False | By Alexandra A. Seno | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/europe/16iht-ossetia.4.7145356.html | Georgia tries diplomatic approach to lure back Ossetians | False | By Daria Vaisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-food.1.7136277.html | Beijing says it will step up food export inspections | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/17/world/asia/17iht-17pakistan.7150961.html | Even Musharraf's allies question his re-election goal | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/17/world/americas/17iht-17quake.7150944.html | Destruction and tsunami after plates collide again | False | By Cornelia Dean | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/world/europe/16iht-greece.4.7145341.html | Fire grips northern suburbs of Athens | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/sports/16iht-soccer.1.7138471.html | Soccer: Arsenal wins but sport loses | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-hp.4.7145376.html | Reporters sue Hewlett-Packard over spying | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-norris17.4.7145637.html | Floyd Norris: Why is the credit panic being played out in slow motion? | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/world/africa/16iht-iraq.3.7143981.html | Sunnis reject new push for Iraq alliance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/news/16iht-16oxan-iran.7138059.html | US/IRAN: Iraq, nuclear programme raises tensions | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-OMV.4.7145373.html | OMV steps up pursuit of MOL | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-markets.4.7145603.html | Global stock retreat gaining momentum | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/15/news/15iht-policy.5.7133372.html | U.S. presses Musharraf to share power | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/15/travel/15iht-trcolombia.1.7126872.html | Medellâ´â‰¬n, a former drug battleground, is reborn | False | By Grace Bastidas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-16toys.7135972.html | Toy makers in U.S. brace for a chill in sales | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/sports/16iht-RUGBY.1.7136938.html | Rugby Union: Small American is dreaming big | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/opinion/16iht-edbeam.1.7141241.html | Meanwhile: Beckham hype won't play in the U.S. | False | By Alex Beam | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-hedge.4.7145437.html | How a hedge fund star lost it all | False | By Christopher Rowland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/world/africa/16iht-souk.4.7144729.html | A Lebanese chef's vision: Make falafel, not war | False | By Anna Sussman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/news/16iht-old17.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/world/africa/16iht-iraq.1.7138483.html | Sunnis reject new push for Iraq alliance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/arts/16iht-fmreview17.1.7136911.html | 'Delirious': The seedy, slimy underbelly of fame | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/sports/16iht-OFFERMAN.1.7136873.html | Baseball: Offerman charged after hitting 2 foes with bat | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/opinion/16iht-edcordesman.1.7141244.html | Weapons of mass preservation | False | By Anthony H. Cordesman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-toys.1.7136306.html | Jolted by recalls, U.S. toy makers brace for a chill in sales | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/sports/16iht-WORLD.5.7148057.html | Baseball: Selig won't punish Giambi for steroids | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/200 7/08/16/business/worldbusiness /16iht-fund.1.7137180.html | HFA Holdings says its funds have benefited U.S. market turmoil | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/15/technology/15iht-ptpogue16.4.7132451.html | Where have all the wires gone? | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-india.4.7145851.html | Poor in India hard hit by floods | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/business/16iht-asiaecon.4.7145889.html | Asian countries may soon discover how much they need the United States | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/business/16iht-asiaecon.1.7138666.html | Asian countries may soon discover how much they need the U.S. | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/business/16iht-arcelor.4.7145353.html | Arcelor investors sue to block takeover | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-diplo.1.7137295.html | U.S. takes more confrontational tone toward Iran | False | By Helene Cooper and Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-pakistan.4.7145645.html | Musharraf faces new roadblock in re-election bid | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/business/16inspect.7135634.html | China plans greater scrutiny of food exports | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-airbus.4.7145367.html | Singapore Airlines to take delivery of first Airbus A380 | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/realestate/16iht-remead.1.7141867.html | Finding the art in real estate | False | By Shermakaye Bass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-iran.4.7145266.html | In giving terror designation to Iran guards, U.S. would toughen stance | False | By Helene Cooper and Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-kazakh.4.7145634.html | Kazakhs suspected of election misconduct | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-bolshoi.1.7136867.html | A London 'Bravo!' for the Bolshoi Ballet | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-northecon.1.7137904.html | North Korea's economy said weaker than it was 18 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-16eurostox.7136674.html | European shares tumble in early trading | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-skype.5.7147015.html | Skype says 'software issue' has disrupted its Internet calling service | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-terror.5.7148986.html | Padilla is convicted on all counts in U.S. terror trial | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-edsquassoni.1.7141267.html | The India nuclear deal: The top rule-maker bends the rules | False | By Sharon Squassoni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/europe/16iht-duisburg.1.7137898.html | Slayings of 6 Italians in German city called 'unprecedented' | False | By Mark Landler and Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-drive.4.7145248.html | Drive or ride? U.S. agencies are conflicted | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/technology/16iht-adco.1.7136599.html | Chrysler wastes little time touting its reinvented self | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-australia.1.7137172.html | Australian 'bunny fence' shows farm effect on rain | False | By Sonal Noticewala | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-israel.4.7145260.html | Seeking to buttress Israel, U.S. signs military aid deal | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-eddobbinz.1.7141238.html | Are the Sunnis changing sides | False | By James Dobbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/15/sports/15iht-WORLD4.7129273.html | Athletics: 'Misunderstanding' on a doping claim | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/europe/16iht-germany.4.7145443.html | 6 slain Italians in Germany thought to be reprisal killings | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-airbus.2.7139062.html | Singapore Airlines to take delivery of first Airbus A380 | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-summit.3.7143682.html | Iran leader denounces U.S. missile shield plan | False | By David L. Stern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-lead1.7137976.html | China warns toy makers involved in recalls of harsh measures | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-hedge.1.7137166.html | How a hedge fund star lost it all | False | By Christopher Rowland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-iraq.4.7145335.html | Iraqi alliance aims to end political standoff | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-spy.4.7145168.html | U.S. domestic agencies gain access to spy satellites | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-quake.4.7145487.html | Hundreds dead in Peru earthquake | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/technology/16iht-river.1.7137063.html | Ecologists and IBM join hands to monitor river | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-16iran.7135948.html | Terrorist label for Iran Guard reflects U.S. impatience with UN | False | By Helene Cooper and Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-cd.4.7145078.html | At 25, compact disc faces retirement | False | By Toby Sterling | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/17/world/americas/17iht-17peru.7150951.html | Quake death toll climbs in Peru; areas lack water and power | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-markets.1.7136561.html | Asian markets continue slump after Wall Street losses | False | By Wayne Arnold, Sang-Hun Choe and Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-wimax.4.7145440.html | Sprint to spend $5 billion building high-speed wireless network | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-markets.5.7148992.html | Global stock turbulence gaining momentum | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-ratings.4.7145640.html | EU to investigate credit agencies | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-fake.4.7145338.html | Johnson & Johnson tracks down maker of phony diabetes test | False | By Allan Dodds Frank and Lisa Rapaport | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-toys.4.7145361.html | European toymakers toot their safety horn | False | By Melissa Eddy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/arts/16iht-fmlede17.1.7136616.html | Mumbling about my generation: A new wave of filmmakers | False | By Dennis Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-edlet.html | China-U.S. trade; Bush, Hoover and Ford; Whose mess is it? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-india.1.7138474.html | Poor in India hard hit by floods | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/asia/16iht-angkor.1.7136732.html | Angkor complex was too big to manage, research suggests | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/africa/16iht-iraq.5.7147718.html | Iraqi alliance aims to end political standoff | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/world/americas/16iht-venez.1.7136747.html | Chávez plan would allow his indefinite re-election | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-16 | 2007-08-16 | https://www.nytimes.com/2007/08/16/opinion/16iht-ediraq1.7141250.html | Iraq's intolerance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17mine.html | 3 Killed and 6 Injured in Rescue Effort at Mine | False | By Dan Frosch and Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/escapes/17break1.html | Palazzo del Lago and the Reefs Club | False | By Nick Kaye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/nationalspecial/17protect.html | A Billion Dollars Later, New Orleans Still at Risk | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/l17nypd.html | Police at the Convention (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17arts-BLAIRTOWRITE_BRF.html | Blair to Write Book | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17fri1.html | The Padilla Conviction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17sunf.html | Life and Country in Upheaval | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/middleeast/17israel.html | Israel to Get $30 Billion in Military Aid From U.S. | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17astor.html | Brooke Astorâ€šÃ„Â´s Funeral Today, With Favorite Hymns | False | By Eric Konigsberg and Serge F. Kovaleski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/l17collins.html | Ape Research in Georgia (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/americas/17peru.html | Toll Climbs in Peru; Areas Lack Water and Power | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17scout.html | 311 Expands With Scouts to Patrol the Streets | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/television/17musi.html | Life as High School, This Time on Vacation | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17econ.html | Rate of New Home Construction Plunges | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/17kid.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/books/17book.html | Canâ€šÃ„Â´t Tell a Book (Kapow!) by Its Cover | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/escapes/17Ahead.html | Barbecueâ€šÃ„Â´s Main Events | False | By Austin Considine | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17kids.html | Just Call Calgary a Big Playground | False | By Susan Catto | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17theft.html | Russian Used List of Richest Americans to Find Targets for Theft, Officials Say | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17brokaw.html | Sip and Spin | False | By Tom Brokaw | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/design/17gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17away.html | For Mario Batali, Itâ€šÃ„Â´s Molto Michigan | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mbrfs-murder.html | Queens: Man Charged With Murder | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17nyc.html | A Good Deed Is Rewarded, With a Catch | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17roac.html | Hits From a Drummer Who Reveled in Change | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/europe/17italy.html | Italian Police Seek to Avert Full Mob War After 6 Killings | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17all.html | The Peopleâ€šÃ„Â´s Court | False | By DAVID ALL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17paulson.html | At Treasury, the Secretary Waits It Out | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17fri3.html | More Fears About China | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/science/space/17shuttle.html | NASA Rules Out Repair to Gouge in Shuttle | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17lives.html | Cutting Off Terror€šÃ‚Ã‚´s Money Supply | False | By Robin Finn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/asia/17kazak.html | Case of Spy vs. Vote Monitor in Kazakhstan? Some Clues Surface | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17arts-ANEWSPRINGST_BRF.html | A New Springsteen Album | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/pageoneplus/17correction-001.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/17dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/movies/17sapc.html | For Three Virgins, the Path to Sunrise Is Paved With Excess | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/education/17school.html | New Jersey Schools Show Small Gain in Standards | False | By Winnie Hu and Ford Fessenden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/opinion/l7mideast.html | Free Elections? (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/music/17mont.html | The Savvy Operator Who Aced That Newfangled Art Form, Opera | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/sports/football/17jets.html | A Jets Coach Who Is Able to Bend but Not Break | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/us/17spy.html | Liberties Advocates Fear Abuse of Satellite Images | False | By Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/world/middleeast/17mideast-qhed.html | Events Prod U.S. to Make New Push for Mideast Deal | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/nyregion/17mbrfs-drag.html | Bronx: Police Officer Dragged by Car | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/dance/17morr.html | Morris Meets Amadeus: Odd, Elective Affinities | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/17pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/17classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/sports/baseball/17draft.html | Yankees Sign Draft Picks, but Not Ambidextrous Pitcher | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/nyregion/17forprofit.html | Commercial College Ordered to Repay U.S. $2.5 Million | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/design/17anti.html | Where in the World Is That Exotic Roof Ornament? | False | By Wendy Moonan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/sports/hockey/17pollock.html | Sam Pollock, 81, Hockey Executive, Dies | False | By Richard Goldstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/world/middleeast/17iraq.html | While Kurds Count Bodies, Iraqi Leaders Try to Bridge Their Divide | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/business/worldbusiness/17exchange.html | Venerable Toronto Exchange Faces a Band of Rivals | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/us/17list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/17bhell.html | Deeper Into the Neighborhood | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/arts/17pare.html | Spare Times | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/nyregion/17mbrfs-bike.html | Queens: Girl Is Struck and Killed | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2008/17/business/17agent.html | Top Talent Agent Joins William Morris | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17dart.html | A Little Abstract, a Little Eccentric, and More | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/asia/17india.html | Where Concept of a â€šÃ„Â¹Pet Rockâ€šÃ„Â´ Has Reached Its Apex | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17newark.html | In Newark, Proposing a First Step in Regulating Guns | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/europe/17georgia.html | Panel Hints at Russian Involvement in Fallen Missile in Georgia | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17rector.html | Liam Rector, 57, a Poet and Educator, Dies | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17giambi.html | Giambiâ€šÃ„Â´s Candor Earns Him a Pass From Selig | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17bank.html | Unbuilding a Skyscraper Wounded on Sept. 11 | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17food.html | Judge Sides With Whole Foods on Deal for Wild Oats | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17them.html | Things That Go Burble in the Night | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17hell.html | Turf of Gangs and Gangsters | False | By John Strausbaugh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/design/17kore.html | Koreaâ€šÃ„Â´s Extraordinary Send-Offs for Ordinary People | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/football/17giants.html | Giants Think Bigger After the Defensive Line Struggles | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17mets.html | An Ugly Loss the Mets Hope Is Soon Forgotten | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/theater/reviews/17mama.html | Things Real and Unreal (Whatâ€šÃ„Â´s the Difference?) | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/education/17rankings.html | College Ratings Race Roars On Despite Concerns | False | By Alan Finder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17brooks.html | The Ascent of a Common Man | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17lottery.html | Lottery Numbers | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mbrfs-hit.html | Brooklyn: Woman Killed in Hit-and-Run | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17kelly.html | Keep â€šÃ„Â´Em Coming | False | By Kevin Kelly | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17teachout.html | Time of Their Lives | False | By Zephyr Teachout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17canada.html | Lenders in Canada Act to Fix a Problem in Their Debt Market | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17dell.html | Dell, Admitting Managers Inflated Sales Reports, Will Restate Income | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17tigers.html | Former Yankee Tones Down Comments as Fans Weigh In | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17fri2.html | Mr. Bernankeâ€šÃ„Â´s Moment | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17stevens.html | Inquiry on Work on Senatorâ€šÃ„Â´s House Is Confirmed | False | By Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17newmediadebate.html | Changing the Terms of Debate | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17fine.html | Death â€šÃ„´nâ€šÃ„Â´ Yucks, Hallucinogens â€šÃ„´nâ€šÃ„Â´ Stiff Upper Lips | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/asia/17kyrgyzstan.html | At Asian Security Meeting, Russian and Iranian Criticize the U.S. | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17device.html | Boston Scientific Adds 2 Units to Those It Hopes to Sell | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/asia/17pakistan.html | Even Musharrafâ€šÃ‚Ã´s Allies Question His Re-election Goal | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/europe/17briefs-greece.html | Greece: Premier Seeks Snap Elections | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17copter.html | Ethics Commission Tightens Rules on Officialsâ€šÃ‚Ã´ Aircraft Use | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/media/17adco.html | Now, the Clicking Is to Watch the Ads, Not Skip Them | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17ratings.html | Europeans Plan to Investigate Ratings Agencies and Their Warnings | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17bai.html | POTUS! omg :) | False | By Matt Bai | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17Adventurer.html | Wakesurfing: Following the Boat Without a Rope | False | By Stephen Regenold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/nationalspecial/17nursing.html | Trial Starts for Owners of Nursing Home Hit by Storm | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17churn.html | People in the News | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/politics/17obama.html | Obama Takes Sharper Tone on the Trail | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17live.html | The Flip-Flop Trail | False | As told to Amy Gunderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17airbus.html | Singapore Airlines to Receive Superjumbo Plane on Oct. 15 | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17pins.html | Good News on the Health of the Yankeesâ€šÃ‚Ã´ Top Pick | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17inva.html | Pod People Propagating With a Fierce Indigestion | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mbrfs-daddy.html | Queens: Woman Accused of Killing Father | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17fri4.html | A Most Bookish Borough | False | By Francis X. Clines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/music/17roac.html | A Musical Pioneer Who Never Stopped Searching | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17global.html | Asia Seen as Better Able to Deflect Waves From U.S. | False | By Keith Bradsher and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17movie.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mbrfs-insurance.html | Albany: Doctor Rankings Questioned | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17vineyard.html | Politics at Play on Marthaâ€šÃ‚Ã´s Vineyard | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17spitzer.html | Former Spitzer Nominee Is Said to Be Investigated | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17havens.html | A Lakeside Refuge Thatâ€šÃ‚Ã´s a Lot Closer Than It Feels | False | By Wendy Knight | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/americas/17quake.html | Destruction and Tsunami After Plates Collide Again | False | By Cornelia Dean | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17ripken.html | Ripken Brings Whiff of Majors to Youth Game | False | By Joseph Plambeck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17jenna.html | Bushesâ€šÃ‚Ã´ Daughter Jenna Engaged | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/music/17roach.html | Max Roach, Master of Modern Jazz, Dies at 83 | False | By Peter Keepnews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/l17educ.html | Too Young to Choose (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17levi.html | Ordinary People With Extraordinary Stories | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17mari.html | A Bratty American Star in Bollywood | False | By Rachel Saltz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17brfs-SUITOVERRULE_BRF.html | Michigan: Suit Over Rules About Ships'Â‚Â´ Water Is Dismissed | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/travel/escapes/17trout.html | Lake Trout: Big, Deep and Seductive | False | By David Wallis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mortgage.html | Mortgage Ills Start to Strain Homebuying in Manhattan | False | By Christine Haughney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17bmont.html | A Maestro Who Kept It Simple (but Lush) | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/pageoneplus/17correction-002.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17hour.html | Helpful Hints for Saving the Planet | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17ebay.html | Error in Skype'Â‚Â´s Software Shuts Down Phone Service | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17stox.html | A Day of Wild Market Swings and Global Anxiety | False | By Jeremy W. Peters and Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17yankees.html | A Matchup the Yanks Can'Â‚Â´t Seem to Win | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/football/17vick.html | Lawyers Tell Vick to Accept Plea Deal | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17padilla.html | Padilla Is Guilty on All Charges in Terror Trial | False | By Abby Goodnough and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/basketball/17nba.html | Referees Could Face Discipline From N.B.A. | False | By Duff Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17crier.html | A Crier Spreads the Word About Yesterday'Â‚Â´s Town | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/africa/17zimbabwe.html | Allies Not Likely to Push Mugabe to Change | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17phones.html | As Billboards, Public Phones Always Work | False | By Jo Craven McGinty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/europe/17greece.html | Areas of Athens Are Engulfed by Growing Fire | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/world/europe/17briefs-migrants.html | Italy: 500 Boat Migrants Arrive | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17mbrfs-stepson.html | Queens: Teenager Stabs Stepfather | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17krugman.html | Workouts, Not Bailouts | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17lutheran.html | Advocates Hail Lutheran Act on Gay Clergy Members | False | By Neela Banerjee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17selberg.html | Atle Selberg, 90, Lauded Mathematician, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17araton.html | Sheffield Motivates Himself With Conflict and Criticism | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17hula.html | Something Is Very Rotten in the City of Si'Â‚Â´o Paulo | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/politics/17giuliani.html | For Giuliani, Ground Zero as Linchpin and Thorn | False | By Russ Buettner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/sports/baseball/17fans.html | As Lead Diminishes, the Nail-Biting Begins in Boston | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/music/17link.html | Five Years on, a Musical Revolution Marches in a Different Direction | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/washington/17inquire.html | Notes Detail Pressure on Ashcroft Over Spying | False | By David Johnston and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/nyregion/17steam.html | Con Edison Wins Ruling in Pipe Explosion Case | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/design/17hood.html | A United Nations of Hair: Straight, Curly, Flaxen, Waxen and 80 Feet Long | False | By Grace Glueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/movies/17kong.html | Kong-Heads for Life | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/arts/17art.html | Art Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/us/17alaska.html | Stevens and Alaska, a Longtime Partnership | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17norris.html | With Markets Moving Wildly, Insight Suffers | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/l17toys.html | The Recall of Toys Made in China (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/opinion/17rasiejsifry.html | Send in the Crowd | False | By Andrew Rasiej and Micah L. Sifry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/business/17end.html | Big Changes and Big Loan for Lender | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 0001-01-01 | https://www.nytimes.com/2007/08/17/pageoneplus/17correction-003.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/iht-IDLEDE18.1.7141129.html | 'On the Road': The unadulterated Jack Kerouac | False | By Luc Sante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-intervene.1.7152797.html | Australian central bank buys currency to stem record fall | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/africa/17iht-17zimbabwe.7152644.html | African allies not likely to push Mugabe to change | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edlankov22.7155800.html | The wrong reasons to talk | False | By Andrei Lankov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-russia.4.7159506.html | Putin orders long-range bomber flights | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-fed.4.7159264.html | Fed cuts discount rate in surprise move | False | By Jeremy W. Peters and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-omx.4.7159518.html | Borse Dubai makes $4 billion cash offer for OMX | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-skype.1.7152115.html | Software flaw shuts down Skype telephone service | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/asia/18iht-18nuke-web.7163563.html | Progress on closing of North Korean nuclear sites | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/asia/17iht-thai.1.7154058.html | New Thai constitution would strengthen role of the military | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/africa/17iht-malawi.1.7153926.html | Chinese flocking in numbers to a new frontier: Africa | False | By Howard W. French and Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-greece.4.7160612.html | Early election in Greece is keyed to economic overhaul | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-toys.1.7153208.html | Chinese toy suppliers say job losses mount, but orders remain strong | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-wbside.4.7161091.html | Spotlight: Denis Hennequin, chief of the European division of McDonald's | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-letter.1.7154082.html | Spain pulls in its horns - and forfeits its influence | False | By Victoria Burnett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-0817artsguide.7154477.html | Arts Guide: Exhibits around the world | False | By Elisabeth Hopkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-russia.5.7161012.html | Putin orders long-range bomber flights | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/americas/17iht-17padilla.7151304.html | Padilla is guilty on all charges in terror trial | False | By Abby Goodnough and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edvarzi.1.7155838.html | A debt culture gone awry | False | By Hamid Varzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-tyler18.1.7154750.html | Tyler Brâ'Sâªlâ'sâ©: Unruly Britannia as a nation unraveled | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/africa/17iht-saf.4.7159286.html | 5 apartheid-era officials receive suspended sentences | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-flik18.1.7152800.html | 'The 11th Hour': Inconvenient truths on the environment that give breathing room for hope | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-minvest18.1.7146554.html | What next for Amgen? | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/americas/17iht-17endmine.7152321.html | 3 killed and 6 injured in rescue effort at mine in U.S. | False | By Dan Frosch and Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edmerullo.1.7155948.html | Meanwhile: Religion's communal impulse | False | By Roland Merullo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/sports/17iht-BASE.1.7152754.html | Baseball: Guillen hits grand slam to lead Tigers over slumping Yankees | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-surgery.4.7159164.html | The democratization of plastic surgery | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edpadilla.2.7155832.html | The Padilla conviction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-rates.4.7159318.html | ECB's next move will be a difficult one | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-melik18.1.7152751.html | Playing the auction game, with a crystal ball | False | By Souren Melikian | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-idbriefs18D.7157880.html | Review: Talking Hands | False | By Leah Hager Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-tuscany.4.7159024.html | Volunteer archeologists unearth an ancient tomb in Italy | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/news/17iht-old18.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-bnp.4.7159200.html | BNP claims limited subprime exposure | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-exchange.1.7152661.html | The Toronto stock exchange faces domestic competition | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/americas/17iht-mine.4.7159206.html | Fatal collapse halts rescue at Utah mine | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/asia/17iht-pakistan.1.7152416.html | Barriers increase for Pakistani leader's re-election bid | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-mortgage.1.7152315.html | Countrywide Financial borrows $11.5 billion to shore up cash | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-yen.4.7159153.html | Yen carry trade falling from favor | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-17cndfed2.7157256.html | Fed cuts lending rate in surprise move | False | By Jeremy W. Peters and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edlet.html | Arming the Middle East; As Zimbabwe suffers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-capital.4.7159218.html | Egypt searches for a balance that rewards risk-takers while valuing the past | False | By Sebastian Abbot | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-dell.1.7152029.html | Dell says senior management falsified quarterly returns | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-fed.5.7161897.html | Fed cuts discount rate in surprise move | False | By Jeremy W. Peters and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-idbriefs18B.7157846.html | Review: Poems From Guantãˆsˆˆnamo | False | By Dan Chiasson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/sports/17iht-VICK.1.7152824.html | NFL: Lawyers advise Vick to accept a deal with federal prosecutors | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-17cndfed.7155322.html | In surprise move, Fed cuts key rate | False | By Jeremy W. Peters and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-mood.4.7159197.html | Consumer confidence in U.S. cools as spending starts to slow | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/sports/17iht-REFS.1.7152937.html | NBA: Gambling inquiry switches to other referees | False | By Duff Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/sports/17iht-SHEF.1.7152664.html | In Sheffield's bluster, a nugget of truth? | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-sec.5.7161429.html | Next wave in subprime mess could be fraud charges | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/sports/17iht-RIPKEN.1.7152733.html | Ripken's new rules pulls more kids into the game | False | By Joseph Plambeck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/americas/17iht-quake.4.7159135.html | Quake toll rises in Peru; many feared buried | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/asia/17iht-17india.7151625.html | Where concept of a 'pet rock' has reached its apex | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/18markets.4.7159116.html | Fed changes direction with rate cut | False | By Jeremy W. Peters and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/16/business/worldbusiness/16iht-wbside.1.7147638.html | Spotlight: Denis Hennequin of McDonald's Europe | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edfed.1.7155870.html | The Fed chief's moment | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/news/17iht-17oxan-unitedstates.7153738.html | US/IRAQ: Bush Iraq strategy will limp forward | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/18/world/africa/18iht-18oilfood.7163568.html | Texas trader admits guilt in Iraqi oil-for-food fraud | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edwiks22.7155807.html | The pitfalls of 'voluntary' censorship | False | By Cecilia Wikstrom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edhabibi.1.7155936.html | Get the Saudis involved | False | By Nader Habibi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/africa/17iht-profile.1.7152857.html | In the desert, where nothing really matters, and everything matters | False | By Michael Slackman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-wbmcdo.1.7153577.html | For McDonald's, a European redesign starts to pay off | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-deals.4.7159203.html | Market turbulence acts as wake-up call and maybe an end to easy mergers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-idbriefs18F.7157907.html | The Press, the Government, and the War Over Anonymous Sources | False | By Jacob Heilbrunn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/business/worldbusiness/17iht-food.1.7152773.html | China pledges to strengthen quality controls on its food exports | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/opinion/17iht-edchina.1.7155867.html | More fears about China | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/europe/17iht-russiapress-review.7153470.html | Russian press review: Aug.17 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/arts/17iht-2007artsguide.7154477.html | Arts Guide: Exhibitions around the world | False | By Elisabeth Hopkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-17 | 2007-08-17 | https://www.nytimes.com/2007/08/17/world/africa/17iht-malawi.3.7159493.html | Chinese flocking in numbers to a new frontier: Africa | False | By Howard W. French and Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/soccer/18vecsey.html | Beckham€šÃ„Â's Gift for Glamour and Goals | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/football/18giants.html | Coughlin Is Concerned by Burress€šÃ„Â's Absence | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18online.html | Musical Mastery, Maybe | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18nocera.html | Markets Quake, and a ā€šÃ„Â?Neutralā€šÃ„Â' Strategy Slips | False | By Joe Nocera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/africa/18malawi.html | Entrepreneurs From China Flourish in Africa | False | By Howard W. French and Lydia Polgreen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/politics/18edwards.html | Edwards Says He Will Drop His Investments in Subprime Lenders | False | By Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/television/18tvcol.html | What€šÃ„Â's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/baseball/18mets.html | It€šÃ„Â's Time to Get Going, So Mets and Glavine Do | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/europe/18briefs-EXREDARMYMEM_BRF.html | Germany: Ex-Red Army Member Freed | False | By Victor Homola | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/nationalspecial3/18legal.html | Padilla Case Offers New Model of Terrorism Trial | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18goodman.html | Carolyn Goodman, Rights Champion, Dies at 91 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/music/18fans.html | Ozzfest Pandemonium: 2 Die, 83 Are Arrested | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/americas/18peru.html | Grimmest Site in a Grim Peruvian City: The Cemetery | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18five.html | Moves to Protect Children, and Bottom Lines | False | By Michael Barbaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/politics/18thompson.html | Thompson Woos Iowa, a Presidential Hopeful in All but Formality | False | By Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18audit.html | New Jersey Education Dept. Has Problems, Audit Finds | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18officer.html | Captain Admits to Affair, but Denies Beating Officer | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/music/18ozzy.html | Stoking Metalā€šÃ„Â's Fire in the Heat of Summer | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18herbert.html | Fun and Games, and Hope | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/worldbusiness/18safety.html | China Seeks to Regain Confidence on Food Safety | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18weekend.html | Vacations Get Shorter, but Turn Up More Often | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/asia/18briefs-OFFICIALANDF_BRF.html | Afghanistan: Official and Family Killed | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/washington/18cintas.html | U.S. Proposes $2.78 Million Fine in Workerâ€šÃ„Â´s Death | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18genealogy.html | Latest Genealogy Tools Create a Need to Know | False | By Ellen Rosen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/music/18arts-WINEHOUSECAN_BRF.html | Winehouse Cancels | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18fed.html | Fearing Slide in Economy, Fed Cuts Its Discount Rate | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/politics/18cong.html | After Loss of Majority, Several Republicans Head for Exits | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/asia/18briefs-CARSBANNEDIN_BRF.html | China: Cars Banned in Olympics Test | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/l18israel.html | Israel and U.S. Policy: The Book and the Sparks (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18townhouse.html | Plan for Site of â€šÃ„Â´06 Blast on East Side Is Criticized | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18values.html | Amgen Finds Growing Up Isnâ€šÃ„Â´t So Easy | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18shortcuts.html | Itâ€šÃ„Â´s Time to Get Professional About Getting Organized | False | By Mickey Meece | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18summer.html | Raising Sash for a View of the Cityâ€šÃ„Â´s Daily Ballet | False | By Andy Newman and Cassi Feldman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/television/18arts-DAILYSHOWGOE_BRF.html | Daily Show Goes to War | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/washington/18military.html | White House to Offer Iraq Plan of Gradual Cuts | False | By Steven Lee Myers and Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/ncaafootball/18ryan.html | Boston College Expects to Score and Soar | False | By Pete Thamel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18visa.html | U.S. Agency Is Swamped by Requests for Visas | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18energy.html | New Field for Earmarks in U.S. Goals on Energy | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18weber.html | Baseballâ€šÃ„Â´s Bad Bet | False | By Bruce Weber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/dance/18ogui.html | Movement in High Gear, Intimacy Most Fleeting | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18abuse.html | S.I. Man Is Charged in Death and Abuse of Infant Son | False | By Anahad Oâ€šÃ„Â´Connor and Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/theater/18fringe.html | Theaterâ€šÃ„Â´s Alternative Universe | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18chart.html | In Automotive Trade Deficit, a Silver Lining for U.S. | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/europe/18russia.html | Recalling Cold War, Russia Resumes Long-Range Sorties | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/middleeast/18troops.html | At German Base, Troops and Kin Gird for New Iraq Tour | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/18arts.html | Arts, Briefly | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18sat4.html | On the Spot | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18collins.html | Of Mitt, Monks, and Mowers | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/washington/18earmarks.html | A Congressmanâ€šÃ„Â´s $10 Million Gift for Road Is Rebuffed | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18astor.html | Brooke Astor Is Eulogized, With Only a Hint of a Rift | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18markets.html | What a Difference a Simple Rate Cut Makes | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18gramlich.html | Being Right Is Bittersweet for a Critic of Lenders | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18billington.html | One Bridge Doesnâ€šÃ„Â´t Fit All | False | By David P. Billington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18mine.html | Utah Mine Rescuers Halt Search After 3 Deaths | False | By Dan Frosch and N. R. Kleinfield | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18sat2.html | Herndon, Va.â€šÃ„Â´s Labors | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/dance/18lulu.html | Flights of Experience: Movement as History | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/baseball/18yankees.html | Like Old Times: Pettitte Rights Yanks | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/crosswords/bridge/18card.html | Sometimes, Itâ€šÃ„Â´s Not Easy Being in First Place | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18storms.html | Extremes in Weather Kill Dozens Across U.S. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/nationalspecial3/18fisa.html | Court Weighs Making Public Rulings on U.S. Wiretapping | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/television/18arts-DANCINGLESSO_BRF.html | Dancing Lessons | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/baseball/18pins.html | Playing Part-Time, Damon Is Weighing His Options | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/baseball/18shea.html | Sosa, a So-So Starter, Thrives in Relief | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/middleeast/18oilfood.html | Texas Trader Admits Guilt in Iraq Oil-for-Food Fraud | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/middleeast/18shannon.html | How the Vast Desert Teaches a Man Introspection | False | By Michael Slackman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/middleeast/18iraq.html | Warrant Seeks Saddam Husseinâ€šÃ„Â´s Wife and Daughter | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18timesunion.html | Ethics Panel Subpoenas Reporter in Scandal | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/technology/18chip.html | Nokia Asks for Ban on Qualcomm Chip Imports | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/theater/18perf.html | Lebanon Bans Tale of Fighters in Militias | False | By Kaelen Wilson-Goldie | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/music/18fest.html | A Shy Festival Resolves to Seek Out Attention | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/asia/18thai.html | Thais to Vote on a Constitution That Would Restore Civilian Rule in Diluted Form | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/media/18offline.html | No Applause, Please | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18terror.html | U.S. May Add Eritrea to List of Nations Backing Terrorists | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/books/18arts-JOURNALISTSI_BRF.html | Journalist Signs to Write a Murdoch Biography | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/television/18karl.html | â€šÃ„Â²Daily Showâ€šÃ„Â´ Alumnus Signs Deal With HBO | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/music/18bradshaw.html | Richard Bradshaw, Opera Director, Dies at 63 | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18roach.html | The Beat Goes On, Minus a Virtuoso | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/worldbusiness/18yen.html | Jittery Markets Deflate Trades Centered on Yen | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18imports.html | Cabinet Official Addresses Safety of Imports | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18alpher.html | Ralph Alpher, 86, Expert in Work on the Big Bang, Dies | False | By John Noble Wilford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18mayor.html | House of Hartfordâ€šÃ„Â´s Mayor Is Searched as Part of State Corruption Investigation | False | By Stacey Stowe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18bibs.html | Toys â€šÃ„ÂºR€šÃ„Â´ Us Stops Selling Lead-Tainted Bibs | False | By Eric Lipton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/world/africa/18safrica.html | 5 Former Officials Are Sentenced for Apartheid-Era Crime | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18sat3.html | A Better Way to Feed the Hungry | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/golf/18golf.html | FedEx Cup Will Begin Without Woods | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/us/18beliefs.html | In Praise of Scoops on Heaven, Hell and, Yes, God | False | By Peter Steinfels | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/television/18kid.html | A CBS Reality Show Draws a Claim of Possible Child Abuse | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/football/18vick.html | Two More Plea Deals Put Pressure on Vick | False | By Michael S. Schmidt and Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/football/18jets.html | The Jetsâ€šÃ„Â´ Offense Sputters Without Jones | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/business/18paper.html | The Fedâ€šÃ„Â´s Sudden Action Eases a Logjam in Corporate Borrowing | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/sports/baseball/18tigers.html | Newest Tiger Is Still Rubbing His Eyes | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/l18padilla.html | Padilla Verdict: The Rule of Law Won (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/l18study.html | When Students Go Abroad, Follow the Money (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/arts/18arts-HAPPYBIRTHDA_BRF.html | Happy Birthday, CD | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/nyregion/18farm.html | At Camp, Coming Closer to the Earth, and Its Bounty | False | By Tim Murphy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/pageoneplus/18corrections-008.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 0001-01-01 | https://www.nytimes.com/2007/08/18/opinion/18sat1.html | Keeping Cool, Clear Tap Water | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/americas/19iht-19fisa.7166376.html | Concern over wider spying under new law | False | By James Risen and Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19safrica.7166388.html | With end of term in sight, South Africa's leader faces challenges from allies | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19mideast.7166649.html | Palestinian leader fires dozens of Hamas civil servants | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19security.7166665.html | A U.S.-backed plan for Sunni neighborhood guards is tested | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19falluja.7166380.html | Falluja's calm is seen as fragile if U.S. leaves | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/americas/18iht-spy.1.7164632.html | New U.S. law may permit broader spying on citizens | False | By James Risen and Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/americas/19iht-19shuttle.7166654.html | NASA moves up shuttle landing because of storm | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/americas/19iht-19peru.7166384.html | Peru's troops try to restore order in areas hit by quake | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/18iht-18peru.7164083.html | Grimmest site in a grim Peruvian city: the cemetery | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/18iht-hijack.1.7164626.html | Passengers escape as hijacking in Turkey goes awry | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/18iht-18iraq.7164087.html | Warrant seeks Saddam Hussein's wife and daughter | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/europe/19iht-19ireland.7166876.html | Ireland learns to adapt to a population growth spurt | False | By Eamon Quinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/18iht-military.7163913.html | Bush plans small troop cuts in Iraq, officials say | False | By Steven Lee Myers and Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/asia/19iht-19afghan.7166615.html | 15 Afghans are killed by car bomb | False | By David Rohde and Taimoor Shah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-18 | 2007-08-18 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19iraq.7166674.html | Iraqi premier stirs discontent, yet hangs on | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19weekend.html | Where the Cameras Rolled | False | By Seth Kugel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/middleeast/19security.html | A U.S.-Backed Plan for Sunni Neighborhood Guards Is Tested | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/l19west.html | At Indian Point, Sirens Aren€šÂ„Â't the Issue; American Sentiments on Immigrant Workers; Teenage Employment on the Decline; Legislation Needed to Curb Plastic Bags; My Dog Is Happier When He€šÂ„Â's Indoors (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/media/19high.html | Disney Stakes Claim to Ratings Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19jaco.html | For Her, Walking Is a Normal Part of New York Life | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19larroque.html | Giselle Larroque, Stephen Obermeier | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19borkowsky.html | Karen Borkowsky, Robert Kennedy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19topicwe.html | A Dog€šÂ„Â's Tale Helps a Rescue Effort | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/politics/19debate.html | Debaters Plan Carefully to Keep Foot Out of Mouth | False | By Patrick Healy and Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19Religion-t.html | The Politics of God | False | By Mark Lilla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/l19jersey.html | More Highways? Let€šÂ„Â's Think Again; Teenage Employment on the Decline; My Dog Is Happier When He€šÂ„Â's Indoors; It Was Quiet Here, but Not Anymore (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19blaze.html | Oxygen Ran Out Quickly in 14-Story Climb to the Fire | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19paki.html | A Troubled Parade, This One Without Shamrocks | False | By Emily Brady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19next.html | The Costa Rica Experience Moves Next Door | False | By Jeff Koyen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19rich.html | He Got Out While the Getting Was Good | False | By Frank Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19novel.html | When a Television Is Suitable for Framing | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19dayout.html | A Hippie Haven Goes Upscale | False | By Newley Purnell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/collectibles/19RESTO.html | Leaving Well Enough Alone: The Rise of the Unrestored Classic | False | By Rob Sass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19COMDisney.html | A Day of Disney Magic Now Costs More | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19FORBES.html | Melanie Forbes and Jason Goins | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19peoplect.html | 84 Years Old and Still Driving His First Car | False | By Jeff Holtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19patel.html | Arpita Patel, Salil Pitroda | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/heil-3.html | The Source With No Name | False | By Jacob Heilbrunn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19tickets.html | High-Stakes Olympic Events: Getting Tickets and a Room | False | By Austin Considine | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/19credit.html | How Missed Signs Contributed to a Mortgage Meltdown | False | By Nelson D. Schwartz and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19count.html | Google Wins the Most Hearts on the Web | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19theatnj.html | An Upside-Down World Gets the Right Treatment | False | By Naomi Siegel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/washington/19deaver.html | Michael Deaver, 69, Dies; Shaped Reagan's Image | False | By Adam Clymer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19colo.html | Hue and Cry | False | By Gregory Beyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19books.html | Light 'Em if You Got 'Em | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19wheatpack.html | A Harmonic Convergence in Union Square | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19journeys.html | A Fly-Fisherman's Odyssey | False | By Lou Ureneck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Aberbach.html | Lisa Aberbach, Joshua Mendelson | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19homefront.html | Surviving the Pain and Sharing the Hope | False | By Joseph P. Fried | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19noticedve.html | Taking On an Alarming Tide of AIDS | False | By Cynthia Werthamer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/collectibles/19VETTE.html | A Reality Check for Corvettes | False | By Rob Sass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19wimpfheimer.html | Ann Wimpfheimer, Edward Snyder | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19dineli.html | Where Chefs Put 'Local' Into Culinary Delights | False | By Joanne Starkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19mark.html | Seeking Equilibrium on Wall St. | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19wwln-safire-t.html | Gifts of Gab | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19feed.html | How to Add Oomph to â€šÃ„Â²Organicâ€šÃ„Â´ | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19dinenj.html | A Question of Balance, and Missing Vegetables | False | By Karla Cook | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/africa/19safrica.html | With End of Term in Sight, South Africaâ€šÃ„Â´s Leader Faces Challenges From Allies | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19foote-t.html | His Kind of Town | False | By Alex Witchel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/othersports/19sportsbriefs-crisis.html | President Critical of Officials | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19JAIN.html | Vedica Jain and Adeel Qulbani | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19lizo.html | Factory Eyesores, Transformed | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19reading.html | Have a Baby, Win a Prize | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-endure.html | Thank God, This Will Only Get Worse | False | By Stuart Stevens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/soccer/19vecsey.html | Red Bulls, Beckham and M.L.S. Win | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/europe/19ireland.html | Ireland Learns to Adapt to a Population Growth Spurt | False | By Eamon Quinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/basketball/19beck.html | Winning Is the Only Thing for the U.S. Basketball Team | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Spungen.html | Susan Spungen, Steven Kasher | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/19weiland.html | You Donâ€šÃ„Â´t Know Jack | False | By Matt Weiland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19canv.html | In a Doorway, a Gentle Call to Arms | False | By Carla Zanoni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/football/19cheers.html | J-E-T-S, Jets, Jets, Jets | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19wczo.html | Betting on High-End Home Buyers | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19food-t.html | Green Day | False | By Daniel Patterson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Wuensch.html | Katrina Wuensch, Colin Loggins | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19travel.html | Reservations for 38, With an Online Travel Planner | False | By Jane L. Levere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19curry.html | In New Orleans, Fittingly, a New Start for Oberkfell | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19conn.html | More Highways? Letâ€šÃ„Â´s Think Again; Todayâ€šÃ„Â´s Solution, Tomorrowâ€šÃ„Â´s Problem; Teenage Employment on the Decline; Legislation Needed to Curb Plastic Bags (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19noticedct.html | How Much String for 500 Rackets? | False | By Howard Blas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19weekwe.html | The Week in Westchester | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19jeop.html | Where Everybody Knows Your Name (and the Capitals of 192 Countries) | False | By Suki Knafo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-enter.html | Lights, Camera, Hike! | False | By Michael Hall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19cov.html | The Manhattan Real Estate Slump That Wasnâ€šÃ„Â´t | False | By Teri Karush Rogers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview19bryant-1.html | The Unforgivingness of Forgetfulness | False | By Adam Bryant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/washington/19fisa.html | Concerns Raised on Wider Spying Under New Law | False | By James Risen and Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19wine.html | An Aperitif From Upstate | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Tomanek.html | Gretchen Tomanek, Brent Shaffer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19rest.html | More Than Soul | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19rcxn.html | Correction: A Neighborhood in Waiting | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19thom.html | Maggie Thom, Gian-Murray Gianino | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19shake.html | Sanguine Sangria | False | By Jonathan Miles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19colct.html | Umpireâ€šÃ„Â´s View: Strikeouts Are Part of Life | False | By Lary Bloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19WEgunther.html | A Tappan Zee Teardown | False | By AILEEN GUNTHER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19goods.html | A Soap That Goes to the Mat | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19livi.html | Homey With a Dash of Dated | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19funny-serial-t.html | â€šÃ„Â²Doors Openâ€šÃ„Â´ | False | By Ian Rankin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19colnj.html | Island Haven, but for Birds, or Boaters? | False | By Kevin Coyne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19mainwe.html | Next Step for Rerouting Planes May Be in Court | False | By BARBARA S. PETERSON | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/nj-highlands.html | A Law in Need of Rules | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19shelf.html | Luxury, and How It Became Common | False | Harry Hurt III | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/CT-opencontainer.html | Protecting Highway Revelers, Again | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19williams.html | Jennifer Williams, Brian Raftery | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-pitch.html | The Art of Pitching | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Letters-t-8.html | Letters: They Didnâ€šÃ„,Ä´t Credit Me | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19Rfood.html | In Pursuit of Farm Fresh Flavor | False | By Kim Severson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/19tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19club.html | Man, 25, Killed Outside Club in Manhattan | False | By Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/Clbrownfields.html | Another Good Program Gone Sour | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19friedman.html | Seeing Is Believing | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19sun1.html | Watershed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19clar.html | A Hands-On, Intuitive Feel for the City | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19buchanan.html | John Buchanan, Steven Hitt | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19bankrupt.html | Loan by Loan, the Making of a Credit Squeeze | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19towns.html | The Death of a Fisherman in a Place of Good Water | False | By Peter Applebome | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19nailside.html | Studies Highlight Hazards of Manicuristsâ€šÃ„,Ä´ Chemicals | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19topicct.html | No Anvil: Horseshoes Here Are for Pitching | False | By Gail Braccidiferro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/football/19giants.html | Toomer Thrives in Right Place at Right Time | False | By Bill Pennington | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-tribe.html | Top Gooner | False | By David Hirshey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19pins.html | Too Much of a Good Thing Is Resulting in Tough Choices for Torre | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/nj-diesel.html | Detoxing the Big Rigs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19backpage.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19ping.html | The Barons of Bounce | False | By Caroline H. Dworin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19shea.html | Retirement Becomes a Thought for Wagner | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19QUkahlenberg.html | Americanization 101 | False | By RICHARD D. KAHLENBERG | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19miners.html | Latest Drilling Effort Finds No Sign of Life in Mine | False | By Ian Urbina and Dan Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Smith-t.html | Without a Net | False | By Daniel B. Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/theater/19mcge.html | Activist Message, Flown In From the Past | False | By Celia McGee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19rubin.html | Elegies From an Iraqi Notebook | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19Deal1.html | The New 30 Is Now 50 | False | By Josh Barbanel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19mgreen.html | Meghan Green, Gregory Webster | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/special/19mainnj.html | As Flooding Persists, Calls for Dredging of Rivers | False | By David Holmberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/othersports/19racing.html | Racing Becomes Afterthought as Focus Turns to Breeding and Big Bucks | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19nails.html | At Nail Salons, Beauty Treatments Can Have a Distinctly Unglamorous Side | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19view.html | A Chinese Century? Maybe Itâ€šÃ„Ã´s the Next One | False | By Lester Thurow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19VOWS.html | Donnie Andrews and Fran Boyd | False | By Vincent M. Mallozzi and Sarah Abruzzese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19fund.html | No Stomach for Risk? Maybe Itâ€šÃ„Ã´s Time to Change Your Diet | False | By Paul J. Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19cxli.html | Correction: Recreating Colonial Charm, With Modern Touches | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19cohen.html | Alex Cohen, Richard Dean | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19Rcourts.html | Hey Judge, Arenâ€šÃ„Ã´t You in My Math Class? | False | By Jennifer Frey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/19BURN.html | Clean or Efficient? An Engine Goes for â€šÃ„Ã²Both of the Aboveâ€šÃ„Ã´ | False | By Lindsay Brooke | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19colwe.html | Workersâ€šÃ„Ã´ Paradise, and With a Nice View | False | By Joseph Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19cx-002.html | Correction: 36 Hours in the Cinque Terre, Italy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/technology/19wikipedia.html | Seeing Corporate Fingerprints in Wikipedia Edits | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19sun4.html | The Founders Had an Idea for Handling Alberto Gonzales | False | By Adam Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Barbash-t.html | Figures in a Landscape | False | By Tom Barbash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/19alscorr-001.html | Correction: The Man Who Asked Hard Questions | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/americas/19peru.html | Peruâ€šÃ„Ã´s Troops Try to Restore Order in Areas Hit by Quake | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/middleeast/19mideast.html | Palestinian Leader Fires Dozens of Hamas Civil Servants | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Swan.html | Kathryn Swan, Ian Malin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19shuttle.html | NASA Moves Up Landing Because of Hurricane | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19island.html | Suffering Animals, Suffering People; Barking Dogs and Nuisance Laws (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19patrol.html | Border Patrol Gets an All-Terrain Look | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19disp.html | Vacant Rooms, Empty Feelings | False | By Jake Mooney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/design/19hall.html | A Prisoner With a Paintbrush, a Legacy at Risk | False | By Christopher Hall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/asia/19afghan.html | 15 Afghans Are Killed by Car Bomb | False | By David Rohde and Taimoor Shah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19seelye.html | It May Not Be Easy to Say â€˜Â¡Â¡I Doâ€šÂ¡Â¡ at the White House | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19lozano.html | Keyla Lozano, Tito Kon | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19CIlightman.html | Sailboat With a View | False | By ALAN LIGHTMAN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19cxli02.html | Correction: Appealing to the Senses, and One in Particular | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/tennis/19tennis.html | A Healthy Henin Regains Her Touch | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/collectibles/19CHARITY.html | Gift to Charity: A Set of Rare Silver Ghosts | False | By James G. Cobb | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19SHETTERLY.html | Caitlin Shetterly, Daniel Davis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19mets.html | Win Is Tempered by Loss of Easley | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19long.html | The Extreme Boulevardier | False | By Alex Marshall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19SIavin.html | MaryBeth Slavin, John Reiss | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19comCASE.html | AOL Founder Turns to Eco-Resorts | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19check.html | Boston: Nine Zero | False | By Stuart Emmrich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/movies/19ryzi.html | In the Land of Nannies and Poodles | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19mainli.html | Dig Seeks to Unearth an Identity at Slave Site | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19bond.html | Avoiding the Credit Storm, by Swimming in Midstream | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19chass.html | Rizzutoâ€šÂ¡Â¡s Secret of Youth Lasted for Years | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19POSS.html | Shelves That Bear the Weight of Time | False | By David Colman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19Rparenting.html | A Reason to Take the Early Bus Home | False | By Michael Winerip | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19shanker.html | Divided They Stand, but on Graves | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/music/19sisa.html | An Itinerant Refugee in a Hip-Hop World | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19virginia.html | Virginia Tourism Agency Removes Gang Gesture From Ad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19fire.html | 2 Firefighters Are Killed in Blaze at Ground Zero | False | By Ray Rivera and Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19city.html | Humanity Returns to a Radio Station; Environmental Reviews for Small Developments (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/washington/19hospital.html | Medicare Says It Wonâ€šÂ¡Â¡t Cover Hospital Errors | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19comwheelz.html | Renting a Car for Less (but Donâ€šÂ¡Â¡t Expect Face Time) | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19ROMAS.html | Maria Romas, Andrew Weicker | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/football/19jets.html | No Shortage of Culprits in Meltdown by the Jets | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19boss.html | Engineer on Two Wheels | False | By SALLY JEWELL; As told to CLAUDIA H. DEUTSCH | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19artsli.html | From the Summer of â€šÃ„´50, Luminous Drawings | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19lee.html | Yvette Lee, Scott Crowley | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19gret.html | Funds Stopped Playing Before the Game Got Ugly | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19ian.html | A Hotelier Is Breaking the Mold Once Again | False | By Ron Stodghill | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19dubin.html | Mindy Dubin, Michael Anthony | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/othersports/19fishing.html | Dark Water, Silvery Salmon and a Paradise Worth the Trip | False | By Pete Bodo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19vinesli.html | Four to Take Seriously | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/soccer/19redbulls.html | New York Fans Boo Beckham and Enjoy a Show | False | By Joshua Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19birnbaum.html | Melissa Birnbaum, Daniel Reichman | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19nati.html | A Sleepy Mill Town Coming to Life | False | By Hillary Chura | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-line.html | Lineman, Heal Thyself | False | By Bryan Curtis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/politics/19edwards.html | In a Must-Win State, Edwards Takes a Harsher Tone | False | By Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19kolata.html | The Median, the Math and the Sex | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19artsct.html | Korean Artists Mix, and Nature Mingles | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19maupin.html | These Hills Still Talk to Him | False | By Guy Trebay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19LIrosenwasser.html | Beach 9, Where Are You? | False | By SUZANNE McLAIN ROSENWASSER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/pageoneplus/corrections.html | Corrections | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19data.html | The Fedâ€šÃ„´s Rate Cut Saves a Dismal Week | False | By Jeff Sommer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Scheeres-t-2.html | Hostile Takeover | False | By Julia Scheeres | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19lives-t.html | Escape From El Salvador | False | By Dale Maharidge | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19HOLAHAN.html | Catherine Holahan and Christopher Murphy | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/music/19davi.html | From Salzburg, a Mozart-a-thon | False | By Peter G. Davis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19comVERSAILLES.html | A Venerable Versailles Hotel to Shine Anew | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/19alscorr.html | Corrections | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19heads.html | Trying to Be Green, With Very Little Water | False | By Joanna Kakissis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nite.html | A Beautiful Duet | False | By Zoë´šÂ´ Wolff´ | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19corr-002.html | Correction: The Return of a Blast From the Past | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19rove.html | Spurning Criticism, Rove Blames Democrats | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19dorf.html | Rachel Dorf, Ross Gotler | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/middleeast/19fallujia.html | Fallujaâ€šÂ„Â´s Calm Is Seen as Fragile if U.S. Leaves | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19updateli.html | Another Summer, Same Dark Stage | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19WALDMAN.html | Jill Waldman, Stephen Schachterle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19newark.html | Newark Triple Murder Fuels Debate on Treatment of Illegal Immigrants | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19score.html | A Finding of Umpire Bias Is Small but Still Striking | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Cain-1.html | Grammar Police | False | By Chelsea Cain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19hunt.html | Companionship, and a Good Deal | False | By Joyce Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Cohen-t.html | Some Kind of Sign | False | By Leah Hager Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Letters-t-6.html | Letters: In Defense of Dillard | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19njzo.html | Altercation Over an Addition | False | By Antoinette Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19dinewe.html | Where the Salad Travels Less Than You | False | By Alice Gabriel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19cxct-002.html | Correction: Dadâ€šÂ„Â´s in Iraq, and the Familyâ€šÂ„Â´s on Edge | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19simpson.html | Is Publishing the Sweetest Revenge? | False | By Mireya Navarro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19digi.html | Pass the Popcorn. But Whereâ€šÂ„Â´s the Movie? | False | By Randall Stross | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Kenneally-t.html | Thinking Out Loud | False | By Christine Kenneally | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19scho.html | The School of Broken Dreams | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Bitton.html | Beth Bitton, Michael Satlin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/football/19roberts.html | Vick Is Trapped in His Circle of Friends | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19fitzsimmons.html | Brooke Fitzsimmons, Todd Welsch | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19wwln-q4-t.html | Back From the Future | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19walk.html | The Walker and the Walk | False | By Nicole Krauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19corr-001.html | Correction: Fears of Interlopers on Wheels Rattle a Tranquil Street | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19astor.html | She Could Have Danced All Night | False | By Bill Cunningham | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/autoreviews/26BLOCK.html | Pocket Rocket With a Gee Factor | False | By Richard S. Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19base.html | The Pastime Nacional | False | By Jake Mooney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-main.html | Bigger. Stronger. Better? | False | By Jerã´sã© Longman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19baseballrail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19home.html | Decks: Real Wood or a Look-Alike? | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Letters-t-7.html | Letters: Follow That Camel | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19Rhome.html | Looking for a Harvest Thatâ€šÃ„Ã´s Elegantly Sufficient | False | By Akiko Busch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/television/19rhod.html | Tom Green Works at Home (You Can Watch) | False | By Joe Rhodes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19sun2.html | New Orleans Still at Risk | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19sudanese.html | No Longer Lost, a Refugee Accepts Call to Leadership | False | By Neela Banerjee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Sante2-t-1.html | On the Road Again | False | By Luc Sante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Shafer-t-2.html | Scoop! | False | By Jack Shafer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19window.html | Small or Large, Uptown or Down? | False | By Suzanne Slesin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19habi.html | Earning an A in Real Estate 101 | False | By Dan Shaw | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/CXethics.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19cxct.html | Correction: Multiple Honors for Soldier Called Excessive | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19pulse.html | Secrets of the Stay-at-Home Jet Set | False | By Jen Ford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19yankees.html | Clemens Returns as His Old Self | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Browning-t.html | Total Manor Makeover | False | By Dominique Browning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19cx-003.html | Correction: Is Santa Fe Ready for a Makeover? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/automobiles/collectibles/19OLDEST.html | For Sale: â€šÃ„Ã²84 Model. Runs Great. | False | By Paul Duchene | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19arrest.html | Two More Arrested in Newark Killings | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19countrynj.html | For â€šÃ„Ã²Old Country Boy,â€šÃ„Ã´ an Honor Fit for Johnny Cash | False | By Michelle Falkenstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19beijingrestaurants.html | The Fusion on the Menu Is Art and Food | False | By Julia Chaplin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/movies/19lim.html | A Generation Finds Its Mumble | False | By Dennis Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19qu.html | Must Roof Rights Be Offered to Everyone? | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19DATE.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregionopinions/CT-deseg.html | Itâ€šÃ„Â´s Not Just Hartfordâ€šÃ„Â´s Problem | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/19inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19SCURRY.html | Kristina Scurry, Evan Baehr | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19weeknj.html | The Week in New Jersey | False | By Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/crosswords/chess/19chess.html | Giraffes, Viziers and Wizards: Variations on the Old Game | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19STAN.html | He Never Stopped Walking | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19waxm.html | Taking Walks Used to Be Tortuous | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-gift.html | Yippee Kay Oof! | False | By Tommy Craggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-master.html | Misery Loves Scenery | False | By Andrew Tilin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/theater/19zino.html | High-Energy Behemoth Devours Edinburgh | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19macgrath.html | Where the Boys Arenâ€šÃ„Â´t | False | By Charles McGrath | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/WE-River.html | A Riverâ€šÃ„Â´s Pulse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-hayden.html | Win. Wipe Out. Repeat. | False | By Josh Dean | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19topicli.html | Residents Balk at Plan for Underwater Zoning | False | By Stewart Ain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/CTnoise.html | Pipe Down, or Pay Up | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/television/19tvcool.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19san3.html | Deck the Halls With Politicosâ€šÃ„Â´ Folly | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19afghan.html | In Afghanistan, a War Gone Sour ... (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-davis.html | Just Live, Baby! | False | By Bryan Curtis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19racebags.html | When Lost Bags Put You on a Carousel | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19wwln-lede-t.html | Designated Villain | False | By James Traub | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19CTkahlenberg.html | Americanization 101 | False | By RICHARD D. KAHLENBERG | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-show.html | Back to You, You Lecherous, Micromanaging Desk Jockeys | False | By Bryan Curtis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19hours.html | 36 Hours in Frankfurt | False | By Mark Landler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19wwln-ethicist-t.html | Foul Call | False | By Randy Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Johnson-t.html | Uncle Wiggily in Amherst | False | By Joyce Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Sgreen.html | Susan Green, Adam Greene | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19bryant.html | Tasche Bryant, Michael Venezia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Chiasson-t.html | Notes on Prison Camp | False | By Dan Chiasson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19dinect.html | Sometimes, Vegan Food Doesnâ€šÃ„Â´t Mean Tofurkey | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19buckley.html | A Fearsome Gang and Its Wannabes | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/design/19pogr.html | Ready, Set, Design: Work as a Contest | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Letters-t-4.html | Letters: Shadow Warriors | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/music/19play.html | Jazz as It Is and Was, and Flamenco as It Can Be | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19career.html | That Yawn After Lunch Is Perfectly Normal | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/19vacations.html | How I Didnâ€šÃ„Â´t Spend My Summer Vacation | False | By Allen Salkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/design/19work.html | Where Sheep Once Grazed, Now Poems Take Root | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19wwln-idealab-t.html | Counterfeit Nation | False | By Stephen Mihm | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19jayamaha.html | The War as We Saw It | False | By Buddhika Jayamaha, Wesley D. Smith, Jeremy Roebuck, Omar Mora, Edward Sandmeier, Yance T. Gray and Jeremy A. Murphy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19qbtect.html | Where the Whitefish Run | False | By Christopher Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19explorer.html | The Good Life on the Swedish Riviera | False | By Andrew Ferren | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19beijinghotels.html | The Road to Beijing | False | By Aric Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/19scap.html | An Elegant Design to Complement a Bold Personality | False | By Christopher Gray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19noticednj.html | Touting a Museum (and Trenton, Too) | False | By David K. Randall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Gordon-t.html | Over the Hills and Far Away | False | By Neil Gordon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/19destefano.html | Keep College Gates Open | False | By JOHN DESTEFANO Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/television/19stan.html | Say, Darling, Is It Frigid in Here? | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/travel/19cx-001.html | Correction: A New Luster in the Ancient Heart of Brittany | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19strickler.html | Margaret Strickler, Evan Powers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/realestate/commercial/19sqft.html | The Paths to Enhancing Commercial Property | False | By Vivian Marino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Smith.html | Robin Smith and Justin Sulger | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/19alsmail.html | Tom Dicillo; Bergman and Antonioni; â€šÃ„ÂˆBonnie and Clydeâ€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-talk.html | Feeling Chummy | False | By Charles McGrath | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregionopinions/LI-Wifi.html | Wi-Fi for L.I. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/19alscorr-002.html | Correction: A Museum to Get Lost In, and How Israel Is Fixing It | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/weekinreview/19basic.html | The Banks Roll Up Their Sleeves | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/middleeast/19iraq.html | Iraqi Premier Stirs Discontent, Yet Hangs On | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/arts/dance/19good.html | Keeping That Big â€šÃ„Ã´Nutcrackerâ€šÃ„Ã´ Party Coed | False | By Joy Goodwin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/business/yourmoney/19suits.html | In the Clear in Russia (if Out of Business) | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19roosevelt.html | Kathleen Roosevelt, Jeffrey Walker | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19mainct.html | Next Step for Rerouting Planes May Be in Court | False | By BARBARA S. PETERSON | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/19pubed.html | When the Issue Is War, Take Nothing for Granted | False | By Clark Hoyt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19colli.html | Scenic, Yes, but Far From Pristine | False | By Robin Finn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/movies/19stra.html | A Maverick Mogul, Proudly Politically Incorrect | False | By John Strausbaugh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/baseball/19redsox.html | Ortizâ€šÃ„Ã´s Grand Slam Helps Schilling Earn Victory for the Red Sox | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19peopleli.html | Duck Hunters and Residents Collide on the Waterfront | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/us/19milbank.html | Jeremiah Milbank Jr., Donor and G.O.P. Official, Dies at 87 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/fashion/weddings/19Shapiro.html | Stephanie Shapiro, Jonathan Marden | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19wolitzerli.html | A Career Spent Giving Her Characters Life | False | By Karin Lipson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19haven.html | Mixed Reviews for Neighbors in Arms | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review/Letters-t-1.html | Letters: On Terror | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19topicnj.html | In Cape May, a Fight to Save a Movie Theater | False | By David McKay Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/books/review19finnerty.html | Color Me Bad | False | By Amy Finnerty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/world/europe/19turkey.html | Passengers Escape as Hijacking in Turkey Goes Awry | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/magazine/19Norfolk-t.html | What Happened in Norfolk? | False | By Alan Berlow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/l19iran.html | ... And in Iran? America Needs to Back Off (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19bitenj.html | Lift Your Coffee Cup | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/19mood.html | Blaze Brings Back Thoughts of 9/11 | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/opinion/nyregion/opinions/19NJhaney.html | Teach More, Charge Less | False | By ROBERT P. HANEY Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19broo.html | Her Own Mrs. Astor | False | By Frances Kiernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/nyregionspecial2/19peoplewe.html | Muppets and Celebrities Help â€šÃ„Â'Sesame Streetâ€šÃ„Â' Fill a Vocabulary Gap | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-19rubin.7170631.html | Elegies from an Iraqi notebook | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-mortgage.1.7167047.html | Missed signs led to mortgage meltdown | False | By Nelson Schwartz and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/17/arts/17iht-booklun.7155954.html | Book Review: The Bloodstone Papers | False | By Dinitia Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-BASE.1.7167848.html | Holliday hit sinks Dodgers in 14th | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-germany.4.7172058.html | Amid escalating violence in Afghanistan, rising opposition in Germany to military mission | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-msft.4.7171216.html | Legal analysts predict a split decision in EU case against Microsoft | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-CUP.5.7175714.html | Soccer: Manchester City pushes United into tailspin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-baghdad.1.7168485.html | U.S. moves forward with plan to hire Sunnis to guard Iraqi neighborhoods | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-obits.4.7171797.html | Obituary: Michael Deaver, 69, Reagan confidant behind classic photo ops | False | By Adam Clymer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-british.4.7171236.html | British mosques teach civics to combat extremism | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-VICK.1.7167337.html | Vantage Point: Vick and the vicious circle, a tale of survival and betrayal | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-mine.1.7168913.html | Mines in China that trapped 181 workers being pumped of water | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20hurricane.7177472.html | Jamaica comes under assault from Hurricane Dean | False | By Ross Sheil and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-dam.1.7168916.html | For South Korea's Peace Dam, a history of conflict | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-UMPS.1.7167750.html | Baseball: Finding of umpire bias is small but unsettling | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-msft20.1.7166983.html | Split decision in EU case against Microsoft predicted | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-storm.5.7175529.html | Jamaicans brace for big hurricane | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-iraq.4.7171574.html | French foreign minister makes surprise trip to Baghdad | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-afghan.1.7168869.html | Afghanistan independence celebration overshadowed by violence | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/20/world/africa/20iht-20iraq.7177945.html | French official's Iraq visit offers lift, U.S. says | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/opinion/19iht-ediraq.1.7168564.html | The Iraq war as we see it | False | Seven U.S. soldiers speak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-19mood.7167228.html | Blaze brings back thoughts of 9/11 | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-obits.1.7169702.html | Obituary: Michael Deaver, 69, Reagan confidant behind classic photo ops | False | By Adam Clymer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-blogs20.1.7166974.html | Online 'hooligans' casting a dark cloud over the blogosphere | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-storm.4.7172135.html | Jamaicans brace for big hurricane | False | By Ross Sheil and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-falluja.4.7172471.html | Calmer Falluja fears life after U.S. Marines | False | By Richard A. Oppel Jr. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-RUGBY.1.7168470.html | Rugby: France gets ready for World Cup with 2nd defeat of England | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-kazakh.4.7171994.html | Kazakh vote is called a 'litmus test' | False | By David L. Stern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-debt.4.7172360.html | American's debt could be a danger | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-wireless20.1.7166971.html | Hollywood refusing to play Bollywood phone games | False | By Eric Sylvers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-quake.1.7168686.html | Troops try to impose order in Peruvian quake area | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/opinion/19iht-edfed.1.7168555.html | Market turmoil and threats to the broader economy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-CUP.1.7168947.html | Soccer: Lyon falls further behind with another loss | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/news/19iht-old20august.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/opinion/19iht-edfood.1.7168558.html | A better way to feed the hungry | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-social20.1.7167006.html | Fighting antisocial behavior on social networking sites | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-dems.4.7172379.html | Clinton sees risks in rapid Iraq pullout | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-mideast.5.7175149.html | Israel sends African migrants back to Egypt | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-phils.1.7168935.html | Philippines overruns base of Abu Sayyaf militants | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/technology/19iht-wiki.1.7167084.html | Corporate editing of Wikipedia revealed | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-injection.1.7167070.html | How the Fed makes sure there's enough cash in the system | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-social20.4.7171219.html | Fighting antisocial behavior on social networking sites | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/opinion/19iht-edletmon.html | Palestinian rights; A close call; The real war | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-quake.4.7172064.html | Peru sends army into quake area; toll at 540 | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-korea.1.7168910.html | Park Chung Hee's daughter awaits vote on her bid to follow in his footsteps | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-19fire.7167066.html | Firefighters killed in ground zero blaze | False | By Ray Rivera and Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-fire.1.7168863.html | Fire in vacant skyscraper evokes anxious memories in New York | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-letter.1.7170298.html | Letter from Washington: The right candidate, but the wrong time? | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-20asiastox.7177668.html | Asian stocks rise sharply following U.S. rebound | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/20/world/africa/20iht-20migrate.7177462.html | New breed of migrant worker | False | By Jason Deparle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-mbcki.7175060.html | With End of Term in Sight, South Africa's Leader Faces Challenges From Allies | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-spy.4.7172382.html | New U.S. law may permit broader spying on citizens | False | By James Risen and Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-morgenson.1.7167012.html | Take Two Interactive under scrutiny for suspicious stock trades | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-SOCCER.1.7168932.html | Soccer: Beckham alights on Planet Earth | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-kazakh.3.7171466.html | Testing Kazakh democracy | False | By David L. Stern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/travel/19iht-travel20.1.7167405.html | United adding digital TV | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-turkey.1.7168816.html | Pilots and passengers foil hijacking of Turkish jet | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/18/business/worldbusiness/18iht-crunch.1.7164641.html | Credit time bomb ticked, but few were listening | False | By Nelson D. Schwartz and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-tribune.1.7172067.html | Fate of Tribune Co. deal questioned before shareholder meeting | False | By Richard PâˊsÂˊrez-PeâˊsÂ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-home.1.7167057.html | The dream of home ownership, now a nightmare | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-migrate.4.7172917.html | Educated migrants gain global footing | False | By Jason DeParle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-pakistan.5.7175143.html | Pakistan's prime minister plays down Musharraf-Bhutto talks | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-asia.1.7168929.html | Australian expects fall in polls after strip club trip | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/opinion/19iht-edsafire.1.7168587.html | Language: And name that pet | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-mideast.4.7172271.html | Israel bars illegal asylum seekers from Darfur | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/europe/19iht-journal.4.7171566.html | Anchovy war pits French fishermen against Spaniards | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-SERENA.1.7168919.html | Tennis: The two faces of Serena Williams, superstar | False | By Susan Dominus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-fed.5.7175722.html | In past, clues to way Fed chief met mortgage crisis | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-afghan.4.7172362.html | Afghanistan independence celebration overshadowed by violence | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-blogs20.4.7171222.html | Online 'hooligans' casting a dark cloud over the blogosphere | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-maliki.1.7168647.html | Lack of alternative in Iraq means Maliki remains | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/africa/19iht-maliki.4.7172368.html | Maliki hangs on in the absence of a strong alternative in Iraq | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/business/worldbusiness/19iht-salon.1.7167851.html | With competition, an ugly side of the salon business emerges | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/sports/19iht-Tennis.1.7168834.html | Henin shows she's healed and ready for U.S. Open | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-thai.1.7169014.html | Thai voters endorse new constitution, polls show | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/americas/19iht-paint.1.7167691.html | Murals lend drama to a California prison | False | By Christopher Hall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/17/arts/17iht-DESIGN20.1.7155841.html | The rise of the modern roundabout | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 2007-08-19 | https://www.nytimes.com/2007/08/19/world/asia/19iht-thai.4.7171728.html | Thai voters endorse new constitution, polls show | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-colbiz.html | Buy It and Be Great | False | By Joe Nocera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-floyd.html | The Outcast | False | By Sara Corbett | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/nyregion/thecity/19fyi.html | The Obscure Underground | False | By Michael Pollak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-master-side.html | Where to Go to Ride Fast | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-19 | 0001-01-01 | https://www.nytimes.com/2007/08/19/sports/playmagazine/0819play-serena.html | Dangerous When Interested | False | By Susan Dominus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/l20middle.html | Math and Middle School (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20mbrfs-CONCOURSE.html | Metro Briefing New York: Bronx: Driver Fatally Shot at Stoplight | False | By Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20fox.html | Fox Cancels a Mock News Show, Citing Costs | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/ncaafootball/20araton.html | Former Punter Prosecutes a Sadly Fitting Case | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20aol.html | Ad Growth for AOL Called Vital to a Remake | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/washington/20watch.html | Rove Talks: If Mistakes Were Made, They Werenâ€šÃ„Ã´t His | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20mon3.html | One Politicianâ€šÃ„Ã´s $155 Billion | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/asia/20pakistan.html | Prime Minister Plays Down Pakistani Rivalsâ€šÃ„Ã´ Talks | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20murdoch.html | For Media Columnist, Everywhere He Turns Itâ€šÃ„Ã´s More Murdoch | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/europe/20anchovy.html | Anchovy Warâ€šÃ„Ã´s Collateral Damage: Idle Fishermen | False | By John Tagliabue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/asia/20afghan.html | Afghan Raid Frees Kidnapped German Aid Worker | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20mon1.html | The Good War, Still to Be Won | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20westlaw.html | A Quest to Get More Court Rulings Online, and Free | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/movies/20arts-SUPERBADACES_BRF.html | â€šÃ„Â²Superbadâ€šÃ„Â´ Aces It | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/crosswords/bridge/20card.html | Tempting to Double, but Not Always Wise | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/l20resorts.html | Urban Refugees (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20cats.html | Pet Cruelty Accusations Startle Upscale Enclave | False | By Richard G. Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/television/20arts-OLBERMANNONN_BRF.html | Olbermann on NBC | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20disney.html | Move Over Mickey: A New Franchise at Disney | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20fire.html | Standpipe Flaw Examined in Fire at Ground Zero | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/middleeast/20migrate.html | Rising Breed of Migrant: Skilled and Welcome | False | By Jason DeParle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/football/20giants.html | Rash of Injuries Leaves the Giants Hurting in Multiple Places | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20survivors.html | Miners Given Up for Dead in 1968 Say Miracle Is Still Possible in Utah | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/politics/20giuliani.html | Iowans Check for Dirt Under Giulianiâ€šÃ„Â´s Nails | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20newark.html | Police Arrest Sixth Suspect in 3 Killings in Newark | False | By Kareem Fahim and Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/music/20choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/20arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/l20broadway.html | Broadway Softball (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20journalism.html | News Coverage Shifts to Election From War in Iraq | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us20engressia.html | Joybubbles, 58, Peter Pan of Phone Hackers, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20tax.html | Adviser to Plead Guilty in KPMG Tax Shelter Case | False | By Lynnley Browning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20addes.html | Accounts | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20recording.html | Caught in a Smoky Maze and Pleading for Help | False | By Maureen Seaberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20mbrfs-JACK.html | Queens: Motorcyclist Killed in Crash | False | By Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/television/20tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20drill.html | Consuming Less While Getting More | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20hedge.html | Hedge Funds Are Squeezed by Investors and Lenders | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20taxes.html | After Foreclosure, a Big Tax Bill From the I.R.S. | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/golf/20fedex.html | As PGA Sells Its Playoffs, Some Players Arenâ€šÃ„Â´t Buying | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20cleveland.html | Cleveland Diocese Accused of Impropriety as Embezzlement Trial Nears | False | By Christopher Maag | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20atlantic.html | Atlantic Tells Fans of the Puzzler Not to Fret | False | By Lia Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/asia/20thai.html | New Thai Constitution Paves Way for Vote | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/baseball/20yankees.html | Yanksâ€šÃ„¬Ã´ Latest Victory Is Another Inside Job | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20greetings.html | To Compete With E-Mail Greetings, Funny Cards Try to Be Topical | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/health/20howt.html | Obesity May Be Only One Piece of Diabetes Puzzle | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20vatech.html | At Virginia Tech, Remembering While Moving On | False | By Shaila Dewan and Ariel Sabar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20race.html | A Bike Race With a Mission, Plus Cigarettes | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/health/20CASES.html | An Increase in Diagnoses May Not Mean a Higher Rate of the Disease, a Survey Shows | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20link.html | Defending Wikipediaâ€šÃ„¬Ã´s Impolite Side | False | By Noam Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20kohn.html | Debt and Spending May Slow as Housing Falters, Fed Suggests | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20building.html | From an Imposing Bank Tower to a Battered â€šÃ„¬Ã´House of Horrorsâ€šÃ„¬Ã„ | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/tennis/20higgins.html | Playing Through Pain, Henin Wins Rogers Cup | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/asia/20kazakh.html | Party of Kazakh President Sweeps Seats in Parliament | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/baseball/20mets.html | In Washington, Mets Finish What They Started | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/dance/20aile.html | Make Like an Athlete: Slide, Sway and Crouch | False | By Gia Kourlas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/music/20arts-BONJOVISOPEN_BRF.html | Bon Joviâ€šÃ„¬Ã´s Openers | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20adcol.html | Forget the Calendar: The Beauty Is in 30 Days of Marketing | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20print.html | Hewlett Introduces a Web Feature to Make Document Printing Mobile | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/americas/20pisco.html | In a Place of Solace, Finding Faith Among the Sorrow | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/theater/20arts-ABRAHAMANDAL_BRF.html | Abraham and Albee | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/television/20heff.html | On the Road for Reality TV, With a Conniving Briton in America | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20bonds.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20bar.html | Greasing the Wheels on the Machinery of Death | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20brfs-BROWNSVILLE.html | Brooklyn: Woman Dies in Fire | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/20arts-COMINGTOCITY_BRF.html | Coming to City Center | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20krugman.html | Itâ€šÃ„¬Ã´s a Miserable Life | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/politics/20dems.html | Chances for Everybody, in Time, in Latest Debate | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/l20textbook.html | Textbooks Cost a Lot. They Shouldnâ€šÃ„¬Ã´t. (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/music/20marc.html | A Work Unbounded by Musical Categories | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/movies/20legi.html | He Came, He Saw, He Wimped Out | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/football/20jets.html | Jetsâ€šÃ„Ã´ Revis Takes Field, Doing Best to Make Up for Lost Time | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/music/20trap.html | Outrageous Farce From R. Kelly: Heâ€šÃ„Ã´s In on the Joke, Right? | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/theater/20arts-BEVERYAFRAID_BRF.html | Be Very Afraid | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/science/space/20shuttle.html | Caution Over Shuttle Shows Shift at NASA | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20bernanke.html | In First Crisis on the Job, Bernankeâ€šÃ„Ã´s About-Face Is Weighed | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/books/20arts-TOSOMETHING_BRF.html | Ms. Rowling Is Up to Something | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/arts/dance/20wing.html | Freedom Bound in Forest Dance | False | By Gia Kourlas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20downtown.html | Downtown, New Worries About Air and Notification | False | By James Barron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/americas/20hurricane.html | Hurricane Pounds Jamaica as It Crosses Caribbean | False | By Ross Sheil and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20simpsons.html | After 7-Eleven, Simpsons Move to eBay | False | By Lia Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/health/20diabetes.html | Looking Past Blood Sugar to Survive With Diabetes | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20mon2.html | Unchanged (for the Worse) Since 1872 | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20microsoft.html | European Legal Circles Await Ruling by Top Appeals Court on Microsoft | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20kristof.html | In Search of Cheneyâ€šÃ„Ã´s â€šÃ„Ã´Virtueâ€šÃ„Ã´ | False | By Nicholas Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/sports/20liberty.html | The Inexperienced Liberty Defies Expectations in Making the Postseason | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/middleeast/20iraq.html | French Officialâ€šÃ„Ã´s Iraq Visit Offers Lift, U.S. Says | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/health/20five.html | Tips to Help Patients Manage Their Care | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20profile.html | A Firehouseâ€šÃ„Ã´s Grim Roster Adds Two Names From Blaze | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20tribune.html | How Solid Is the Deal for Tribune Company? | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/us/20mine.html | Officials Say 6 Miners May Not Be Recovered | False | By Ian Urbina and Dan Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/nyregion/20diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20auslander.html | Pore Me | False | By Shalom Auslander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20mon4.html | Childâ€šÃ„Ã´s Play | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/health/20series.html | Six Killers: About the Series | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/theater/reviews/20grea.html | As Seen on TV! Danny and Sandy 4-Ever and Ever | False | By Ben Brantley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/20ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/20roberts.html | A New Home for DDT | False | By Donald Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/world/middleeast/20mideast.html | Israel Returns Illegal African Migrants to Egypt | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/business/media/20time.html | Editor Acts, and 10 Time Inc. Magazines Revisit Katrina | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/technology/20ecom.html | Building a Brand Name, via Business Cards | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/books/20masl.html | Trekking O†€šÃ„Ã"er the World, With Her Luck and an Ax | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 0001-01-01 | https://www.nytimes.com/2007/08/20/opinion/l20eggs.html | Let Chickens Be Chickens (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-turkbox.4.7185736.html | Electing a president in Turkey | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-exchange.1.7180792.html | Nasdaq to sell its stake in the London Stock Exchange | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edbowring.1.7184143.html | How Asia weathers the global credit crisis | False | By Philip Bowring | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-econview.1.7179359.html | Despite the government's hype, China has a long way to reach prosperity | False | By Lester Thurow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-mideast.1.7181725.html | Israeli government criticized for deporting Darfur refugees | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-PUNT.1.7180088.html | College Football: Sorry tale a knife-wielding punter | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-dems.1.7179289.html | Democrats measure their words in debate | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-shuttle.4.7185862.html | Shuttle damage tested new NASA procedures | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-20iraqNYT.7185219.html | Iraqi governor assassinated in roadside bomb attack | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-afghan.3.7184898.html | Abducted aid worker is freed in Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/technology/20iht-print.1.7180100.html | Hewlett-Packard Web service to make document printing mobile | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-stox.4.7186084.html | Global markets rally as credit crunch eases | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-zambia.4.7186694.html | China's largess in Africa isn't free | False | By Lydia Polgreen and Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-boj.1.7179970.html | Bank of Japan may say no this week to an interest rate increase | False | By Mayumi Otsuma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/travel/20iht-architect.1.7180091.html | Architectural horse races: Win or lose, it's hard work | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-rupee.1.7181919.html | Japan and India to announce partnerships and new business initiatives | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-20eurostox.7179973.html | Europe and Asia stocks rally after U.S. rebound | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-bank.1.7181615.html | HSBC Holdings in talks to buy a majority stake in Korea Exchange Bank | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/your-money/20iht-mcolumn18-sub.7183166.html | Balance Sheet: For auditors, is this the way the world ends? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/style/20iht-frhodes.1.7180474.html | The 1970s fashion diva Zandra Rhodes is back | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-stox.5.7189376.html | Global financial markets rally as credit crunch eases | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20endflood.7185442.html | Floods kill 13 in midwest | False | By John Holusha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edmankoff.1.7184205.html | Kremlin turns a blind eye to racism | False | By Jeff Mankoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-taint.4.7186324.html | EU denies criticism motivated by protectionism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-turkey.4.7186072.html | Turkish Parliament deadlocks on presidency | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-pakistan.1.7181186.html | Pakistani prime minister plays down power-sharing idea | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-afghan.1.7180697.html | Abducted aid worker is freed in Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-germany.1.7181612.html | Indian visitors attacked in eastern Germany | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/health/20iht-20shuttle.7178934.html | Caution over shuttle shows shift at NASA | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-germany.4.7186069.html | Indian visitors attacked in Eastern Germany | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-iraq.1.7181820.html | Roadside bomb kills Iraqi provincial governor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-cards.4.7186090.html | Greeting cards employ topical humor to compete with e-mail offerings | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-yuan.4.7186691.html | China further loosens its capital controls | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-wealth.4.7186699.html | Concern about 'sovereign wealth funds' spreads to Washington | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-ukraine.4.7186075.html | Holocaust heroes, or a mob of robbers? | False | By Natasha Lisova, Maria Danilova and Randy Herschaft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edafghan.1.7184146.html | The good war, still to be won | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-edlet.copy.html | On the ground in Iraq; Rugby time; Different priorities | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-print.4.7188976.html | Hewlett-Packard Web service to make document printing mobile | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-consume.1.7179203.html | Debt and spending may slow as housing falters, Fed study suggests | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-workcol21.4.7188541.html | Drowsy after lunch? Don't worry - it's natural | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-france.4.7186454.html | Economic woes threaten Sarkozy's agenda | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-obit.3.7184638.html | Leona Helmsley, hotelier reviled as 'queen of mean,' dies | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edpak.1.7184208.html | Musharraf's choices | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-iraq.5.7188538.html | Roadside bomb kills Iraqi provincial governor | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-money.1.7181507.html | Money market funds' subprime connection | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-20markets.7182631.html | Global markets rally after U.S. rebound | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/arts/20iht-pousette.1.7180140.html | Richard Pousette-Dart's abstract affinities | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-rupee.4.7186610.html | Japan and India to announce partnerships and new business initiatives | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20Dean.7184634.html | Caymans and Mexico brace for hurricane | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-TENNIS.1.7181510.html | Tennis: Henin ends doubt with title | False | By Matt Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-letter.2.7182262.html | Architects aren't ready for an urbanized planet | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/technology/20iht-adco.4.7186711.html | Vogue's fashion experience gets online makeover | False | By Maria Aspan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/21/world/europe/21iht-21moscow.7191121.html | For Russians, summer in the city means a freeze on hot water | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-workcol21.1.7180115.html | Drowsy after lunch? Don't worry - it's natural | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edkennedy.1.7184173.html | Worried about Putin's Russia?: Read on | False | By Paul Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/health/20iht-20diabetes.7178946.html | Looking past blood sugar to survive with diabetes | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-place.4.7186481.html | Will private equity deals collapse? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edmerullo.1.7184202.html | Meanwhile: How to cope without burgers | False | By Roland Merullo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/19/world/africa/19iht-baghdad.3.7171198.html | U.S. backs having Sunnis guard Iraqi neighborhoods | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-iraq.4.7186177.html | Roadside bomb kills Iraqi provincial governor | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20boston.7182482.html | Life with Mitt Romney: Gee whiz rules | False | By Lisa Wangsness | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-iran.4.7186601.html | U.S. stays firm on sanctions against Iran | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-ukraine.1.7181104.html | Holocaust heroes, or murderous mob? | False | By Natasha Lisova, Maria Danilova and Randy Herschaft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-dean.1.7181210.html | Hurricane leaves swath of destruction across Caribbean and heads to Mexico | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-20afghan.7178766.html | Afghan raid frees kidnapped German aid worker | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-rove.1.7180768.html | Rove tells TV shows he's blameless for Republican slippage | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-BASE.1.7180351.html | Baseball: Smoltz and Santana set strikeout records | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-tax.1.7180085.html | Former home owners find foreclosure can have unintended tax consequences | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-korea.1.7181734.html | Former Seoul mayor wins South Korean presidential nomination | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-yuan.1.7181312.html | China further loosens its capital controls | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/style/20iht-fberlin.1.7180694.html | A new breed of fashion magazines comes into vogue | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-nfl.5.7188808.html | NFL: Vick accepts U.S. plea offer in dogfighting case | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-GOLF.1.7180124.html | Golf: Top players cool over FedEx Cup | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-virginia.1.7182798.html | Virginia Tech moves into a new year gingerly | False | By Shaila Dewan and Ariel Sabar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20clinton.7188991.html | At veterans convention, Clinton and McCain differ on Iraq | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/news/20iht-MC-test.7182380.html | U.N. watchdog, Iran officials start final round of nuclear talks in Tehran | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/health/20iht-diabetes.1.7180651.html | Most diabetes patients lack information | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-20cndstox.7185805.html | U.S. stocks flat after rallies in Asia and Europe | False | By Jeremy W. Peters and Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-20cndhurricane.7186914.html | Caymans and Mexico brace for hurricane | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-poland.4.7186318.html | Anti-communist symbol in Poland faces closure | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/21/world/asia/21iht-21pakistan.7191117.html | Pakistan releases a suspect accused of ties to Al Qaeda | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/arts/20iht-mroue.1.7180112.html | Lebanon bars production on militia follies | False | By Kaelen Wilson-Goldie | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/news/20iht-old.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/americas/20iht-quake.1.7180771.html | Amid quake's desolation, victims draw comfort from their faith | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-sweden.4.7186705.html | Globalization closes in on Swedes' treasured vacation | False | By Ivar Ekman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-exchange.4.7186160.html | Nasdaq is selling its London Stock Exchange stake | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-20russiapress-review.7181232.html | Russian press review: Aug. 20 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edkristof.1.7184199.html | Cheney's 'virtue' | False | By Nicholas D. Kristof | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/africa/20iht-saf.4.7188583.html | Media turn up the heat on South Africa's health minister | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-plane.1.7181553.html | China Airlines jet explodes on tarmac in Japan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/sports/20iht-SOCCER.1.7180631.html | Soccer: Sevilla crushes Real Madrid | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/europe/20iht-russia.4.7186581.html | Moscow copes as hot water shuts off | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/opinion/20iht-edjacoby.1.7184149.html | The jury is still out on global warming | False | Jeff Jacoby | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/technology/20iht-chips.1.7180154.html | Tilera unveils 64-core microchip | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-fall.4.7185345.html | Despite market turmoil, Wall Street's playground still buzzes | False | By Mary Romano and Philip Boroff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/business/worldbusiness/20iht-econview.4.7188362.html | Despite the government's hype, China has a long way to go to reach prosperity | False | By Lester Thurow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/world/asia/20iht-thai.1.7181941.html | Thai constitutional referendum reveals deep social divide | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-20 | 2007-08-20 | https://www.nytimes.com/2007/08/20/ht-20oxan-japan.7181315.html | JAPAN: Consumer finance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/africa/21zambia.html | China's Trade in Africa Carries a Price Tag | False | By Lydia Polgreen and Howard W. French | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/baseball/21pedro.html | Martínez Takes a Step in Front of His Friends | False | By Charlie Nobles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/movies/21dyla.html | Dylan Movie to Open Like a Rolling Premiere | False | By John Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/europe/21briefs-gul.html | Turkey: Gul Falls Short, for Now | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21school.html | New Jersey School Checks Are Defended After Audit | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21officer.html | Policeman Is Convicted of Beating Companion | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/middleeast/21briefs-hamas.html | Gaza: Hamas Men Killed in Israeli Airstrike | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21kingharbor.html | A Hospital, Pulse of a Neighborhood, Is Mourned | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/soccer/21sandomir.html | On TV, It's All Beckham, All the Time | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21qna.html | Seeds Without Bees | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/washington/21nsa.html | Senator Threatens to Charge White House With Contempt | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21mbrfs-pakistani.html | Brooklyn: Four Men Convicted in Attack | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/americas/21briefs-clocks.html | Venezuela: A Decree for the Clocks | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21tue3.html | Losing Patience | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/music/21elga.html | Overarchingly Elgar: Victorian, Modern, Worldly and Quite British | False | By Steve Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/movies/homevideo/21dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/education/21highschool.html | More Students Finish School, Given the Time | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21fire.html | Inspectors Say Many Flaws Cut Off Water in Fatal Ground Zero Blaze | False | By Al Baker and William K. Rashbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21fat.html | Yes, Deep-Fried Oreos, but Not in Trans Fats | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/baseball/21mets.html | With Season in Focus, Wright's Vision Is Clear 30/30 | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/space/21shuttle.html | Hurricane's Path Reduces Urgency to Land Shuttle Tuesday, NASA Says | False | By John Schwartz and Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21apples.html | Plenty of Apples, but Possibly a Shortage of Immigrant Pickers | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/asia/21briefs-ransom.html | Afghanistan: Kidnap Motive Was Ransom | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21inspector.html | State Inspector General Defends Spitzer Inquiry | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/nutrition/21patt.html | Patterns: Weight May Influence School Attendance | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/europe/21moscow.html | For Russians, Summer in the City Means a Freeze on Hot Water | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21ford.html | Deals for Ford Units Seen Fairly Soon | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21mbrfs-niagara.html | Albany: Spitzer Approves Hydropower Contract | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/psychology/21gender.html | Criticism of a Gender Theory, and a Scientist Under Siege | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21golf.html | Golf a Hit on Cruise Ships | False | By Paul Burnham Finney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21maya.html | Discovering How the Maya Fed the Multitude | False | By John Noble Wilford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/europe/21briefs-radio.html | Russia: BBC Removed From FM Station | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21helmsley.html | Leona Helmsley, Hotel â€šÃ„Ã²Queen,â€šÃ„Ã´ Is Dead at 87 | False | By Enid Nemy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21housing.html | Democrats, Blaming a Hands-Off Approach, Press for Action to Aid Homeowners | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21bracewell.html | Ronald Bracewell, 86, Radio Telescope Pioneer, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-007.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21arts-SEACRESTATTH_BRF.html | Seacrest at the Emmys | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/music/21alle.html | Latin Sounds of Many Parts, Even Bagpipes | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21bikes.html | Giving Abandoned Bikes New Life So Students Can Ride | False | By Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/music/21arts-DOHERTYARRES_BRF.html | Doherty Arrested Again | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/l21payphones.html | That Sidewalk Pay Phoneâ€šÃ„Ã´s Not Only for Talking (3 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-002.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21angi.html | The Pernicious Allure of Lead | False | By Natalie Angier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/movies/21arts-JETLIATTACKS_BRF.html | Jet Li Attacks Censors | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/americas/21proxy.html | Bushâ€šÃ„Ã´s Talks With Neighbors Are Overshadowed by Storm | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/washington/21health.html | Rules May Limit Health Program Aiding Children | False | By Robert Pear | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/football/21giants.html | Giantsâ€šÃ„Ã´ Medical Report Is Delaying Progress | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-003.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/othersports/21nascar.html | Nascar Postpones Race Again and Considers Backup Plans | False | By Viv Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/movies/21arts-INJURIESINCR_BRF.html | Injuries in Cruise Film | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21food.html | Federal Court Delays Wild Oats Acquisition | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21cuomo.html | Cuomo, Investigating Medicaid Fraud, Issues Subpoenas to 59 Home Care Agencies | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21risk.html | At Risk: Isolating the Factors Involved in Breast Cancer | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21obstar.html | Birds Band Together to Raise Offspring in Dire Times | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21place.html | Can Private Equity Firms Get Out of Buyouts? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/europe/21britain.html | British Civics Class Asks, What Would Muhammad Do? | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21herbert.html | War's Chilling Reality | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21murd.html | Solving Murders Is Gory When You're Clueless | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/football/21vick.html | Vick in a Deal to Plead Guilty to Dogfighting | False | By Michael S. Schmidt and Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/europe/21briefs-trial.html | The Hague: Liberian's Trial Off Till 2008 | False | By Marlise Simons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21merck.html | Plaintiffs Find Payday Elusive in Vioxx Cases | False | By Alex Berenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/theater/21arts-THENOSEKNOWS_BRF.html | The Nose Knows | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21tue1.html | Not Paying for Medical Errors | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/baseball/21shea.html | Mets Acquire Conine for Two Class A Players | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/football/21vecsey.html | Vick Gambled With Career, and Lost | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/politics/21vets.html | Clinton and McCain Differ on Iraq at Veterans' Meeting | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-006.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/theater/reviews/21twel.html | That Shakespeare Guy Has Them Roaring | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21pov.html | Learning the Simple Life With Stanley of the North | False | By Daniel M. Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/l21econ.html | Risky Loans and a Jittery Economy (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-004.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21tren.html | Soldiering On, Home to Home, in a Squeezed Health System | False | By Jan Hoffman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21hiv.html | Washing After Sex May Raise H.I.V. Risk | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/americas/21hurricane.html | Storm Homes In on Mexico After Sweep of the Caribbean | False | By James C. McKinley Jr. and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/washington/21cong.html | Two Senators Call for New Leader in Iraq | False | By Thom Shanker and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/africa/21safrica.html | South Africa Official Is Accused, but Not Investigated | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21bobbys.html | An Old Record Shop May Fall Victim to Harlem's Success | False | By John Eligon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21protest.html | Protesters Seek Leader's Return to Arabic School | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21obcats.html | Pet Cats Serving as Canaries for a Home Pollutant | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21tue2.html | Another Deadly Tower Downtown | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21info.html | Firemen's Funerals | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21mine.html | Utah Search for 6 Miners Is Suspended Indefinitely | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21mortgage.html | Capital One Financial to Quit Residential Mortgage Business | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/baseball/21pitcher.html | Yankee With Bright Future Is Guided by His Past | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21oclim.html | In Climbing Everest, Survival Rates Favor 40-and-Under Crowd | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/design/21arts-AMUSEUMINSEA_BRF.html | A Museum in Search of a Home | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21real.html | The Claim: Eating Ginger Can Cure Motion Sickness | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/21arts-BROTHERVSFAT_BRF.html | Brother vs. Father | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21lone.html | HSBC in Talks to Acquire a Big Stake in Korean Bank | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21floods.html | At Least 20 Are Dead in Separate Rainstorms | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-001.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/worldbusiness/20cnd-exchange.html | Nasdaq to Sell Stake in London Exchange | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/21abbu.html | For a Maestro, Energy Is the Only Limitation | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/technology/21disney.html | Two Studios to Support HD DVD Over Rival | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/21corrections-005.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/othersports/21swim.html | In Unsteady Waters, a Solid Foundation | False | By Aimee Berg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21ink.html | Swallows' Summer Vacation Nears an End | False | By Janice Fioravante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21clark.html | Dr. Duncan W. Clark, Voice for Fluoridated Water, Dies at 96 | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21road.html | Giving Human Intuition a Place in Airport Security | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21tax.html | 2005 Incomes, on Average, Still Below 2000 Peak | False | By David Cay Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21nyc.html | A Life of Protest and Forgiveness | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21mari.html | Telltale Isotopes in Marijuana Are Nature's Tracking Devices | False | By Hillary Rosner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21haza.html | Hazards: Smokeless Tobacco on Par With Cigarettes | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/asia/21pakistan.html | Pakistan Releases a Man Accused of Aiding Al Qaeda | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/media/21adco.html | The Web Way to Magazine Ad Sales | False | By Maria Aspan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/football/21concussions.html | New Advice by N.F.L. in Handling Concussions | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/asia/21skorea.html | Former Seoul Mayor Is Picked as Presidential Candidate | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21collins.html | The Leona Chronicles | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/design/21tomb.html | Tuscan Hills Are Alive With Amateur Archaeologists | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21regi.html | Regimens: Antioxidants Donâ€šÃ„Ã´t Lessen Strokes for at-Risk Women | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/baseball/21chass.html | Sudden Impact, but the Wrong Kind | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21vide.html | Courts Block Laws on Video Game Violence | False | By Seth Schiesel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21brod.html | Cutting Cholesterol, an Uphill Battle | False | By Jane E. Brody | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/politics/21newark.html | Presidential Candidate Blames Killings on Newark Sanctuary Policy | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/asia/21briefs-electionsweep.html | Kazakhstan: Leader Savors Sweep | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/20cnd-yuan.html | China Relaxes a Barrier, Letting Citizens Invest in the Hong Kong Stock Market | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21immigrant.html | Illegal Immigrant Advocate for Families Is Deported | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/sports/21jets.html | A Jets Lineman Learns a Lesson the Hard Way | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/21arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/asia/21thai.html | Thai Vote Shows Division Among Classes Is Simmering | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/us/21tunnel.html | Itâ€šÃ„Ã´s Lonesome in This Old Town, Until You Go Underground | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/music/21gard.html | Feasting on Some Moderns in an Oh-So-Modern Setting | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/books/21kaku.html | The Devil Wears Hermâ€šÃ€s (He Bought It at the Caesars Palace Mall in Las Vegas) | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21rupee.html | As Japan and India Forge Economic Ties, a Counterweight to China Is Seen | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21flier.html | Itâ€šÃ„Ã´s Not Business Travel; Itâ€šÃ„Ã´s Show Business Travel | False | By Scott Gries | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/world/middleeast/21iraq.html | Governor of Iraqi Province Assassinated | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21like.html | Enough Already, Rosalind, Let the Kooks Talk | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21magic.html | Sleights of Mind | False | By George Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/health/21beha.html | To Reap Psychotherapyâ€šÃ„Ã´s Benefits, Get a Good Fit | False | By Richard A. Friedman, M.D. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/science/21prot.html | Ancient Protein Tells a Story of Changing Functions | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/21stox.html | Investors, on Edge, Grab Up Treasury Bills | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21tue4.html | Hey, I Wrote That! But the President Said It â€šÃ„Ã® Out Loud! | False | By Carolyn Curiel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21wealth.html | A Fear of Foreign Investments | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/opinion/21moore.html | Take Al Qaeda to Court | False | By Kelly Anne Moore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 0001-01-01 | https://www.nytimes.com/2007/08/21/arts/television/21warr.html | Radical Fundamentalism in Three Flavors | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edauslander.1.7195684.html | Meanwhile: Sweating in the shower | False | By Shalom Auslander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-pakistan.1.7193425.html | Pakistan frees man held in terror case, dismaying U.S. officials | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-iraq.4.7199786.html | Sadr denies involvement in slayings of Iraqi governors | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-cia.5.7203277.html | CIA criticizes former chief over terror readiness | False | By David Stout and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/sports/21iht-RELIEF.1.7192514.html | Baseball: Trade victory turns into defeats for Boston | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/arts/21iht-rapper.1.7183953.html | The voice of a migrant | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21shuttle.7199394.html | Space shuttle returns to earth | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-ford4.7199761.html | Staying the course at Ford | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-mideast.4.7199859.html | Israeli airstrike kills 2 children in Gaza | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/sports/21iht-BASE.1.7192479.html | Baseball: Jenks misses record but saves White Sox | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-21globe.7194606.html | Activist jailed for 5 years in China returns with hope, not anger | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-yuan.1.7193928.html | China raised interest rates for the fourth time this year in a bid to stabilize inflation | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-auto.3.7196915.html | Ford sales of its Jaguar and Land Rover units are expected soon | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-markets.7192102.html | Shares rise in Asia but fall in Europe | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-toyside.4.7199656.html | Conditions at Chinese toy factories called 'brutal' | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/22iht-21endtrial.7205384.html | 15 Saddam aides on trial in baghdad | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-pilots.4.7198140.html | New pilots paying to fly | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-music.4.7199299.html | RealNetworks and MTV to merge online music services | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-china.1.7193763.html | U.S. naval chief tours defense facilities in China | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/europe/21iht-russia.1.7193885.html | Moscow copes with freeze on hot water | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-yuan.4.7199326.html | China raising interest rates in bid to cool inflation | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-mortgage.1.7191373.html | Democrats push for aid for struggling homeowners | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21nsa.7202185.html | Senator threatens to charge White House with contempt | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/health/21iht-sex.1.7195340.html | For sex researcher, a never-ending backlash | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-iran.4.7199792.html | Iran releases U.S. academic on bail | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-sentinel.1.7191724.html | Sentinel Management Group faces lawsuit over alleged misuse of client funds | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-22factory.7205185.html | U.S. group accuses Chinese toy factories of labor abuses | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/technology/21iht-dvd.1.7191343.html | Hollywood studios split on format to replace standard DVD | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-debt.4.7199755.html | Europe buying bonds, but upbeat | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-debt.5.7203268.html | Europe buys bonds, but is upbeat | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-harvard.4.7199671.html | Harvard endowment gains 23% | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-tire.1.7192333.html | U.S. supports domestic tire maker's request to place duties on Chinese tires | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-pakistan.4.7199789.html | Pakistan frees suspect in terror case, dismaying U.S. officials | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/22/world/africa/22iht-22prexy.7205377.html | U.S. takes a step away from Maliki | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/21iht-letter.1.7192416.html | Letter from Egypt: Dashed hopes for peace in Sharm el Sheik | False | By Janine Zacharia | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/sports/21iht-VICK.3.7197477.html | NFL: Vick agrees to plead guilty to dog fighting | False | By Michael S. Schmidt and Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edland.1.7195728.html | Losing patience | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edroberts.1.7195823.html | A new home for DDT | False | By Donald Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-asia.1.7192747.html | State-owned Chinese dailies march in lockstep | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-edindia.1.7195722.html | India's nuclear debate | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21cndhurricane.7194902.html | Hurricane Dean reaches Mexico's coast | False | By James C. Mckinley Jr. and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-toyside.1.7192476.html | Workers' rights group says Chinese toy manufacturers are guilty of labor violations | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-techbrief.4.7199607.html | Technology in brief: Batteries to cost Nokia. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-rusair.4.7198185.html | Putin turns focus to aircraft | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-ednanny.1.7195799.html | The nanny state? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21fat.7200306.html | Pretty much anything you want deep-fried, but not in trans fats | False | By Monica Davey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-prexy.4.7199836.html | Bush praises Nafta at summit meeting in Canada | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/arts/21iht-edinburgh.1.7191517.html | At the Edinburgh Fringe, a farce enroute to tragedy | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-22fed.7205390.html | Fed must do more for markets, investors say | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edsamuelson.1.7195844.html | The financial gods that failed | False | By Paul A. Samuelson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/health/21iht-storm.5.7203044.html | Hurricane Dean hits Mexico and weakens | False | By James C. McKinley Jr. and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-wealth.1.7195120.html | U.S. fears overseas funds could 'buy up America' | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-yuan.3.7197424.html | China raising interest rates in a bid to stabilize inflation | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/22/world/americas/22iht-22cia.7205371.html | CIA details errors it made before Sept. 11 | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-countrywide.1.7193364.html | Countrywide Financial reassures customers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21mine.7200015.html | Utah search for 6 miners is suspended indefinitely | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edmore.1.7195754.html | Take Al Qaeda to court | False | By Kelly Anne Moore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/08/technology/08iht-ptpogue09.1.7033139.html | Wi-Fi radio not perfect, but portable and ad-free | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/europe/21iht-21russiapress-review.7193173.html | Russian press review: Aug. 21 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/realestate/21iht-remar.1.7197141.html | Going boutique: Ian Schrager and Marriott forge a partnership | False | By Ron Stodghill | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/news/21oxan-gates.7194519.html | UNITED STATES: Gates evaluation | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/asia/21iht-doctor.1.7195370.html | Court faults Australia in terror case | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/21iht-maliki.1.7193207.html | U.S. senator calls for change in Iraqi leadership | False | By Thom Shanker and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21cndhurricane.7191512.html | Hurricane lashes Mexico coast after sweep of Caribbean | False | By James C. Mckinley Jr. and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-glob22.1.7191319.html | Managing Globalization: To reduce poverty, money isn't everything | False | By Daniel Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/health/21iht-sex.4.7199301.html | For sex researcher, a never-ending backlash | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/sports/21iht-SOCCER.3.7197721.html | Soccer: Four lessons in loyalty from Italy | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/22/world/americas/22iht-22cndproxy.7205292.html | Bush admits 'frustration' with Iraqi leader | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/news/21iht-old22.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-storm.4.7199665.html | Hurricane Dean hits Mexico and weakens | False | By James C. McKinley Jr. and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-debt.1.7194052.html | Investors flock to U.S. Treasury bonds | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/22iht-22iraq.7205181.html | Toll rises above 500 in Iraq bombings | False | By Damien Cave and James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-credit.1.7193176.html | Finance chiefs of Japan and the U.S. pledge to watch jittery markets | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-auto.1.7192587.html | Ford sales of its Jaguar and Land Rover units are expected soon | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/technology/21iht-0816ptgadgets.7198395.html | A cat-size robotic toy from WowWee | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-france.4.7199818.html | France shifts its stance on the conflict in Iraq | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-law.4.7199252.html | U.S. firms outsource legal services to India | False | By Cynthia Cotts and Liane Kufchock | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-dvd.4.7199323.html | Hollywood studios split on format to replace standard DVD | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-energy.1.7193948.html | Ministers of the Association of South East Asian Nations to discuss nuclear power use | False | By Ramthan Hussain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-capital.1.7191331.html | Capital One Financial to close residential mortgage business | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/21iht-mideast.5.7203094.html | Israeli forces kill 2 children in Gaza | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-21cndcane2.7196921.html | Hurricane Dean reaches Mexico's coast | False | By James C. Mckinley Jr. and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/africa/21iht-21cndiraq.7194936.html | 15 Saddam aides on trial for suppressing uprising | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-drug.1.7191364.html | Plantiffs in Vioxx cases find awards hard to reach | False | By Alex Berenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-cia.4.7199616.html | Former CIA chief George Tenet criticized in Agency report | False | By David Stout and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-tribune.4.7199382.html | Tribune Co. shareholders approve buyout of U.S. media conglomerate | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/arts/21iht-abbado.1.7192092.html | For Claudio Abbado, the maestro, passion rushes in where energy limits | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/arts/21iht-oj.1.7191406.html | Publishing the O.J. Simpson book: Another chapter in a bizarre saga | False | By Mireya Navarro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/health/21iht-21deer.7192925.html | Deer hunting may put men's hearts at risk | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-fed.4.7199662.html | Senate banking chief says Fed is ready to use 'all tools' to stabilize markets | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-shuttle.5.7203305.html | Space shuttle returns safely after tense mission | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edlet.html | Different deals; Around we go; An unsolved crime; Who's watching? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/business/worldbusiness/21iht-21stox.7191717.html | Investors rush to buy Treasury bills | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/europe/21iht-turkey.4.7199304.html | Army shouldn't meddle, Turkish leader declares | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/opinion/21iht-edgreenway.1.7195687.html | National stress in Iraq | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-21 | 2007-08-21 | https://www.nytimes.com/2007/08/21/world/americas/21iht-immig.1.7192110.html | Immigration crackdown threatens bumper U.S. apple harvest | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-011.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22mbrfs-THREATS.html | Newark: Man Sentenced for Threats to Train | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/design/22slav.html | A New Museum Is Frank in Its Exploration of the Slave-Trading Past | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/washington/22mbrfs-FAACHIEFTOLE_BRF.html | F.A.A. Chief to Lead Industry Group | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/technology/22apple.html | Already, Apple Sells Refurbished iPhones | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22safety.html | Despite Mine Law, Tracking Is Years Away | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/golf/22golf.html | Tiger Woods Takes a Break, but the FedEx Cup Wonâ€šÃ„Ã´t | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/media/22music.html | MTV, RealNetworks to Mount Challenge Against iTunes | False | By Jeff Leeds | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22fire.html | Critics Say Lessons From 9/11 Were Not Followed in Deutsche Bank Blaze | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22california.html | California Ends Stalemate With $145 Billion Plan for Budget Deficit | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22wed3.html | Mr. Châ€šÃ„Â¢vezâ€šÃ„Ã´s Power Grab | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/baseball/22shea.html | Conine Is Welcomed by Familiar Faces | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/europe/22briefs-psychiatric.html | Russia: Activist Freed From Psychiatric Clinic | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/science/space/22shuttle.html | Shuttle Glides Safely Home in Spite of Damage | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/washington/22cia.html | C.I.A. Lays Out Errors It Made Before Sept. 11 | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22congest.html | Members Named for Panel Studying Traffic-Cutting Plan | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/tennis/22sportsbriefs-wta.html | Forest Hills Classic Washed Out | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/politics/22vets.html | Obama Sees a â€šÃ„Ã²Complete Failureâ€šÃ„Ã´ in Iraq | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/technology/22sky.html | In Google Earth, a Service for Scanning the Heavens | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22mbrfs-HARLEM.html | Manhattan: Harlem River Esplanade Expansion | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/theater/22copy.html | Imitation or Flattery in Dueling Shows | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/asia/22australia.html | Australian Court Rules for Indian | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/theater/reviews/22gard.html | What They Left Undone on Summer Vacation | False | By Ben Brantley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/movies/22stai.html | Three Relationships, Seen Through a D.I.Y. Lens | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/politics/22calendar.html | Michigan Joins the Race for a â€šÃ„Ã²Me Firstâ€šÃ„Ã´ Primary | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22siegel.html | Sylvia Siegel, Activist on Utility Rates, Is Dead at 89 | False | By David Cay Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22air.html | Atop Delta, a Veteran of Airlines | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22friedman.html | Go Green and Save Money | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22macklowe.html | Developerâ€šÃ„Ã´s Big Manhattan Move Faces a Time and Credit Squeeze | False | By Terry Pristin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/22arts1.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/basketball/22refs.html | Lawyer Will Examine N.B.A. Gambling Rules | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/asia/22floods.html | After the Deluge, the Reality of Deprivation | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/asia/22pakistan.html | Pakistan Released Qaeda Suspect as Case Was to Be Heard | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/reviews/22rest.html | Bold Latin Flavors, With a Long Reach | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22adopt.html | A Marketing Campaign From One Heart to Another | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/l22diabetes.html | Look for More Ways to Treat Diabetes (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-012.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/theater/22arts1-BROADWAYBOUN_BRF.html | Broadway Bound, Reluctantly | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/football/22jets.html | Jets Endure the Storm Before the Calm | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22kid.html | CBS Was Warned on â€šÃ„Â"Kid Nation,â€šÃ„Â' Documents Show | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/design/22berm.html | Words Unspoken Are Rendered on Warâ€šÃ„Â's Faces | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/reviews/22unde.html | A Noodle Shop Opens, to a Hubbub | False | By Peter Meehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/europe/22france.html | Reversing Course, France Seeks an Active Role in Iraq | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/books/22arts1-INONECHAINSS_BRF.html | In One Chains Stores | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/football/22giants.html | Manning Tosses Barberâ€šÃ„Â's Words Back at Him | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22fran.html | Learning to Cook, With Time Left to See Paris | False | By Nancy R. Newhouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22birds.html | Like Ducks and Penguins, With Nervous Stomachs | False | By Ellen Barry and James Estrin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22ford.html | Ford Stays the Course, Wherever It May Lead | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22wake.html | Respects Paid to Fireman and Friend | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/middleeast/22mideast.html | Prescribing Surfboards for Peace | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22camp.html | Going Off to Summer Camp Behind the Fence of a Prison | False | By Ann Farmer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/music/22arts1-LAWFORMUSICA_BRF.html | Law for Music Acts | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/television/22arts1-SURVIVORTOCH_BRF.html | Survivor to China | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/l22college.html | College Rankings (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/technology/22medtronic.html | Inheriting Some Frustrations at Medical Device Maker | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/middleeast/22briefs-camp.html | Lebanon: Militantsâ€šÃ„Â' Families Can Leave Camp; Truce Reported | False | By Nada Bakri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/corrections-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22about.html | A Moist Finale to a Summer of Movies in Bryant Park | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22kazakh.html | Kazakhstan Threatens to Halt Work on Big Offshore Oil Project | False | By Jad Mouawad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/middleeast/22iran.html | Jailed Academic in Iran Is Released on Bail | False | By Nazila Fathi and Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/realestate/commercial/22hotel.html | Counting on a Hotel to Make a Neighborhood Hot | False | By C. J. Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22pair.html | With Ale, Tamales With a Chanterelle Twist | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/middleeast/22iraq.html | Toll Rises Above 500 in Iraq Bombings | False | By Damien Cave and James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22priest.html | New Accusations Against Priest Convicted of Sexual Abuse | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22correction.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/corrections-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/soccer/22soccer.html | Young American Cashes In on Gold Cup | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22factory.html | U.S. Group Accuses Chinese Toy Factories of Labor Abuses | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/theater/reviews/22snap.html | Rebels of Various Ages, All of Them With a Cause | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22mbrfs-ROAD.html | Brooklyn: Road Closing in Prospect Park | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/technology/22google.html | Google Aims to Make YouTube Profitable With Ads | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/football/22sandomir.html | Cowher Relaxes Into Role as Analyst | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22mbrfs-LIBRARY.html | Manhattan: Jefferson Market Renovation | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/americas/22canada.html | No Breakthroughs at Canada Talks | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22wed2.html | Virginiaâ€šÃ„Â´s Gun Market | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/technology/22accoona.html | Misgivings Spoil Plans of Start-Up | False | By Saul Hansell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22dcxn.html | Correction: In the Fruit Belt, Selling Summer Off the Truck | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/politics/22rudy.html | Thompson Brings Gun Control to the Fore | False | By Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/l22water.html | Yes, Tap Water Is Plentiful, but Is It Fit to Drink? (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/books/22brad.html | Vintage Bradbury, Packaged Anew | False | By David Shaftel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/corrections-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/22roberts.html | Keeping Pandoraâ€šÃ„Â´s Box Closed | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22terrill.html | In Beijing, Orwell Goes to the Olympics | False | By Ross Terrill | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/22nba.html | Defending Those Who Call the Games | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/media/22adco.html | FedEx Hopes for the Right Bounce From Golf | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/music/22lucien.html | Jon Lucien, Smooth Singer of Mellow Jazz and Soul, Dies at 65 | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/world/americas/22hurricane.html | Storm Misses Tourist Spots and Weakens | False | By James C. McKinley Jr. and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22appe.html | So Many Tomatoes to Stuff in a Week | False | By Melissa Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22mine.html | Bid to Reopen Mine Divides Grieving Utah Town | False | By Susan Saulny and Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22mini.html | For the Best Cuts, Here Are the Rubs | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22fsid.html | For Vacation, Pack a Toque | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22harvard.html | Harvard Endowment Reports 23% Gain for Fiscal Year | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22zonies.html | The Weatherâ€šÃ„Ã´s Fine, Hence the Invasion From Arizona | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/media/22tribune.html | Tribune Shareholders Back Zellâ€šÃ„Ã´s Takeover | False | By Desiree J. Hanford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22war-web.html | Group to Urge War Support | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/education/22education.html | A Successful Plan for Racial Balance Now Finds Its Future Uncertain | False | By Joseph Berger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22bobbitt.html | The Warrantless Debate Over Wiretapping | False | By Philip Bobbitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/washington/22recruit.html | Iraq War Brings Drop in Black Enlistees | False | By Sarah Abruzzese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/television/22arts1-SOMEMENRULE_BRF.html | Some Men Rule | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/sports/baseball/22mariners.html | An Old Baseball Hand at the Tiller | False | By Pat Borzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22stone.html | Politics Seen in Nasty Call to Spitzerâ€šÃ„Ã´s Father | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22fed.html | Fed Seeks Balance as Investors Clamor for Action | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/health/policy/22insure.html | Many Eligible for Child Health Plan Have No Idea | False | By Kevin Sack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/business/22leonhardt.html | Pushing Fed to Act Early if Not Often | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/dining/22wine.html | More or Less Pale but All Belgian | False | By Eric Asimov | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22child.html | State to Fight U.S. Limits on Childrenâ€šÃ„Ã´s Health Plan | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/arts/music/22vesp.html | Monteverdi, From the Opera to the Church to Lincoln Center | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/nyregion/22schools.html | State Names 17 More â€šÃ„Ã²Persistently Dangerousâ€šÃ„Ã´ Schools | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/business/worldbusiness/22yuan.html | China Raises Interest Rates to Cool Its Heated Economy | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/world/americas/22peru.html | Peru Family's Struggle Reflects Hardships After Quake | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/dining/22eco.html | Of Church and Steak: Farming for the Soul | False | By Joan Nathan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/education/22french.html | French Gains Foothold on New York City's Dual-Language Map | False | By Julie Bosman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/nyregion/22trustee.html | Where Investing $154 Billion Is One Man's Job | False | By Mary Williams Walsh and Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/television/22tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/dance/22wils.html | Dancing on the Steps of a Monument to Cultural Exchange, of a Sort | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/world/middleeast/22trial.html | 'Chemical Ali' and Others Begin Trial for 1991 Attack | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/theater/reviews/22blon.html | After Prince Charming, a Blonde Tries to Recover | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/dining/22off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22wedl.html | Stacking the Electoral Deck | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/world/middleeast/22prexy.html | Bush Takes a Step Away From Maliki | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/opinion/22wed4.html | The Space Shuttle Hobbles Onward | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/books/22grim.html | A New World for Sale, Ocean-to-Ocean View | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/ncaafootball/22rutgers.html | Big Shoes to Fill in the Rutgers Backfield | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/22mets.html | Mets Have Last Word in Seesaw Game | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/dance/22liedtke.html | Tanja Liedtke, Dancer, 29, Is Killed by Truck in Australia | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/us/22list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/22/pageoneplus/22corrections-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/sports/baseball/22pins.html | Yankees' Ramirez Finally Arrives in Anaheim | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/arts/22arts1-GWENSTEFANIC_BRF.html | Gwen Stefani, Covered | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 0001-01-01 | https://www.nytimes.com/2007/08/theater/22arts1-PLUMMERTOSTR_BRF.html | Plummer to Stratford | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/world/asia/22iht-letter.1.7208037.html | Letter from South Korea: The gold rush over wild ginseng | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/world/asia/22iht-pakistan.1.7209447.html | Bhutto spells out power-sharing deal with Musharraf | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/world/africa/22iht-22iranB.7213915.html | Lawyer for American-Iranian scholar says she should be allowed to go home | False | By Nazila Fathi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/business/worldbusiness/22iht-bonus.4.7213354.html | Wall Street bonuses may take a cut for the first time in five years. | False | By Jenny Strasburg and Christine Harper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/world/americas/22iht-prexy.4.7215173.html | Bush defends Iraq strategy with comparison to Vietnam | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edmelnick.1.7211680.html | The cyberwar against America | False | By Jim Melnick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-sky.4.7214053.html | Google stargazes where the skies are not cloudy - online | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-dissident.1.7208138.html | Freed from Chinese jails, dissident still speaks of hope | False | By Jenna Russell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-bangla.3.7212916.html | Student protests spread in Bangladesh | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/europe/22iht-22russiapress-review.7209524.html | Russian press review: Aug. 22 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/23/world/africa/23iht-23electricity.7222302.html | Militias seizing control of grid, starving Baghdad of electricity | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-22pakistan.7205899.html | Pakistan released Qaeda suspect as case was to be heard | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/23/world/americas/23iht-22endpolicy.7221856.html | Citing Vietnam, Bush warns of carnage if U.S. leaves Iraq | False | By Jim Rutenberg and David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-myanmar.4.7215167.html | Hundreds march in Yangon over inflation | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-prexy.3.7213010.html | With war report pending, Bush distances himself from Maliki | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/health/22iht-21gender.7211615.html | Criticism of a gender theory, and a scientist under siege | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-myanmar.2.7212200.html | Hundreds demonstrate against price increases in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-soy.1.7209299.html | China reports quality problems with U.S. soybean imports | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-cia.1.7207793.html | CIA details errors it made before Sept. 11 | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-SOCCER.5.7219037.html | Soccer: Real sign Heinze | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/23/world/americas/23iht-23policy.7222014.html | Bush declares that 'free Iraq' is within reach | False | By Jim Rutenberg, Sheryl Gay Stolberg and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-monster.1.7207984.html | Personal data stored by the Monster job-search site have been stolen | False | By Hiawatha Bray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-22endiraq.7210731.html | 14 U.S. soldiers killed in helicopter crash in Iraq | False | By Damien Cave and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-endhurricane.7210738.html | Hurricane Dean regains some strength | False | By James C. Mckinley Jr. and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-MARINERS.1.7207880.html | Baseball: Old hand at tiller steadies Mariners | False | By Pat Borzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-gamble.4.7214682.html | Online gambling case pits Antigua against U.S. and challenges WTO | False | By Gary Rivlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-ptend23.4.7219014.html | Using voice as the next Internet on-ramp via cellphones | False | By Victoria Shannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-sky.1.7208062.html | Google stargazes where the skies are not cloudy - online | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-banks.4.7214405.html | ECB acts to dispel clouds over European credit markets | False | By Julia Werdigier and Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/health/22iht-21beha.7210743.html | To reap psychotherapy's benefits, get a good fit | False | By Richard A. Friedman, M.d. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/23/business/23iht-23rupee.7221673.html | Japan pushes for stronger partnership with India | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edlet.html | Climate change science; The long struggle | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-22stormB.7213013.html | Hurricane regains some strength | False | By James C. Mckinley Jr. and Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-22google.7206224.html | Google aims to make YouTube profitable with ads | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-europe.4.7214765.html | Iraqi president brushes off French mediation proposal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-real.1.7208141.html | Harry Macklowe, the highflying New York developer, may be getting his wings clipped | False | By Terry Pristin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-youtube.4.7214005.html | Google aims to make YouTube profitable with ads | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edchavez.1.7211588.html | ChàˆsÂˆvez's power grab | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-ptend23.1.7208740.html | Using voice as the next Internet on-ramp via cellphones | False | By Victoria Shannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-equity.4.7213819.html | Investors, flush with cash, seek Asia deals | False | By Donald Greenlees | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/23iht-23bangla.7222228.html | Bangladesh imposes curfew to stifle protests | False | By Julfikar Ali Manik and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-ford.1.7208189.html | Staying the course at Ford | False | By Micheline Maynard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/health/22iht-22sex.7216942.html | Sex and the seniors: Survey shows many elderly people remain frisky | False | By Marilynn Marchione | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-rupee.1.7210239.html | Japanese prime minister calls for close cooperation with India. | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/21/arts/21iht-gnovel.1.7197081.html | More than words: Britain embraces the graphic novel | False | By Tara Mulholland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-iran.4.7214653.html | Lawyer says Iran should let freed scholar leave country | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/21/health/21iht-doctor.4.7199539.html | Court faults Australia in terror case | False | By Raymond Bonner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-GOLF.1.7208003.html | Golf: Players agree new cup is a grind | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-SOCCER.1.7210101.html | Soccer: China fires manager | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-outback.1.7210236.html | For Aborigines, help feels like a tightening grip | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-22mideast.7205939.html | Prescribing surfboards for peace | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-fed.4.7217550.html | As investors turn impatient, Fed feels reluctant to ride to the rescue | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-SOCCER.5.7220051.html | Soccer: Poland strikes late for draw with Russia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-BASE.1.7208072.html | Anderson stars as Angels rout Yankees | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/arts/22iht-0823gnovellist.html | Selected Web sites for more information on graphic novels | False | By Tara Mulholland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edelectoral.1.7211597.html | Stacking the electoral deck | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/health/22iht-snvital.1.7210762.html | Smokeless tobacco | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-22sky.7207412.html | In Google Earth, a service for scanning the heavens | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-22iraqB.7211928.html | Helicopter crash kills 14 U.S. troops as Maliki lashes out at U.S. criticism | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-history.5.7218499.html | Bush challenged on Iraq-Vietnam analogy | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edgump.1.7211629.html | Spotlighting one of France's darkest days | False | By David E. Gumpert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/news/22iht-22oxan-international.7210562.html | INTERNATIONAL: Today's anti-Americanism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-korea.1.7208509.html | After 46 years, German seeks ending to her love story in Seoul | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/europe/22iht-merkel.5.7219140.html | United Nations development goals at heart of Merkel's visit with Brown | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-safety.4.7214297.html | New safety issues for Chinese products | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-pakistan.4.7214288.html | Bhutto spells out power-sharing deal with Musharraf | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-eddiouf.2.7210826.html | Conserving genetic resources | False | By Jacques Diouf | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/news/22iht-germany.4.7215779.html | Merkel's government, reaching midterm, faces a reform slowdown | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edterril.1.7211678.html | Orwell goes to the Beijing Olympics | False | By Ross Terrill | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/health/22iht-snmagic.1.7207913.html | Magicians and the mind: People may be wired to fall for the sleight of hand | False | By George Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-prexy.1.7207680.html | U.S. takes a step away from Maliki | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edcohen.1.7211590.html | The regal republic changes places | False | By Roger Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-storm.4.7214664.html | Hurricane Dean hits Mexican mainland | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-braindrain.1.7209244.html | Foreigners living in the United States are filing more patents | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-bangla.1.7209005.html | Student protests spread in Bangladesh | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-banks.5.7218574.html | ECB acts to dispel clouds over European credit markets | False | By Julia Werdigier and Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/sports/22iht-SECRETS.1.7207955.html | Vantage Point: Vick and Donaghy could unveil dark secrets | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-22iran.7205738.html | Jailed academic in Iran is released on bail | False | By Nazila Fathi and Neil Macfarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-bonus.1.7208082.html | Wall Street bonuses may take a cut for the first time in five years. | False | By Jenny Strasburg and Christine Harper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-22leonhardt.7206149.html | David Leonhardt: Pushing Fed to act early if not often | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/23/world/asia/23iht-23india.7221678.html | A bump in India-U.S. rapport: Defining 'ally' | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-imf.4.7214280.html | Russia offers alternative as head of IMF | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/travel/22iht-trbeijing.1.7207857.html | For Olympics in China, a dizzying hotel boom. | False | By Aric Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-22peru.7205840.html | Peru family's struggle reflects hardships after quake | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-sat.4.7214308.html | EU seeking to take over responsibility for issuing satellite licenses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-france.4.7215460.html | France steps up drive for new market rules | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-techbrief.4.7214302.html | Technology in Brief: Siemens and Infineon in 'power chip' venture | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/opinion/22iht-edfriedman.1.7211623.html | Go green and save money | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-delta.1.7208295.html | Closer ties ahead between Delta and Northwest Airlines? | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-home.5.7216937.html | Accredited Home Lenders set to cut staff | False | By Jenny Anderson and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-storm.1.7209898.html | Hurricane closes in on mainland Mexico | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/technology/22iht-braindrain.4.7214305.html | Foreigners living in the United States are filing more patents | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/asia/22iht-22cndmyanmar.7221666.html | Rare public protest in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/business/worldbusiness/22iht-greencol23.4.7217768.html | Business of Green: Burying CO2 | False | By James Kanter and Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/europe/22iht-estonia.4.7214101.html | Cousin of former Estonian president charged with genocide | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/americas/22iht-storm.5.7219852.html | Hurricane Dean drenches central Mexico | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/news/22iht-old23.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-22 | 2007-08-22 | https://www.nytimes.com/2007/08/22/world/africa/22iht-iraq.4.7214759.html | Helicopter crash in Iraq kills all 14 U.S. soldiers on board | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/football/23manning.html | Manning Makes Strong Defense of Manning | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/baseball/23pins.html | Against Yanks, Angels Add Power to Repertory | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23hike.html | Hikersâ€šÃ„Â´ Guidebook Is Reinvented Online | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23judge.html | Connecticut Court Nominee Withdraws Over Immigrant Remark | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23fire.html | Fire Dept. Did Not Inspect Pipe in Doomed Building | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23phone.html | A Cellphone That Can Even Help You Find Your Friends (if Not Yourself) | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/middleeast/23briefs-gaza.html | Abbas Criticizes Israeli Strikes in Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23stylexn.html | Correction: Itâ€šÃ„Â´s Summer: Isnâ€šÃ„Â´t Anyone at Work? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/hbo.html | HBOâ€šÃ„‚Ã´s Rivals Say It Has Stumbled, Though Catching Up Is Tough | False | By Bill Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23holocaust.html | Austrian Interns Run Into U.S. Visa Problems | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/washington/23history.html | Historians Question Bushâ€šÃ„‚Ã´s Reading of Lessons of Vietnam War for Iraq | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23bmcxns-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/golf/23sportsbriefs-met.html | Tight Leader Board at Met Open | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/dance/23pill.html | Under the Night Sky, a Vivid History Lesson | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/asia/23bangla.html | Bangladesh Imposes Curfew to Stifle Protests | False | By Julfikar Ali Manik and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23suicide.html | Scandal and Suicide in China: A Dark Side of Toys | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/l23umpire.html | Incorruptible Umpires (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/asia/23myanmar.html | Steep Rise in Fuel Costs Prompts Rare Public Protest in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/baseball/23yankees.html | Pettitte Helps Yankees Avoid Sweep in Anaheim | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23gamble.html | Gambling Dispute With a Tiny Country Puts U.S. in a Bind | False | By Gary Rivlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23hbox.html | Large Gardens, Small Lessons | False | By Charles Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23nysale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/movies/awardsseason/23awar.html | Cue the Film Awards Season and Strike a Somber Note | False | By Michael Cieply | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23thul.html | The C.I.A. Report | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/movies/23fest.html | Passion for Film Spurs New Festivals, but Grueling Work Keeps Them Going | False | By S. T. VanAirsdale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23FALL.html | Aprã¨Ã´s Rehab: A Lovely Sobriety | False | By Cathy Horyn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/middleeast/23electricity.html | Militias Seizing Control of Iraqi Electricity Grid | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23luxe.html | Ranch House Made Over: From Modest to Modernist | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23ticket.html | Ticketmaster to End Live Nation Contract | False | By Jeff Leeds | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-blaze.html | Yonkers: Fire Claims One Victim | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23clinic.html | Drugstore Clinics Spread, and Scrutiny Grows | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23skin.html | No, I Havenâ€šÃ„‚Ã´t Been Mugged. Why Do You Ask? | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23jamaica.html | Council Committee Backs Rezoning Plan to Turn Jamaica Into an â€šÃ„‚Ã²Airport Villageâ€šÃ„‚Ã´ | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/politics/23repubs.html | Opponents Attack Giulianiâ€šÃ„‚Ã´s New York Record | False | By Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/music/23holl.html | Multiplying the Middle Ground | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-HOLDUPS.html | Queens: Men Charged in Holdups | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23masters.html | Philip Masters, True Amateur of History, Dies at 70 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23arts-BEINGREADTOA_BRF.html | Being Read to at the Y | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/europe/23briefs-postman.html | Britain: Whither the L.L. Bean Catalog? | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23oil.html | Deal Restarts Newfoundland Oil Project | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/crosswords/bridge/23card.html | At a European Tournament, Adventures in Distribution | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/basketball/23liberty.html | The Liberty Is Hoping Its Big Body Comes Up Big | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/golf/23golf.html | A Competitive Race Between Mickelson and Singh | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23peeping.html | Just Looking Could Be Costly Under Proposed Voyeurism Law | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/music/23vans.html | First on the Clarinet, Later With the Baton | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23arts-WINNINGITALL_BRF.html | Winning It All | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/baseball/23shea.html | Lo Duca Says Timing Is Right for His Return This Time | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23mixer.html | Play iPod D.J., With Those Essential Scratching Sounds and Smooth Transitions From Song to Song | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23Fitness.html | Between Poses, a Barrage of Pickup Lines | False | By Joelle Hann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/europe/23estonia.html | Estonia Accuses Ex-Official of Genocide | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-FERRY.html | Manhattan: Ferry Operation Transfer | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/television/23watc.html | Along Come Joneses, in Two Takes on Reality | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/asia/23ginseng.html | Ah, the Tonic of Ginseng! Especially a $65,000 Sprig! | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23albert.html | Her Journey, All True | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-316 | | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23antonia.html | Sometimes in Life, Threeâ€šÃ„Â´s Not a Crowd | False | By Penelope Green | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-subway.html | Brooklyn: Subway Worker Injured | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/l22war.html | Boots on the Ground Tell the Real Story in Iraq (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23arts-OUTFORASUNDA_BRF.html | Out for a Sunday Drive | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/asia/23india.html | A Bump in India-U.S. Rapport: Defining â€šÃ„Â¶Allyâ€šÃ„Â¸ | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/africa/23briefs-garlic.html | South Africa: Study Challenges Garlic Claim | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23trash.html | City Tightens Rule Barring Private Trash in Public Bins | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/football/23jets.html | A Childhood Relived, but This Time as a Jet | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23mortgage.html | Assurances on Buybacks May Cost a Lender | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23lucebox.html | Keeping Appearances Up, and Costs Down | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23thu3.html | Unsafe Mining | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23eating.html | A Place to Go When a Child Really Refuses Food | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/football/23sportsbriefs-named.html | New York Athletic Club Picks Jones | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/middleeast/23iran.html | Legal Questions Remain for Freed Scholar in Iran | False | By Nazila Fathi and Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/nationalspecial/23orleans.html | New Orleans Flood Plan Upgrade Urged | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/corrections.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23roach.html | A Memorial Service for Max Roach | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23WORK.html | I Lost My Laptop in Outer Space, and Other Tales of Office Theft | False | By Lisa Belkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-samaritan.html | Brooklyn: Good Samaritan Killed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23tornado.html | Two Weeks Later, Evidence and Memories of the Tornado Remain Vivid | False | By Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23loan.html | College Board Quits the Loan Business | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-MANSTABBEDTO_BRF.html | Bronx: Man Stabbed to Death | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23astor.html | Brooke Astorâ€šÃ„ôs Guardians and Son Battle Over Estate | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23camera.html | Nikon and Canon Offer High-End Cameras in Fight for Pro Market | False | By Ian Austen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/tennis/23tennis.html | Older Players Lose the Swagger but Gain the Swag | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/basketball/23griffin.html | Comeback Chance for Griffin Ends in Fiery Crash | False | By Howard Beck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/americas/23hurricane.html | Hurricane Dean Fades, Leaving Behind Less Damage Than Expected | False | By Marc Lacey and Elisabeth Malkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23qna.html | Garden Q&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23sex.html | Many Found Sexually Active Into the 70s | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23cohen.html | Sarkozyâ€šÃ„ôs New Order | False | By Roger Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23island.html | Bidders Wanted. Preservationists Definitely Preferred. | False | By Michelle York | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/flood.html | Deluge Continues in Rain-Soaked Midwest | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23coal.html | Rule to Expand Mountaintop Coal Mining | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/l23primaries.html | Toward Electoral Validity (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23mbrfs-HOTEL.html | Manhattan: Hotel Evacuated in Fire | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23thu4.html | Departed Asset Deployer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23tech.html | Virginia Tech Issues Proposals for Security | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/l23afghan.html | How Can We Best Help Afghanistan? (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/television/23kids.html | â€šÃ„Â´Kid Nationâ€šÃ„Â´ Parents Give Show Free Rein | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23levees.html | East St. Louis Levees Fail Test | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23ECCENTRIC.html | Apply a Mild Shock | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/media/23adeo.html | For 2008 Olympics Campaigns, the Starterâ€šÃ„Â´s Gun Went Off This Month | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/books/23masl.html | Mystery and Mirth on the Streets of Laos | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23highgrove.html | Organic Looks Easy, if Youâ€šÃ„Â´ve Got a Royal Staff | False | By Charles Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/23arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23rupee.html | Japan Pushes for Stronger Partnership With India | False | By Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btmcxns-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/design/23avedisian.html | Edward Avedisian, Artist Who Painted Bold and Bright, Dies at 71 | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23camillieri.html | Italyâ€šÃ„Â´s American Baggage | False | By Andrea Camilleri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/theater/reviews/23game.html | Presidential Candidates, Beware Your Children | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23pogue.html | Homemade Shortcuts for the PC | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23lend.html | Lehman Closes Subprime Unit and Lays Off 1,200 | False | By Jenny Anderson and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/middleeast/23iraq.html | Black Hawk Fails and Crashes, Killing 14 U.S. Soldiers | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23immig.html | Immigration Checks Ordered in New Jersey | False | By David W. Chen and Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23basics.html | Video Chats Arenâ€šÃ„Â´t Just for Tycoons | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/music/23bampton.html | Rose Bampton, Versatile Met Singer, Dies at 99 | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/television/23tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23calendar.html | Uncertainty on Vote Dates Intensifies | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23auto.html | 2 G.M. Brands, a Similar Car, but Very Different Results | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/othersports/23racing.html | At Saratoga, a Jockeyâ€šÃ„Ã´s Success Only Grows | False | By Joe Drape | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/africa/23briefs-prices.html | Zimbabwe: Price Crackdown Eased | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/baseball/23mets.html | Peavy Dominates While Mota Fails Mets Again | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/garden/23clip.html | Trading Up From Red Paper Clip to White Picket Fence | False | By Joyce Wadler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/smallbusiness/23sbiz.html | As Industries Wane, Entrepreneurs Reinvent | False | By Dalia Fahmy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btcmxns-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23stone.html | Political Consultant Resigns After Allegations of Threatening Spitzerâ€šÃ„Ã´s Father | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23STATEMENT.html | Your Attention, Please! | False | By Karin Nelson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23bill.html | AT&Tâ€šÃ„Ã´s Overstuffed iPhone Bills Annoy Customers | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23collins.html | The Great Clock Plot | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23james.html | Godfather of Soul; Father Many Times Over | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/us/23mine.html | Finding Miners Alive Is â€šÃ„Ã²Totally Unlikely,â€šÃ„Ã´ Owner Says | False | By Cara Buckley and Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/music/23pauline.html | Worldwide Collaborators, Both Listening and Playing | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/world/asia/23briefs-power.html | Japan: Emergency Step to Meet Power Demand | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23company.html | Obscure Company Is Behind 9/11 Demolition Work | False | By Charles V. Bagli, David W. Dunlap and William K. Rashbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/pageoneplus/23btcmxns-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/dance/23pila.html | Strike a Pose (Thereâ€šÃ„Ã´s Nothing to It), and Dance, Priestesses, Dance | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/football/23giants.html | Reed Finds a Familiar Face in Comeback Try as a Giant | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/sports/tennis/23open.html | Top Half of Women's Draw Features Drama | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/fashion/23MAD.html | A Return to That Drop-Dead Year 1960 | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/23discount.html | 4 Major Banks Tap Fed for Financing | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/arts/design/23gobe.html | Against Delusion: Robert Goberâ€šÃ„Ã´s Nuts-and-Bolts Americana | False | By Roberta Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23china.html | Asian Stocks Up in Early Trading, Buoyed by Rise on Wall Street | False | By Dow Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/nyregion/23abuse.html | Despite New Church Rules, Sex Abuse in Catholic School Went Unreported | False | By David Staba | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/washington/23policy.html | â€šÃ„Ã²Free Iraqâ€šÃ„Ã´ Is Within Reach, Bush Declares | False | By Jim Rutenberg, Sheryl Gay Stolberg and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/technology/circuits/23clay.html | With This Software, Digital Home Videos Become Claymation Movies | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 0001-01-01 | https://www.nytimes.com/2007/08/23/opinion/23thu2.html | Curiouser and Curiouser | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/health/23iht-health.4.7231596.html | Diseases spreading with faster world travel | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/sports/23iht-TENNIS.1.7224857.html | Tennis: Women's draw at U.S. Open is top heavy | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-pakistan.5.7234732.html | Pakistan's high court says former prime minister may return | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-bangla.1.7226454.html | Curfew in Bangladesh quells street violence | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-boj.1.7226472.html | Bank of Japan keeps interest rate steady | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-bnp.4.7231488.html | BNP to reopen frozen funds | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-kosovo.4.7231465.html | Russia agrees with West on Kosovo problem | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-displaced.5.7234757.html | Number of internal refugees soars in Iraq | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edcamilleri.1.7227410.html | Italy's American baggage | False | By Andrea Camilleri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-accoona.1.7224276.html | Search engine start-up stumbles, haunted by founder's checkered past | False | By Saul Hansell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-pakistan.3.7228993.html | Pakistan's high court says former prime minister may return | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-23intel.7229632.html | U.S. intelligence report will cite grave concern over Iraqi government | False | By Jim Rutenberg, Sheryl Gay Stolberg and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/travel/23iht-trfreq24.html | Crowning the airports we hate to love | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-baghdad.1.7226254.html | Militias behind blackouts crippling Baghdad | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-imf.4.7231495.html | U.S. Treasury plan backfires: IMF focuses on dollar instead of yuan | False | By Christopher Swann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-iphone.1.7224285.html | AT&T; to reduce size of iPhone bills | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-pakistan.2.7227071.html | Pakistan's high court says former prime minister may return | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-germany.1.7223984.html | Merkel's coalition puts stability before change | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/news/23iht-23oxan-russia.7228765.html | RUSSIA: Bank deal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-history.1.7227068.html | Historians divide on Vietnam's lessons for Iraq | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-23sex.7223031.html | Many Americans found sexually active into their 70s | False | By Benedict Carey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/22/arts/22iht-fmlede24.1.7212450.html | In movies, a climate of unease and plots of revenge | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-soul.1.7227023.html | The growing legacy of the Godfather of Soul | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edcoal.1.7227440.html | Coal's heavy cost | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-23excerpts.7231420.html | Excerpts from 'Dawn Evening or Night' | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-iran.4.7231316.html | U.S. report sees little progress on Iran | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edkirsty.1.7227452.html | Turkey and Europe: A muddle with global ramifications | False | By Kirsty Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/news/23iht-old24.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-bird.1.7224854.html | The human-cormorant conflict arrives in New York Harbor | False | By Ellen Barry and James Estrin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/22/arts/22iht-blume.1.7211389.html | Peter Sellars turning performance on its head | False | By Mary Blume | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/sports/23iht-NL.1.7224994.html | Baseball: Webb's streak ends, but he wins | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-peseta.4.7231535.html | Credit crunch may squeeze the faltering Spanish economy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-letter.1.7224554.html | Letter from Germany: Bickering between NATO and EU hampers training of Afghan police | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-pilots.1.7226618.html | International pilot training program cuts actual flight time | False | By Slobodan Lekic | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edhaqqani.1.7227480.html | Tolerance and tradition in Turkey | False | By Husain Haqqani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edcia.1.7227437.html | The CIA report | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-23endiraq.7230761.html | Grim details emerge in trial of Saddam aides | False | By Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/24/world/asia/24iht-23endpakistan.7237080.html | Pakistan court allows return of exiled leader | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-coal.1.7225525.html | Bush's 'parting gift to the coal industry' | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-name.1.7226566.html | Thais ask: 'What's in a nickname'? | False | By Thomas Fuller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/realestate/23iht-reyali.1.7225332.html | A summer place by the sea in Istanbul | False | By Susanne Fowler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/health/23iht-health.1.7226139.html | Diseases spreading faster with travel | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-pipeline.4.7231553.html | Gazprom plans to re-route controversial European pipeline | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-myspace.1.7224615.html | MTV and MySpace to host online forum for U.S. presidential hopefuls and voters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-home.5.7233625.html | As foreclosures mount, Britain acts to change mortgage system | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/24/world/asia/24iht-23endpolicy.7237149.html | Report raises strong doubt about Iraqi government | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-23russiapress-review.7226150.html | Rusian press review: Aug. 23 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-brazil.5.7233959.html | 25 inmates dead after gang fight in Brazilian jail | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edkeillor.1.7227489.html | Meanwhile: A stiff warning to readers | False | By Garrison Keillor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-air.1.7223981.html | Raytheon-XM Satellite Radio bid to revamp U.S. air traffic control system | False | By Robert Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-beauty.4.7231298.html | Devotion to beauty paying off for Brazil | False | By Andrew Downie | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/23iht-edlet.html | Planning a big move; A health system that works; Bush's economy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-home.4.7231696.html | As foreclosures mount, Britain acts to change mortgage system | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-japan.4.7231448.html | Japan's Prime Minister meets son of Indian judge on Tokyo war crimes' trials | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-india.1.7226474.html | Improving ties with U.S. create political anxiety in India | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-spain.1.7224233.html | Spanish television tiptoes out of bullring | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/sports/23iht-soccer.1.7226054.html | Soccer: International games overshadowed by killing | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-bnp.5.7234745.html | BNP to reopen frozen funds | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-ptgadgets23-web.7223415.html | At home and a DJ without the vinyl | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-intel.4.7231720.html | U.S. agencies see bleak Iraq future | False | By David S. Cloud and Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-23mortgage.7222630.html | Bank of America invests in Countrywide | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/sports/23iht-AL.1.7224866.html | Baseball: Rangers score 30 against Orioles | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-croatia.4.7231711.html | UN fights release of Croatian war crimes suspect | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-soul.4.7231309.html | The growing legacy of the Godfather of Soul | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-taiwan.1.7226448.html | Taiwan plans big increase in defense spending | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/24iht-safety-web.7237439.html | China pushes back at critics on recalls | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-kashing.1.7226833.html | Li Ka-shing, Asia's answer to Warren Buffett, talks economics | False | By Donald Greenlees | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23iht-23pogue.7223269.html | Homemade shortcuts for the PC | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-pakistan.4.7231584.html | Pakistan's high court says former prime minister may return | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-23coal.7223990.html | Rule to expand mountaintop coal mining in U.S. | False | By John M. Broder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-handles.4.7229306.html | 'Love handle' affair underscores Sarkozy's close relations with French media | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-kashing.4.7233039.html | Asia hangs on words of Hong Kong billionaire | False | By Donald Greenlees | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-rambus.4.7231480.html | EU charges U.S. chip maker with antitrust abuse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/technology/23basics.7223390.html | Video chats aren't just for tycoons | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-brazil.4.7231301.html | 25 inmates dead after gang fight in Brazilian jail | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-geon.4.7231454.html | German surplus punctuates turnaround | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-spy.4.7231468.html | U.S. confirms telecoms' role in eavesdropping | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/22/arts/22iht-fmreview24.1.7211756.html | 'Superbad': These teenagers want, really badly, to be men | False | By Manohla Dargis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-ipo.1.7226148.html | Huge share sale for Chinese brokerage | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-iraq.4.7231714.html | Court in 'Chemical Ali' trial hears testimony on executions | False | By Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-23suicide.7222472.html | Scandal and suicide in China: A dark side of toys | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-myanmar.1.7227001.html | Protests resume in Myanmar | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-23cndpakistanb.7230338.html | Pakistan high court allows return of exiled leader | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/africa/23iht-baghdad.4.7231295.html | Militias behind blackouts crippling Baghdad | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/24/world/africa/24iht-23cndiraq.7237076.html | Grim details emerge in trial of Hussein aides | False | By Jon Elsen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-taser.1.7226484.html | Use of Tasers by police in U.S. is again under scrutiny | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-sarkozy.4.7231702.html | Playwright sees actor in Sarkozy | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-pilots.4.7231434.html | International pilot training program cuts actual flight time | False | By Slobodan Lekic | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-adco.4.7231428.html | A nontraditional software campaign with a presidential appeal | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-venture.4.7231723.html | The tech IPO is back | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/opinion/23iht-edjacoby.1.7227486.html | Denying the Armenian genocide | False | By Jeff Jacoby | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-chiecon.1.7226612.html | The upside for China of tougher regulations | False | By Alan Wheatley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-home.1.7225536.html | Lehman Brothers to shut down subprime lender unit | False | By Jenny Anderson and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-valley.4.7231565.html | In latest Google search, candidates hunt Silicon Valley cash | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/arts/23cndpaley.7230487.html | Grace Paley, writer and activist, dies | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/europe/23iht-russia.5.7234474.html | Insurgents kill Russian forces in volatile Caucasus region | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/asia/23iht-safety.1.7226632.html | China pushes back following scandals | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/world/americas/23iht-intel.5.7234748.html | U.S. report sees bleak future in Iraq | False | By Mark Mazzetti and David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-states.1.7226057.html | U.S. states take action on predatory lending | False | By Clifford Krauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/health/23iht-23body.7232169.html | Scientists induce out-of-body sensation using virtual reality | False | By Sandra Blakeslee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-show.4.7231306.html | Trouble on the ground at Russia air show | False | By Max Delany (The Moscow Times) | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-dong.1.7226606.html | Prime minister of Vietnam recommends investing in nation - with caveats | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/23iht-banks.1.7225805.html | Big U.S. banks use discount window at Fed's behest | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-museum.1.7224242.html | Slavery: Resistance amid the horror | False | By Jane Perlez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-23 | 2007-08-23 | https://www.nytimes.com/2007/08/23/business/worldbusiness/23iht-imf.1.7224138.html | U.S. Treasury plan backfires: IMF targets dollar instead of yuan | False | By Christopher Swann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24resign.html | Civil Rights Division Head Resigning at Justice Dept. | False | By Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/asia/24briefs-bishop.html | China: Bishop Arrested | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/baseball/24rangers.html | With a 27-Run Cushion, a Save Is in the Books | False | By Tom Spousta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/politics/24romney.html | Romney to Pitch a State-by-State Health Insurance Plan | False | By Michael Luo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/music/24scre.html | Impromptu Summit of Kings in New York | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-FORWINEHOUSE_BRF.html | Mobo Nomination for Winehouse | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24bpark.html | Chasin'â€šÃ„Â´ the Bird: A Field Guide to Charlie Parker | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/asia/24pakistan.html | Pakistan Court Lets Exile Back to Run Again | False | By Carlotta Gall, Salman Masood and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24cold.html | For Those in a Month of Discontent, Weather Records Are Going the Wrong Way | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/asia/24japan.html | Japanese Leader Hails Indians Who Backed Tokyo in â€šÃ„Â´40s | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/design/24gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24lives.html | A White-Collar Lawyer Who Idolizes Darrow | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/europe/24briefs-journalist.html | Russia: Progress in Journalistâ€šÃ„Â´s Killing | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24cast.html | Theyâ€šÃ„Â´ll Take the Stairs and Defy Some Gravity | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/middleeast/24iraq.html | Sorrowful Tale at Trial of Hussein Aides Linked to 1991 Crackdown | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24phone.html | Cellphone Records Help to Clear a Murder Suspect | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/theater/reviews/24drea.html | A Rude Mechanicalâ€šÃ„Â´s Dream | False | By Ben Brantley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24torricelli.html | Now a Lobbyist, an Ex-Senator Uses Campaign Money | False | By Raymond Hernandez and David W. Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/24teams.html | Odd Jobs Help College Teams Stay Afloat | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/pageoneplus/24hotexn-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/middleeast/24displaced.html | More Iraqis Said to Flee Since Troop Increase | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24live.html | A Sea of Sails | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/24econ.html | Analysts Cut Expectations for Economic Growth | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/television/24dian.html | Murder Spun From a Famous Accident | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/pageoneplus/24botcxn-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/books/24book.html | Uh, Lead My Rips: No More Bloopers | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/tennis/24tennis.html | Firm Hired to Monitor Gambling on Open | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24kidnation1.html | New Mexico Looks Again at Showâ€šÃ„Â´s Use of Children | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24vet.html | Outward Bound, Looking In | False | By Conrad Mulcahy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/media/24adcol.html | Campaigning Not for Your Vote but for Your Dollar | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24teacher.html | Ex-Principal Files Appeal in Student Seduction Case | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/music/24pop.html | Pop and Rock Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24dwn.html | Mormons Who Massacre | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24company.html | New Search Begins for Contractor for a Difficult Job | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24thousand.html | A Bit of Paradise on Island No. 999 | False | By Louise Tutelian | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/football/24marbury.html | Marbury Clarifies Remarks on Vick | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24fri3.html | White House Shell Game | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/americas/24briefs-storm.html | Mexico: Weakened Storm Kills 8 | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/television/24tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24policy.html | Report Offers Grim View of Iraqi Leaders | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24funeral.html | Amid Tears at a Funeral, Anger at a Needless Loss | False | By John Eligon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24aid.html | Aid Groups Urge U.S. to Revise Plan to Screen Their Workers | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24mbrfs-tenants.html | Manhattan: Tenantsâ€šÃ„Â´ Lawsuit Dismissed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-ANACCLAIMEDS_BRF.html | Remembering an Acclaimed Soprano | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24beauty.html | Beautifying the World With Amazon Ingredients | False | By Andrew Downie | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/24trading.html | Rise in Insider-Trading Cases Shows the Perils of Pillow Talk | False | By Ellen Rosen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24escape.html | Correction: Man Flees Police Station via Window | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/baseball/24phillies.html | As Phillies Get Hurt, Quest for Playoffs Takes Hit, Too | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/design/24alph.html | America the Beautiful and the Altered, From on High | False | By Grace Glueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24resu.html | Heroes and Has-Beens in Redemption City | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24nann.html | The Devil Wears Down Her Nanny | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-ISMUGGEDINRO_BRF.html | Italian Director Is Mugged in Rome | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24hott.html | The Passion Is Plentiful, and So Is the Angst | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24nyc-column.html | Of Fliers, Fines and the Limits of Patience | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24bean.html | Pratfalls in Every Language | False | By Andy Webster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/baseball/24helmets.html | Majors Considering Helmets for Coaches | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/pageoneplus/corrections.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/football/24kendall.html | Kendall Trade May Create Hole in Line | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/24sandomir.html | Nike Puts Women Back on the Pedestal | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24taxi.html | Rival Driversâ€šÃ„Ã´ Groups Disagree on Likelihood of Taxi Strike | False | By Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/europe/24russia.html | 3 Attacks in Tense Caucasus Kill 2 Policemen and Soldier | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24immig.html | Police Voice Concerns Over a Directive on Immigrants | False | By Kareem Fahim and David W. Chen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24deep.html | Trouble at Sea | False | By Rachel Saltz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/music/24bley.html | 3 Jazzmen, Obstinate and Wily | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24emanuel.html | Donâ€šÃ„Ã´t Get Rid of Earmarks | False | By Rahm Emanuel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24fri4corr.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/technology/24valley.html | In Primary, Techâ€šÃ„Ã´s Home Is a Magnet | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24brfs-ASEISMICLULL_BRF.html | California: A Seismic Lull for Los Angeles | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24Maine.html | Paddling Down East From Inn to Inn | False | By Claire Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24krugman.html | Seeking Willie Horton | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24bank.html | Two Firefighters Are Hurt at Ground Zero Site | False | By Alan Feuer and Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-ASINKINGANCH_BRF.html | A Sinking Anchor | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24Ritual.html | At a Family Gathering, an Internet Cafe Breaks Out | False | By Roger Mummert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/politics/24edwards.html | In His Own Words | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/asia/24outback.html | Far-Reaching Policy for Aborigines Draws Their Fury | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24door.html | Terror and Duct Tape | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/education/24charter.html | Hebrew Charter School Spurs Dispute in Florida | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts.html | Arts, Briefly | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/design/24ripl.html | O, Believers, Prepare to Be Amazed! | False | By Edward Rothstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/science/24body.html | Studies Report Inducing Out-of-Body Experience | False | By Sandra Blakeslee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24christakis.html | The Bad News First | False | By Nicholas A. Christakis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/24venture.html | Subprime Fallout Could Help Venture Capitalists | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/health/24sunscreen.html | F.D.A. Plans New Labeling for Sunscreen | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24stickler.html | Mine Safety Leader Loses Some Respect for Actions in Utah | False | By Cara Buckley and Dan Frosch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/24states.html | States Begin Action on Subprime Lending | False | By Clifford Krauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/pageoneplus/24botcxn-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/basketball/24vanbredakolff.html | Butch van Breda Kolff, 84, Fiery Coach, Dies | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24murray.html | Mine Owner Has History of Run-Ins on Work Issues | False | By Susan Saulny and Carolyn Marshall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/theater/24arts-AWINNERATEDI_BRF.html | A Winner at Edinburgh | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/middleeast/24briefs-cremation.html | Israel: Party Seeks to Ban Cremation | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/middleeast/24haditha.html | Inquiry Urges End to Charges Against Marine | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24settle.html | Detention Was Wrong, and U.S. Apologizes | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/baseball/24shea.html | Mets Extending Martâ€šĂ‰ŝ‰½neză€šĂ‚Ă´s Stay in Florida, for Now | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24roun1-003.html | A New Home With a Stepford Vibe | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/theater/24arts-APLAYWRIGHT_BRF.html | Celebrating a Playwright | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24fri2.html | Foreclosure and Taxes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/design/24parr.html | Those Rumors of Paintingâ€šĂ‚Ă´s Death? Exaggerated | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/24entekhabifard.html | Fooled by Winds of Reform | False | By Camelia Entekhabifard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24bremer.html | Gunman Who Shot Wallace Is to Be Freed | False | By Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24haheadhtml | Where the Buzz Isnâ€šĂ‚Ă´t Hype | False | By Keith Mulvihill | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24lipa.html | LIPA Chairman Advises a â€šĂ‚Ă‰Noâ€šĂ‚Ă´ on Offshore Windmills | False | By Bruce Lambert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/design/24wrig.html | Frank Lloyd Wright, From the Inside and Out | False | By Grace Glueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24mine.html | Senate Panel Sets Hearing on Coal Mine | False | By Sarah Abruzzese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24mbrfs-immigrant.html | Trenton: Immigrant Forced to Work | False | By Elizabeth Dwoskin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24homehealth.html | Two Trainers of Home Aides Admit Fraud in Certification | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/baseball/24yankees.html | Yankees Are Clenching Fists for a Tighter Grip | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/football/24jets.html | Tractor Therapy Keeps Jetsâ€šÃ„Â´ Matriarch in Harmony | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24census.html | Officials Wonâ€šÃ„Â´t Delay Raids on Immigrants for Census | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24kid.html | The Gritty City | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/ncaafootball/24army.html | For Army Coach, Winning Will Bring Trust | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24arts-WITHMISDEMEA_BRF.html | Lohan Is Charged With Misdemeanors | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/travel/escapes/24havens.html | A â€šÃ„ÂˆMini-Bostonâ€šÃ„Â´ on a Small Slice of Coast | False | By Jeff Schlegel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/l24medicare.html | Who Should Pay for Medical Mistakes? (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/washington/24nsa.html | Role of Telecom Firms in Wiretaps Is Confirmed | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/opinion/l24bridge.html | Yes, Build Elegant Bridges, but Make Them Safe (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24kamp.html | A Place for Rebirth | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/music/24park.html | Charlie Parker, Uptown and Down | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/us/24guard.html | Guardsman Placed on Leave Over Comments on Web Site | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/nyregion/24pipe.html | Pipe Bears Graphic Scars From Steam Blast | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/football/24araton.html | Giants Await a Leader, but Also Need Followers | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/pageoneplus/24botexn-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/business/24home.html | Foreclosures Force Britons to Ponder Shift to Fixed Rates | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/theater/24theater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/europe/24france.html | Portrait of President, Craving Power, Enthralls France | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24escr.html | Adventures in Real Estate | False | By Laura Kern | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/football/24giants.html | Camp Ends for Giants, but Questions About Strahan Donâ€šÃ„Â´t | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/music/24jazz.html | Jazz Listings | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/movies/24ille.html | Losing Gun Control | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/sports/golf/24golf.html | Sabbatini Shoots a 63 for a One-Shot Lead | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/arts/24qing.html | The Art of Control in a Manchu Box | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/books/24paley.html | Grace Paley, Writer and Activist, Dies at 84 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/2007/08/24/world/asia/24briefs-hostage.html | Afghanistan: German Hostage in TV Plea | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/world/europe/24briefs -grounded.html | Russia: Bombers Grounded After Crash | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/movies/24dedi.html | In a World of Heartbreak, Heâ€šÃ„¸Â´s a Catch (Quirks a Plus) | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/washington/24brfs-almarri.html | Virginia: Court to Hear Case of Man Held as Enemy Combatant | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/business/24depot1.ht ml | Home Depot Said to Cut Price to Try to Save Sale of Unit | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/opinion/24fri1.html | The Problem Isnâ€šÃ„¸Ã„´t Mr. Maliki | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/nyregion/24mbrfs-steal.html | Queens: Man Guilty of Stealing $6 Million | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/nyregion/24mbrfs-subway.html | Bronx: Man Is Fatally Struck by Train | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/arts/dance/24dance.ht ml | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/pageoneplus/24botcx n-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/us/24storm.html | Death Toll Climbs in Flood-Stricken Midwest | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/travel/escapes/24trip. html | Martin Van Buren Slept Here | False | By Kathryn Matthews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/arts/design/24anti.ht ml | Tea Is Served, With Extra Rococo and a Hint of Revolution | False | By Wendy Moonan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/sports/baseball/24tige rs.html | 4 Words Remind Him How to Play the Game | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 0001-01-01 | https://www.nytimes.com/200 7/08/24/sports/baseball/24met s.html | The Padres Prevail After the Closers Leave Openings | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/style/24iht-design27.1.7241132.html | Joris Laarman's defining light for design, soulful and surreal | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/travel/24iht-tyler25.1.7239134.html | Tyler Brˆ´sÂ°lˆ´sÃ©: At hotels, longing for service with a (genuine) smile | False | By Tyler Brˆ´sÂ°lˆ´sÃ© | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/opinion/24iht-edpfaff.1.7244584.html | China: The pretend superpower | False | By William Pfaff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/world/asia/24iht-finish.4.7247263.html | Finishing schools for the new India | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/23/sports/23iht-PRIX.1.7228654.html | Formula One: Drivers fight to curb road rage | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/25/world/americas/25iht-24endnoriega.7252351.html | Ruling paves way for Noriega to be sent to France | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/world/asia/24iht-ship.4.7248007.html | Gdansk shipyard: Headed for the scrapheap of history? | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/23/your-money/23iht-wbspot25.1.7227829.html | Spotlight: Tim Williams of ValueCommerce | False | By Miki Tanikawa | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/business/worldbusiness /24iht-boom.4.7246669.html | Swiss resort is booming, thanks to soccer | False | By Bradley S. Klapper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/business/worldbusiness /24iht-food.1.7238721.html | U.S. consumers are now looking for the country label | False | By Diedtra Henderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/opinion/24iht-edgoodman.1.7244525.html | Meanwhile: The year in setbacks for women | False | By Ellen Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/24/business/worldbusiness /24iht-tata.4.7246745.html | Tata confirms interest in buying Ford Motor's Land Rover and Jaguar brands | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/200 7/08/25/world/asia/25iht-25pakistan.7252543.html | Pakistan prepares for former prime ministers' return | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-china.1.7240957.html | China stops woman from collecting jailed activist husband's award | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-greece.5.7248808.html | 15 dead in Greece as forest fires rage | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-finish.1.7241006.html | Finishing schools for the new India | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/americas/24iht-charities.1.7239734.html | Plan to screen aid groups for terror ties may be revised | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/sports/24iht-nfl.5.7248575.html | NFL: Vick files plea agreement in dogfighting case | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/25/world/americas/25iht-25mccain.7252338.html | McCain takes on talk of his age, focusing on experience | False | By Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-asean.1.7239358.html | Asean moves to seal deal on trade pact | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/25/world/americas/25iht-25policy.7252373.html | Generals differ on timing of Iraq troop cuts | False | By David S. Cloud and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-24econ.7238231.html | Analysts cut expectations for economic growth | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-spain.5.7249962.html | Blast linked to ETA rocks police station in Spain's Basque area | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-insider.1.7238840.html | Honey, it's the SEC: Couples get caught up in insider trading | False | By Ellen Rosen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-germany.4.7246749.html | Germany eases restrictions on skilled workers from Eastern EU | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/sports/24iht-TRACK.1.7239667.html | World Track Championships: In return to Japan, 1991 is the year to beat | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/your-money/24iht-mcolumn25.4.7250089.html | BOOK REPORT: The rocky rise of 2 behemoths | False | Reviewed by Chris Nicholson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/23/health/23iht-body.5.7234480.html | Scientists induce out-of-body sensation using virtual reality | False | By Sandra Blakeslee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/23/your-money/23iht-mcolumn25.1.7227652.html | Book Report: The rocky rise of 2 behemoths | False | Reviewed by Chris Nicholson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-madvice.4.7250086.html | Markets: What next? | False | By Barbara Wall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-chibank.4.7246413.html | Subprime problem hits 2 China banks | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-usecon.1.7238408.html | Analysts are cutting back expectations for economic growth. | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-usecon.4.7247799.html | Home sales offer hope for U.S. economy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/arts/24iht-melik25.3.7241726.html | Lucio Fontana's obsessions: Abstract doodling, blobs and slashes | False | By Souren Melikian | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-turkey.4.7246416.html | Islamist candidate fails to gain enough votes to win presidency | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-OBITS4.7246866.html | Obituary: Grace Paley, 84, writer and activist | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/arts/24iht-portraits.1.7238952.html | Behind Nina Berman's lens: The faces that speak volumes about the Iraq war | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-mortgage.4.7247260.html | No crunch for mortgage ads | False | By Louise Story and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edeconomy.1.7244519.html | The Great Leap Backward | False | By Elizabeth C. Economy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-demo.4.7246425.html | 9/11-damaged building is demolition quagmire | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-insider.4.7249209.html | Honey, it's the SEC: Couples get caught up in insider trading | False | By Ellen Rosen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-assess.5.7249833.html | Intelligence report at odds with U.S. policies on Iraq | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-usecon.3.7244440.html | New home sales and factory orders rise unexpectedly in U.S. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-afghan.4.7245452.html | 3 British soldiers killed in friendly-fire incident in Afghanistan | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-lukoil.4.7246085.html | Lukoil blamed for drop in Russian oil to Germany | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-24pakistan.7237666.html | Pakistan court lets exile back to run again | False | By Carlotta Gall, Salman Masood and Helene Cooper. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/arts/24iht-flik25.1.7238961.html | 'The Nanny Diaries': Hold the charm and minimize the satire | False | Reviewed by Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25iht-25drive.7252537.html | Chinese seek to buy a U.S. maker of disk drives | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/news/24iht-old25.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-czar.4.7247199.html | Remains found in Russia may be those of Czar's children | False | By Clifford Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/23/arts/23iht-idside25.1.7227021.html | Bearing the Body: Taking a harsh look at family life, with love | False | By Francine Prose | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/news/24iht-24oxan-suicidebombers.7241009.html | INTERNATIONAL: Female suicide bombers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-mideast.4.7246600.html | Hamas militia breaks up Fatah protest in Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edsecrets.1.7244587.html | White House shell game | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-pakistan.1.7241627.html | Return of former Pakistani PM spells trouble for Musharraf | False | By Carlotta Gall, Salman Masood and Helene Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/americas/24iht-letter.1.7241265.html | Letter from America: New York shows way for urban renaissance | False | By Graham Bowley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/americas/24iht-24policy.7237775.html | Report raises strong doubt about Iraqi government | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/africa/24iht-military.4.7247237.html | U.S. prison levels swell in Iraq | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/23/arts/23iht-idlede25.1.7226901.html | 'India After Gandhi': A nation's struggles, then and now | False | By Isaac Chotiner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-chibank.1.7240492.html | Subprime crisis hits China, as banks disclose exposure | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/asia/24iht-greece.4.7246428.html | 15 dead in Greece as forest fires rage | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edmaliki.1.7244531.html | The problem isn't Maliki | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edlet25.html | Heed the warning; Chinese money in Africa | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/americas/24iht-24storm.7248853.html | Death toll climbs in flood-stricken Midwest | False | By Libby Sander | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/europe/24iht-24russiapress-review.7239055.html | Russian press review: Aug. 24 | False | Copmpiled by Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edente.1.7244522.html | Fooled by winds of reform in Iran | False | By Camelia Entekhabifard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/your-money/24iht-minvest18.7246431.html | What next for Amgen? | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/sports/24iht-WEBCASH.7241256.html | Fund-raising is part of the game for some college athletes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/travel/24iht-24vets.7245776.html | Outward Bound program helps veterans heal their emotional scars | False | By Conrad Mulcahy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-gbank.5.7250852.html | Growing unease over German banks | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/sports/24iht-CAPS.1.7239384.html | The big 10: Events to watch at the world athletics championships | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/africa/24iht-24iraq.7237711.html | Sorrowful tale at trial of Saddam aides linked to 1991 crackdown | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/business/worldbusiness/24iht-gbank.4.7247053.html | Growing unease over German banks | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/africa/24iht-24displaced.7237836.html | More Iraqis flee since troop rise | False | By James Glanz and Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/sports/24iht-TENNIS.1.7240121.html | Tennis: After NBA scandal, U.S. Open will monitor betting | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/africa/24iht-iraq.4.7247258.html | Joint chief expected to recommend troop reduction in Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/world/americas/24iht-spy.1.7238958.html | Phone companies helped in eavesdropping, official confirms | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-24 | 2007-08-24 | https://www.nytimes.com/2007/08/24/opinion/24iht-edbobbit.1.7244516.html | A warrantless debate | False | By Philip Bobbitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/technology/25iphone.html | With Software and Soldering, a Non-AT&T iPhone | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25caps.html | Yankee Caps Pulled After Protesters See Gang Links in Symbols and Colors | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25transit.html | Subway Supervisor Is Demoted for His Role in Fatal Accident | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25tax.html | Guilty Plea Is Arranged in Tax Plot | False | By David Cay Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/media/25noc era.html | Running an Empire? No Sweat | False | By Joe Nocera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25rapist.html | Suspect Is Charged in Sexual Attacks in Miami and New York | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/football/25vick.html | After Plea, Vick Is Given Suspension by the N.F.L. | False | By Michael S. Schmidt and Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25printer.html | Dispensing Friendship With Clients' Stationery | False | By John Eligon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/europe/25briefs-greecefires.html | Greece: Fires Claim 15 Lives | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25offline.html | Praising Private Equity | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25drive.html | Chinese Seek to Buy a U.S. Maker of Disk Drives | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25note.html | A Note Is Linked to a Womanâ€šÃ„Ã´s Killer | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/asia/25pakistan.html | Pakistan Prepares for Former Prime Ministerâ€šÃ„Ã´ Return | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25sentence.html | Man Given Death for Raping Girl and Burying Her Alive | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25mayor.html | Never Mind the Details: The Mayor Is Rich | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/design/25ceme.html | One Part Cement, Two Parts Whimsy, One Odd Park | False | By Matthew Summers-Sparks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/golf/25sportsbriefs-METOPENHASNE_BRF.html | Sports Briefing: Golf: Met Open Has New Champion | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25lukash.html | Leslie Lukash, Medical Examiner, 86, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25pursuits.html | In the Corner With the Gladiators: Trying Out the Life of the Cut Man | False | By Harry Hurt III | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/television/25KID.html | â€šÃ„Ã²Kid Nationâ€šÃ„Ã´ Lesson: Be Careful What You Pitch | False | By Edward Wyatt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25mideast.html | Protest Broken Up by Armed Hamas Force | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/golf/25golf.html | Choi Has Firm Grip on Greens and the Leader Board | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25beer.html | Offbeat Runners Club Sets Off Terror Scare in New Haven | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25briefs-barbers.html | Iran: Western-Style Barbers Shut | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/25arts.html | Arts, Briefly | False | By Bill Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25jordan.html | On Vacation, All by Myself | False | By Pete Jordan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/americas/25noriega.html | In Court Ruling, Noriega Is Cleared for Extradition to France | False | By Marc Lacey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/nationalspecial/25katrina.html | After Two Years, a Tangled Mix of Good and Bad | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25about.html | Two New Deaths, Same Old Questions | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/europe/25russia.html | Experts May Have Found Remains of Czarâ€šÃ„Ã´s Children | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25kunreuther.html | Who Will Pay for the Next Hurricane? | False | By Howard Kunreuther | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/crosswords/bridge/25card.html | When Seemingly Unimportant Cards Can Send a Vital Signal | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25mortgage.html | As Woes Grow, Mortgage Ads Keep Up Pitch | False | By Louise Story and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/europe/25briefs-yukos.html | Russia: Swiss Reject Request for Yukos Records | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25crash.html | Head-On Collision in Connecticut Kills 4 Teenagers and Injures 3 Adults | False | By Stacey Stowe | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25klan.html | Ex-Klansman Is Sentenced to Life for Killings in 1964 | False | By Jerry Mitchell and Brenda Goodman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/design/25muse.html | A Gift Offer for Artists in China: Museums | False | By David Barboza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25sat1.html | A Treaty Whose Time Has Come | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/basketball/25liberty.html | Liberty Surprises Shock in Its Playoff Opener | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/125qaeda.html | Fighting Al Qaeda (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25altria.html | Altria Board to Consider a Spinoff Overseas | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25detain.html | With Troop Rise, Iraqi Detainees Soar in Number | False | By Thom Shanker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25shuttle.html | NASA Believes It Has Found Reason Foam Fell on Shuttle | False | By Warren E. Leary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25assess.html | Iraqi Factionsâ€šÃ„¬Ã´ Self-Interest Blocks Political Progress | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25five.html | Wall Street, Still a Little Wobbly, Steadies Itself | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/washington/25policy.html | Generals Differ on the Timing of Troop Cuts | False | By David S. Cloud and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/books/25stern.html | Madeleine B. Stern, Bookseller and Sleuth, Dies at 95 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25iraq.html | In Air Attack, U.S. Soldiers Kill 18 Gunmen | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25sat2.html | New Yorkâ€šÃ„¬Ã´s Toxic Tower | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25texas.html | Ex-University Head in Texas on Trial for Money Misuse | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/othersports/25track.html | The Ones to Watch in Osaka | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/othersports/25racing.html | A Trainer Takes It Slow and Saddles Fast Horses | False | By Joe Drape | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25interview.html | Green and Fashionable | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/television/25tvco1.html | Whatâ€šÃ„¬Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25housing.html | New Laws for Housing Tax Break | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25religion.html | A Summer Island Rallies Around Its Aging Chapel | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25instincts.html | Cards Train Teenagers to Use Plastic | False | By M. P. DUNLEAVEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/movies/25WAR.html | Martial Arts With a Gun Instead of a Kick | False | By Andy Webster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/europe/25briefs-presidency.html | Turkey: Presidency Remains Deadlocked | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/tennis/25feder.html | A Star on the Court Who Mingles Off It | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/125cia.html | The C.I.A. Report: Is Anyone Accountable? (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25herbert.html | Jamminâ€šÃ„¬Ã´ With Gabriel | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25jamaica.html | Southeast Queens Is Split Over Makeover Proposal | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/music/25roach.html | Max Roach Is Remembered for Music and More | False | By Peter Keepnews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25jet.html | Jet That Helped Defeat an Alaska Governor Is Sold | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/americas/25peru.html | Quake Orphan Reflects Perúâ€šÃ„¬Ã´s Loss, and Anger | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/music/25bran.html | The Lowly Pot Lid Takes a Star Turn | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25sat.html | Companies Agree to Pay to Settle SAT Error Suit | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/asia/25afghan.html | U.S. Bomb Dropped; 3 British Soldiers Die | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25funeral.html | A Second Day, a Second Massing of Grief for a Lost Firefighter | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25restaurant.html | To Woo Europeans, McDonaldâ€šÃ„Ã´s Goes Upscale | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/politics/25giuliani.html | Giuliani Boasts of Surplus; Reality Is More Complex | False | By Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25gays.html | Minister Guilty in Gay Marriage Case | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25econ.html | New-Home Sales Climb, Giving Markets a Break | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25hennequin.html | American Instincts in a French Executive | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/football/25giants.html | To Pick a Kicker, Giants First Need to See Them Kick | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/europe/25georgia.html | Georgia Says It Fired on a Military Craft Violating Airspace | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25briefs-camp.html | Lebanon: Militantsâ€šÃ„Ã´ Families Leave Camp | False | By Nada Bakri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25at4.html | Squelching the Citizenryâ€šÃ„Ã´s Back Talk | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/baseball/25shea.html | Chã´sÃ´vez Is Ready to Return to Mets After Long Layoff | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/baseball/25mets.html | Stopping Penny, Mets Help Pãˆsã€¡rez Win | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/25at3.html | Dollars for Sale | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/tennis/25ashe.html | A Dream Restored | False | By John Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25bank.html | After Warning, Contractor Got Bank Tower Job | False | By William K. Rashbaum and Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/othersports/25outdoors.html | A Guiding Hand on Icy Terrain | False | By Lew Serviss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/books/25girl.html | A Line of Dolls Enters the â€šÃ„Ã´70s | False | By Patricia Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/television/25simp.html | Using All of Her Body to Cook, Latin Style | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/nationalspecial3/25gitmo.html | Military Says It Can Repair Guantã´sÃ´namo Trial Defects | False | By William Glaberson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25yuan.html | Bank of China Shares Plunge | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25escape.html | A Detective Is Suspended Over Station House Escape | False | By Andy Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/dance/25park.html | Getting Their Groove Back, With Help From the Magic of Dance | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/world/middleeast/25fiyyad.html | An Economistâ€šÃ„Ã´s Task: Building a Model for His People | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25astronaut.html | Women in NASA Triangle Face Each Other in Court | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25legal.html | Two Big Law Firms in Merger Talks | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25real.html | Luxury Miami Condo Conversion Is Facing Financial Trouble | False | By Christine Haughney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/nyregion/25summer.html | Tangoing Cheek to Cheek for 3 Minutes in the Park | False | By Glenn Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/baseball/25pins.html | Job Security Isnâ€šÃ„Â´t Concern to the Yankeesâ€šÃ„Â´ Mussina | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/music/25brag.html | Schubert With Tense Brio, Not Predictable or Pretty | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/opinion/l25vietnam.html | A Vietnam Quagmire of Oneâ€šÃ„Â´s Own (7 Letters) | False |  |  | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/25online.html | Click if You Read This Column | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/othersports/25volleyball.html | Little Room for Shorter Players on the Beach | False | By Aimee Berg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/sports/othersports/25gay.html | A Top Sprinter Learns to Push Himself | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/business/yourmoney/25TELE.html | If Thereâ€šÃ„Â´s a High-Definition TV in Your Future, Wait Till After the Holidays | False | By Eric A. Taub | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/arts/dance/25solo.html | Spirited Reminders of a Time Long Gone | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/25storms.html | Difficult Cleanup Lies Ahead for Soaked Midwest | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/us/politics/25mccain.html | At 70, McCain Takes On Talk of His Age | False | By Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/world/asia/25iht-26heroin.7254375.html | Taliban push poppy production to a record again | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/world/africa/25iht-mideast.1.7253156.html | 2 Palestinians killed after attacking Israeli Army post | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/26/world/europe/26iht-26greece.7255811.html | Greece declares emergency as forest fires rage | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/26/world/asia/26iht-26india.7255807.html | Terror bombings kill dozens in south India | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/world/europe/25iht-obits.1.7253150.html | Raymond Barre dies at 83; was French prime minister | False |  |  | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/world/europe/25iht-georgia.1.7253138.html | Georgia says it fired on military craft | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/sports/25iht-soccgermany.1.7254124.html | Soccer: German roundup | False |  |  | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/business/worldbusiness/25iht-wbhedge.2.7253883.html | Rolling the dice on catastrophe | False | By Michael Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-26housing.7255911.html | Home prices expected to drop in U.S. | False | By David Leonhardt and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 2007-08-25 | https://www.nytimes.com/2007/08/25/world/asia/25iht-26china.7254418.html | As China rises, pollution soars | False | By Joseph Kahn and Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/pageoneplus/25botcxn-003.html |  | False |  |  | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/pageoneplus/25botcxn-002.html |  | False |  |  | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-25 | 0001-01-01 | https://www.nytimes.com/2007/08/25/pageoneplus/25botcxn-001.html |  | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26hawaii.html | After Brush With Law, Hawaiiâ€šÃ„Â´s Brennan Seeks Redemption | False | By Pete Thamel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26brady.html | Caroline Brady and Oliver Hsiang | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26back.html | For Record-Setting Back, Respect Is Earned a Yard at a Time | False | By Thayer Evans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26halpern.html | Adena Halpern, Jonathan Goldstein | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26peoplenj.html | Director, Citing Misunderstanding, Apologizes to Church | False | By Nate Schweber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Itzkoff4-t.html | Spirits in the Material World | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26knic.html | The Letter That Changed the Future | False | By Emily Brady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/26ames.html | Death Angel | False | BY Jonathan Ames | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26pug.html | Plays Well With Others | False | By Beau Tidwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/automobiles/26TECH.html | When Newer Is Not Better | False | By Kevin Cameron | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26peopleli.html | Seaweed, Not Culinary Art, but Pressed and Mounted | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26WHITE.html | Afiya McLaughlin-White and Devin Johnson | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Steinke-t.html | Family Blessings | False | By Darcey Steinke | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/othersports/26prix.html | Emotions Twist and Turn for Formula One Drivers | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26standpipe.html | Itâ€šÃ„¸s No Hydrant, but This Hardware Plays a Critical Role in Fires | False | By Charles Delafuente | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26artswe.html | The Art of Collaboration: One Vision, Many Hands | False | By Susan Hodara | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/music/26smit.html | A Composer Who Forged a Different, More Defiant Path | False | By Steve Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26view.html | A Psychology Lesson From the Markets | False | By Robert J. Shiller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26colnj.html | Battling Forces Big and Small | False | By Kevin Coyne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26mets.html | Heilman (Not Wagner) Keeps Mets on Track | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/t-magazine/culture/26eye.html | Eye Spy | False | By Linda Yablonsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/automobiles/26TIRES.html | A Truck Tire That Goes the Extra 100,000 Miles | False | By STUART F. BROWN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/nationalspecial3/26ferry.html | Debate Swirls Around 2 Men on a Ferry | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26pret.html | The Prāˆˆâ„¸ét Set | False | By ARMAND LIMNANDER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26colct.html | Swing Bridge Rhapsody | False | By Lary Bloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26romero.html | Moving Clocks Ahead, Reaching Back in Time | False | By Simon Romero | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26Home.html | Dead Co-op Issue Gets a Second Life | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26climate.html | Quarter-Degree Fix Fuels Climate Fight | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26mgmt.html | What a Test Can Say About Your Style | False | By Kelley Holland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26queens.html | A Troubled Neighborhood, and a Minister Who Refuses to Give Up | False | By Manny Fernandez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Ahamed.html | Chandra Ahamed, Juan Grisanty | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/Nhewark.html | Politicizing a Triple Murder | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/26NJverniero.html | Donâ€šÃ„Â´t Give Up on Newark | False | By PETER G. VERNIERO | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26Footsteps.html | Entering the World of Willa Catherâ€šÃ„Â´s Archbishop | False | By Mary Duenwald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26prac.html | Euro Pinchers Chime In With Some Tips | False | By Michelle Higgins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26virgins.html | Like the Virgins | False | By Elizabeth Spiridakis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Kuczynski-t.html | Motherâ€šÃ„Â´s Day | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/WE-Dems.html | The Blue Burbs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26hours.html | 36 Hours in Ottawa | False | By Katie Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26COMglad.html | We Who Are on Vacation in Rome Salute You | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26FLOYD.html | Lauren Floyd, Raymond Pilliner | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26bald.html | Damian Baldet | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26mayer.html | Lily Mayer, Robert Roscoe | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26list.html | Ten Things to Do Before This Article Is Finished | False | By Alex Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26kane.html | Mary Kane, Joseph Ganley | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/basketball/26watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26nite.html | Revved-Up Reflections | False | By Alex Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26boyd.html | Make Wine, Not War | False | By William Boyd | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26conferences1.html | Conference Outlook | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26mainnj.html | Ice Cream, Onion Rings and Tony Soprano | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26topteams2.html | POTENTIAL B.C.S. SPOILERS | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/asia/26china.html | As China Roars, Pollution Reaches Deadly Extremes | False | By Joseph Kahn and Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Letters-t-2.html | 180 Degrees | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26esse.html | With Market Plans Afoot, Resistance Rises to More Fancy Foods | False | By Saki Knafo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26csmith.html | Charmaine Smith, Sean Wright | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaabasketball/26vecsey.html | Earthy Mentor to Eclectic Collection of Protã̂SÃ©gÃ©sÃ©s | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/dance/26gure.html | The Nureyev Nobody Knows, Young and Wild | False | By Matthew Gurewitsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26heads.html | The City of Light, as Seen From a Glittering Perch | False | By Alison Smale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26consignment.html | Worn Out | False | By Nell Scovell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26congestli.html | How Congestion Pricing Could Play Out | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26neworleans-t.html | In Natureã̂SÃ„Ã©s Casino | False | By Michael Lewis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26wwln-lede-t.html | Universal Faith | False | By Noah Feldman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Letters-t-3.html | For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26boss.html | Beyond the Selectric | False | By STEPHANIE DIMARCO; As told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/politics/26calendar.html | Democrats Take a Tough Line on Florida Primary | False | By Adam Nagourney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26woodpecker.html | Quest for Lost Bird Is Worth It, Officials Say | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26vinesli.html | In a Long Parade, Local Winners | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26candy.html | Candy Darling | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26enhance.html | Terms of Enhancement | False | By S. S. Fair | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/television/26strau.html | Love Us or Hate Us, Ya Canã̂SÃ„Ã©t Ignore Us | False | By John Strausbaugh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26updatewe.html | Yonkers Keeps Going for the Green | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26saramago-t.html | JosÃ©Ã© Saramago, the Unexpected Fantasist | False | By Fernanda Eberstadt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/26housing.html | Drop Foreseen in Median Price of U.S. Homes | False | By David Leonhardt and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26artsnj.html | From Young Storytellers, a Playful Tone | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/LI-Trump.html | Trump on the Beach | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26usc.html | In U.S.C.ã̂SÃ„Ã©s Full Backfield, Student Body Right Has a New Meaning | False | By Lee Jenkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26celio.html | Now Modeling | The Celio Shoppenboys | False | By Mark Ellwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26datebook.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26DayOut.html | Cold Yuengling, Fresh Oysters | False | By Matt Villano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26stra.html | Just How Contagious Is That Hedge Fund? | False | By MARK HULBERT | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26wwln-ethicist-t.html | Sexual Politics | False | By Randy Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/music/26mich.html | Lousy Is the Best They Can Ever Be | False | By Michael White | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26deal.html | Will the Credit Crisis End the Activistsâ€šÃ„Â´ Run? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weddings/26roth.html | Jessica Roth, Ethan Lasser | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26foraging.html | Pawleys Island, S.C.: The Original Hammock Shop | False | By Mary Sue Lawrence | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26shim.html | Maria Shim and Nicholas Fox | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/basketball/26cheer.html | Nets Dancers Kick Up and Dig in Their Heels | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/26alscorr.html | Correction: Where Sheep Once Grazed, Now Poems Take Root | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26curry.html | Wakefield, Ageless Knuckleballer, Flutters Toward 20 Wins | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26biblio.html | Luxe Populi | False | By HOLLY BRUBACK | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26stock.html | The Choice: Play Defense, or Bet on a Round of Rate Cuts | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26heis.html | The Heist, the Getaway and the Sawed-Off Leg | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26crash.html | Driver Charged After One Is Killed and Three Are Hurt in Crash in the Village | False | By John Eligon and Colin Moynihan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/television/26kuo.html | Someoneâ€šÃ„Â´s in the Closet With Sylvester | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26schwartz.html | Itâ€šÃ„Â´s Bird Eat Bird in a Cluttered Sky | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26jain.html | Sonia Jain, Gaurav Kapadia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/CT-gamblingstudy.html | Getting Honest About Gambling | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26coach.html | From Camp Moosilauke to Camden Yards | False | By Alan Schwarz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26masc.html | In a House of Blues, a Safe Harbor | False | By BEN GIBBERD | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/soccer/26sportsbriefs-redbulls.html | Red Bulls Lose on Own Goal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26region2.html | EASTERN LEAGUES | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26green.html | Christine Green, Paul Jarrett | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26updatenj.html | A Brighter Future for the Edison Tower | False | By Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26vows.html | Kelli Oâ€šÃ„Â´Hara and Greg Naughton | False | By Gerit Quealy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26stream.html | Mind Over Matter, With a Machineâ€šÃ„Â´s Help | False | By Jason Pontin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26cosseti.html | Maura Cosetti, John Saroff | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/music/26play.html | No iPod for Him; Heâ€šÃ„Â´s an Album Guy | False | By Ben Harper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26lives-t.html | Endless Summer Job | False | By Carolyn Ferrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26octogen.html | 87, Square and Ever So There | False | By Mayrav Saar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/automobiles/collectibles/26MUSCLE.html | Sketches of Optimism From Detroitâ€šÃ„Ã´s Glory Days | False | By Phil Patton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/movies/26lim.html | Love as an Illusion: Beautiful to See, Impossible to Hold | False | By Dennis Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26america.html | Captain America | False | By Guy Trebay | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/football/26giants.html | Dress Rehearsal Shows No One Is Ready to Open | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Letters-t-4.html | A Different Drummer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Johnston.html | Caroline Johnston, Ryan Polisi | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26theatli.html | What Genius Cast This Play? | False | By Naomi Siegel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26benz.html | History Boy | False | By Lee Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26cxwe.html | Correction: Workersâ€šÃ„Ã´ Paradise, and With a Nice View | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26gree.html | David Greenspan | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26pbitenj.html | Near the Pump, a Russian Deli | False | By KELLEY FEENEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26mark.html | Will the Fed Weigh In Again? | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26maytag.html | Is There (Middle Class) Life After Maytag? | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26sals.html | Along Roosevelt Avenue, Suddenly, Itâ€šÃ„Ã´s the â€šÃ„Ã´70s | False | By Saki Knafo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26mann.html | Op-Chart: A New, Improved Congress? | False | By THOMAS E. MANN, MOLLY REYNOLDS, and PETER HOEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26capon.html | Ellen Capon, Bertolt Sobolik | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26country.html | Inside the Countrywide Lending Spree | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/golf/26golf.html | New Mind-Set and a 62 Put Mahan in Contention | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26sun1.html | Stiff-Arming Childrenâ€šÃ„Ã´s Health | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26noticedct.html | Loves Sports, and Crayons Are Her Game | False | By Joe Wojtas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26TERLEP.html | Christine Terlep, Dylan Murphy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26Rparenting.html | At a Home Office, Lifeâ€šÃ„Ã´s Little Interruptions | False | By Michael Winerip | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Noel.html | Martha Noel, Peter Kellner | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26mirrors.html | Smoke and Mirrors | False | By Sandra Ballentine | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26past.html | Sexual Preference | False | By Suzy Menkes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26wine.html | A Lively Taste of the Pacific | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26seelye.html | They Stand By Their Men, Loudly | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26count.html | Young Workers: U Nd 2 Improve Ur Writing Skills | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26fan.html | For Die-Hard Mets Fan, a 1,200-Mile Commute | False | By Timothy Williams | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26kennedy.html | Louisa Livingston Kennedy, Voice of Iran Hostagesâ€šÃ„Ã´ Families, Dies at 73 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26LSMITH.html | Lindsay Smith, Darren Grubb | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26suits.html | Getting Too Big for His Own Taxes? | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26COMlonely.html | Atypical Destination, Atypical Guide | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/europe/26greece.html | Greece Declares Emergency as Forest Fires Rage | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Leonhardt-t.html | No Free Lunch | False | By David Leonhardt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26CXN.html | Correction: Is Santa Fe Ready for a Makeover? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26Deal2.html | Manhattan House Fight Escalates | False | By Josh Barbanel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26boite.html | Big, Bigger, Biggest | False | By Helena Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26shelf.html | Top Shelf | False | By Mark Ellwood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Dederer-t.html | Unshelved | False | By Claire Dederer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26escape.html | Once Again, City Police Say Suspect Has Escaped | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26wwln-safire-t.html | Warrior | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26pucci.html | Back in Print | False | By Chandler Burr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26bob.html | Capturing Bob: A Family Affair | False | By Alex Hawgood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26caldwell.html | Allison Caldwell, Matthew Frisbee | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26fenc.html | A Kinder, Gentler Way to Protect the Produce | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26blog.html | Blog Is the New Black | False | By SUSAN CERNEK | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26disp.html | The Saxophone Man, and the Music of the Spheres | False | By Jake Mooney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26gates.html | The Golden Gate, Brought to You by ... | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26Deal3.html | West 142nd Street: Almost $2.9 Million | False | By Josh Barbanel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26sword.html | Diet by the Sword | False | By MARY TANNEN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26hermes.html | Kelly Girls | False | By Christine Muhlke | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/football/26jets.html | The Jetsâ€šÃ„Ã´ Reconstructed Offensive Line Shows a Little Give | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/golf/26sportsbriefs-langer.html | Langer at 50 | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26journeys.html | Wild Spas: The Divine Therapy | False | By David Farley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26read.html | Grace Paley, a Loud Voice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/26tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/design/26fink.html | The Fastest Gavel in the West | False | By Jori Finkel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26Deal1.html | Moving In, Moving On | False | By Josh Barbanel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26goods.html | These Boots Are Made for Herding | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26smale.html | â€šÃ„Â'We All Live in a Red Submarine ...â€šÃ„Â´ | False | By Alison Smale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/commercial/26sqft.html | At Headquarters, Shoes Are the Showcase | False | By Claire Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Schillinger-t.html | The Empire Strikes | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/CXN.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26embryos.html | Court Wonâ€šÃ„Â´t Hear Battle Over Embryos | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26listingswe.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26holland.html | Elizabeth Holland, David Franklin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26wwln-q4-t.html | Tales From Tehran | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26living.html | Yes, Weâ€šÃ„Â´re in Newark | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26rcxn.html | Companionship, and a Good Deal | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/CT-first-selectman.html | Editorial Notebook: A Big Thinker From a Small Town Exits Politics | False | By MAURA J. CASEY | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26laugh.html | Laugh Lines: David Letterman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26military-t.html | Challenging the Generals | False | By Fred Kaplan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26gofman.html | John W. Gofman, 88, Scientist and Advocate for Nuclear Safety, Dies | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26advisers.html | Rethinking Bold Style, Spitzer Gets New Advice | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26topicwe.html | V.A. to Rule on Shift of Health Services | False | By Diana Marszalek | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Crime-t.html | Wild Calabria | False | By Marilyn Stasio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26land.html | A Grand Gathering, but One With a Solemn Note | False | By Dan Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26nati.html | In This Civil War, Itâ€šÃ„Â´s East vs. West | False | By Eugene L. Meyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26dinewe.html | Traditional Japanese With a Pan-Asian Bent | False | By M. H. Reed | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26check.html | Stamford, Conn.: Chesterfield Inn at Shippan Point | False | By EVE KAHN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/Clairplanes.html | Grounding Air Albany | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26fyi.html | The Sizzling Subways | False | By Michael Pollak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/asia/26heroin.html | Taliban Raise Poppy Production to a Record Again | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26bran.html | Classics Elevate Londonâ€šÃ„Â´s Summer | False | By Ben Brantley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26ball.html | Competition So Fierce That the Yarmulkes Fly Off | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26weekwe.html | The Week in Westchester | False | By Elsa Brenner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26ROSNES.html | Renee Rosnes, Bill Charlap | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/26inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26topict.html | Play It Again (and Send My Lawyer a Check) | False | By Kristin Hussey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/automobiles/collectibles/26PEBBLE.html | A Meteor Returns for a Victory Lap | False | By Rob Sass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26listingsCT.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26Stylecxn.html | Correction: These Hills Still Talk to Him | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26peoplewe.html | With the Band Playing on, a Musician Gets Back to His Roots | False | By Peter Gerstenzang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26baseball-rail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/automobiles/autoreviews/26AUTO.html | Germans Land on Saturn and Things Shape Up | False | By Lawrence Ulrich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26theaterwe.html | Doors That Pop Open and Shut, and Is That a Bed? | False | By Sylviane Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26ping.html | Vaccines and Their Promise Are Roaring Back | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26ivy2.html | IVY LEAGUE | False | By Frank Litsky | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26MILLER.html | Melanie Miller, William Lanzana | False | | | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26dineli.html | The Fare Is Familiar, and So Are the Prices | False | By Joanne Starkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/design/26ouro.html | The Best House in Paris | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26highway.html | Pennsylvania Political War Over Planned Tolls on I-80 | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26COMdelta.html | Delta Enlists Top Chefs to Bolster Its Menus | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26lloyd.html | Alexsandra Lloyd, Tom Sanford | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26maci.html | Joan Macintosh | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26larder.html | The Larder System | False | By Patricia Marx | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26mainli.html | D'Amato a Heavyweight in Condo Plan Dispute | False | By Bruce Lambert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/l26island.html | Anti-Latino? Not in the Least; A Small Price to Pay for Land Preservation (2 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26zimmerman.html | Leigh Zimmerman-Fetzer, Walker Clarke | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26austin.html | Sara Austin, Kyle Smith | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/l26jersey.html | Helping State Schools to Cut Their Costs; Our Adopted Son, 16 Years Later; More Thinking, Please, About Transportation (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/othersports/26noise.html | The Sound and the Fury, and Possibly the Danger | False | By Viv Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/26Lreinach.html | Campus Safety 101 | False | By CAROLYN REINACH WOLF | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Grossman.html | Brooke Grossman, Andrew Russakoff | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26skins.html | Now Injecting | Silicone-Plumped Skins | False | By SUSAN CERNEK | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26bags.html | Hogan's New Guitar Handbags | False | By Angela Gaimari | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26qa-002.html | Suing to Recover a Security Deposit | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26OSTROVSKY.html | Maria Ostrovsky, Andrew Fagenholz | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26every.html | Avoid the Craziness and No One Gets Hurt | False | By Ben Stein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26food-t.html | Chill Seekers | False | By Matt Lee and Ted Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/22politics.html | The Politics of Appearance | False | By Daphne Merkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26bulb.html | The Brightest Bulb | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26liarts.html | The Artwork Runs Hot, With Infusions of Cool | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26alaska.html | Out of Alaska: Zoo Seeks a Move South for Elephant | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26cside.html | If a Window Is Cracked, or a Toilet Leaks | False | By Christine Haughney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26galicia.html | Spain's Quiet Corner | False | By Sarah Wildman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/26CIthompson.html | Teach the Toddlers | False | By WILLIAM C. THOMPSON Jr. and GAIL B. NAYOWITH | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26robe.html | What? And Leave Show Business? | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/l26west.html | Don't Replace It, Rehabilitate It; Free H.I.V. Tests at Planned Parenthood; Farmers' Market in New Rochelle; Old Neighborhoods, New Highways (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26goldhirsh.html | Elizabeth Goldhirsh, Eric Yellin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26letters.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26gret.html | Why the Roller Coaster Seems Wilder | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26scent.html | Entry-Level | False | By Chandler Burr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26Rtraffic.html | Traffic? Tell Them About It | False | By Dave Caldwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26island.html | Fox Island Is Sold for $3.78 Million | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26wiretap.html | Spying Program May Be Tested by Terror Case | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26qa-001.html | By Your Leave? | False | By Jay Romano | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26weeknj.html | The Week in New Jersey | False | By David K. Randall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26backpage.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/europe/26mediterranean.html | For African Migrants, Europe Gets Further Away | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26POSS.html | The Eye of the Beheld | False | By David Colman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/l26city.html | Heavenly Strolls Amid Traffic and Noise; Beauty Pageants for New Yorkâ€šÃ„Ã´s Chinese; Opera Stars, Past and Present (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Kalins-t.html | Dropping the Chicken | False | By Dorothy Kalins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26pubed.html | When Bad News Follows You | False | By Clark Hoyt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/asia/26india.html | Terror Bombings Kill Dozens in South India | False | By Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26cxli.html | Correction: The Week on Long Island | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26conferences2.html | Non-b.c.s. Conferences | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26grant.html | The Fedâ€šÃ„Ã´s Subprime Solution | False | By James Grant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26topteams1.html | TITLE CONTENDERS | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26friedman.html | Swift-Boated by bin Laden | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26cov.html | Condos, Brand-New Yet Not So Perfect | False | By Christine Haughney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26ballard.html | Lara Ballard and Gigi Sohn | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/othersports/26racing.html | Street Sense Wins Travers, but Works Harder Than Expected | False | By Joe Drape | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26kyrgistan.html | History, Change, at Once | False | Photographs and text by CAROLYN DRAKE | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/europe/26gdansk.html | Historic Polish Shipyard Struggles in a New Age | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26belluck.html | Sixteen Candles, but Few Blazing a Trail to the Ballot Box | False | By Pam Belluck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26inenj.html | Homegrown Restaurant With Big-City Pedigree | False | By David Corcoran | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/middleeast/26mideast.html | Israelis Kill 2 Palestinian Militants Who Attacked Army Post Near Giza Crossing | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26Rgen.html | The Odd Woman Out, but Still Very Much at Home | False | By Coco Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26weekend.html | Their Itinerary Is Your Menu | False | By Seth Kugel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26sun3.html | Jack Kirby, a Comic Book Genius, Is Finally Remembered | False | By Brent Staples | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/tennis/26seconds.html | 30 Seconds With Andy Roddick | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/football/26steelers.html | Roethlisberger Is Finally Off the Road to Recovery | False | By Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26pools.html | Losing Your Shirt, but Not in the Casino | False | By Michael Kaplan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/26love.html | The Rubble of My Marriage, Hidden by Katrinaâ€šÃ„Â´s | False | By Ellen Ann Fentress | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26scap.html | The Architect Who Shaped Upper Fifth Avenue | False | By Christopher Gray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/movies/26cats.html | Sequels: Stay Fresh or Die Hard | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26volpe.html | Michelle Volpe, Christopher Solgan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26originals.html | Inâ´šÃ®s de la Fressange | Style Emissary | False | By Alex Hawgood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26haggard.html | Fallen Pastor Seeks Aid to Pursue Studies | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Harris-t.html | Lying and One-Night Stands | False | By Lynn Harris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26pelham.html | Caroline Pelham, Eric Burton | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/26sun2.html | The Spy Chief Speaks | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26lizo.html | Not Just for Empty Nesters | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26listingsLI.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26liqu.html | The Market Is Bumpy, but Liquor Is Quicker | False | By Saki Knafo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26kickoff.html | End Zone to Danger Zone | False | By Ray Glier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26colli.html | A Farmhand With an Arm for Fastballs | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26samurai.html | Let the Dames Begin | False | By S.S. FAIR | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26wallach.html | Katherine Wallach, Jason Ginsburg | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26ivy1.html | IVY LEAGUE | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26oconnor.html | Catherine Oâ€šÃ„Â´Connor, Matthew Williams | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26oli.html | Have Clipboard, Will Canvass | False | By Gregory Beyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/world/middleeast/26visits.html | Hear a General, Hug a Sheik: Congress Does the Iraq Circuit | False | By Sheryl Gay Stolberg and Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26obsessions.html | Comped Lit | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/nyregionopinions/l26conn.html | Our Adopted Son, 16 Years Later; Undocumented Students and State Schools; Old Neighborhoods, New Highways (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/weekinreview/26kirkpatrick.html | This War Is Not Like the Others â€šÃ„Â® or Is It? | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Brookst.html | Stop Making Sense | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26wczo.html | What a Difference an Acre Makes | False | By Lisa Prevost | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26hunt.html | No Longer Boxed In | False | By Joyce Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26yankees.html | Wang Gives Weary Yankees Exactly What They Need | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/othersports/26hotticket.html | Hot Ticket | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/l26wiretap.html | Who Will Keep an Eye on the Spies? (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/business/yourmoney/26games.html | Calisthenics for the Older Mind, on the Home Computer | False | By CHRISTINE LARSON | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26region1.html | EASTERN LEAGUES | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/travel/26COMpassage.html | Washington to Pittsburgh, by Bike | False | By Hilary Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26gruenke.html | Jae Gruenke, Eric Barnhill | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Gersten.html | Jilian Gersten, Brian Shuman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/magazine/26letters-t-12.html | Correction: The Road to Clarity | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/crosswords/chess/26CHESS.html | Aspiring U.S. Grandmasters Might Be Able to Skip Europe | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26Krettecos.html | Christina Krettecos, Kevin White | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26legi.html | The Microbe Hunters and the Suspicious Fountain | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/25yanks.html | Dead of Night: Yankees Lose at 3:30 A.M. | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26njzo.html | The Over-55 Welcome Mat | False | By Antoinette Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26talk.html | The Talk | False | By Horacio Silva | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26harvey.html | The New Halston? | False | By Cathy Horyn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/movies/26halb.html | Unease in the Air and Revenge on the Screen | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26joe.html | No Ordinary Joe | False | By ARMAND LIMNANDER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26Rskate.html | For Skate Parks, Itâ€šÃ„Â´s a Material World | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/nyregionspe cial2/26topicli.html | Group Comes to Rescue of Abandoned Parrots | False | By Peter Gerstenzang | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/reviewHoffma n-t.html | Louder Than Words | False | By Jascha Hoffman | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/automobiles/26LEM ON.html | Their Titles Laundered, the Cars Are Still Lemons | False | By Christopher Jensen | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/sports/othersports/26 nascar.html | Edwards Wins a Race Devoid of Bristol Drama | False | By Viv Bernstein | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/business/yourmoney/2 6pre.html | Minding the Meeting, or Your Computer? | False | As told to JULIE BICK. | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Letters- t-1.html | Too Rich | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/nyregionspe cial2/26dinect.html | Years Later, Still Reason to Revel | False | By Patricia Brooks | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/business/yourmoney/2 6data.html | A Turnaround: Stocks Up, Volatility Down | False | By Jeff Sommer | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Weber- t.html | The Devil Sells Prada | False | By Caroline Weber | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Chotine r-t.html | All in the Family | False | By Isaac Chotiner | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/magazine/26letters-t- 1.html | Can This Marriage Be Saved? | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/business/26correction s.html | Correction: And in This Corner... | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/nyregionspe cial2/26topicnj.html | Quake Victims Included in Aid Drive for Peru | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/style/tmagazine/26ti meless.html | Dirty Harry | False | By Debbie Harry | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/26family.ht ml | Amid Familyâ€šÃ„Ã´s Quarrels, a Home Worthy of Gatsby Begins to Crumble | False | By Bruce Lambert | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/nyregionspe cial2/26peoplect.html | New Direction for a Folk Festival With an Eye on Conservation | False | By Melinda Tuhus | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/nyregion/26dentist.ht ml | Brooklyn Dentist Faces Charges of Lewdness | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Prose- t.html | Final Score | False | By Francine Prose | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Upfront -t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/books/review/Kulish- t.html | Creatures of Habit | False | By Nicholas Kulish | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/opinion/nyregionopin ions/CIcongest.html | A Field Trip for the Congestion Panel | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/opinion/nyregionopin ions/26Cherman.html | My Car-Free Life | False | By MICHELE HERMAN | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/realestate/26post.htm l | Counting on a River to Entice | False | By C. J. Hughes | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/travel/26next.html | 400 Candles, and a Yearlong Blowout | False | By Marialisa Calta | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/automobiles/26AUT OCXN-jc.html | Clean or Efficient? An Engine Goes for â€šÃ„Ã²Both of the Aboveâ€šÃ„Ã´ | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/us/26mine.html | Sixth Hole Finds Area Too Small for Miners | False | | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/200 7/08/26/theater/26ryzi.html | Never Mind the Monologue: Audition by Endurance | False | By Melena Ryzik | 2008-02-14 | TX 6-646- 316 | 2009- 08-06 | TX 6- 684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/music/26cara.html | The Education of Kanye West | False | By Jon Caramanica | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26doc.html | Wassup? Docs | False | By Zarah Crawford | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/realestate/26habi.html | Just the Setting for Chekhov | False | By Celia Barbour | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26toyswe.html | Store Sweep Finds Some Recalled Toys Still on Shelves | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/politics/26kids.html | In 2008 Race, Little Ones Go on the Trail With Daddy | False | By Jodi Kantor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/arts/26alsmail.html | Marriage on TV; Workspace; â€šÃ„Ã²Bonnie and Clydeâ€šÃ„Ã´; Mumblecore | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/26crossing.html | U.S. Wants to Close Popular Pedestrian Border Crossing | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26hollywood.html | Dress Mode | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26colwe.html | Countering Bridgesâ€šÃ„Ã´ Dark Allure | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/us/politics/26obama.html | Obamaâ€šÃ„Ã´s Plan to Restore New Orleans | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26ruff.html | Roslyn Ruff | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/othersports/26runners.html | Beijing Air Raises Questions for Olympics | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26plastic.html | Plastic Surge | False | By Lynn Yaeger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/fashion/weddings/26dittus.html | Erin Dittus, Russell Lang | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Howard-t.html | Mailer Gets Hammered | False | By Gerald Howard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/thecity/26rest.html | Flavors of Asia | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26heaterct.html | So This Handsome Stranger Comes to Town | False | By Sylviane Gold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/ncaafootball/26rutgers.html | A Revived Program and an Altered State at Rutgers | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/nyregion/nyregionspecial2/26Rair.html | Tales of Spotting Snarls From Above | False | By Jeff Holtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/books/review/Price2-t.html | Nonfiction Chronicle | False | Reviews by Matthew Price | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/style/tmagazine/26topaz.html | Go Suck on a Topaz | False | By Katherine Russell Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/opinion/l26clinic.html | A Drugstore-Clinic Caveat (1 Letter) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/sports/baseball/26chash.html | Drafted and Thrown Into Duty | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/technology/26iht-brands27.1.7256205.html | Consumers have voice on Web 2.0 | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-soviet.1.7256413.html | Fond memories of a former Soviet youth camp | False | By Alison Smale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-flights.4.7260080.html | Duel in the skies: Major airlines vs. private jets | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-greece.3.7259238.html | Fires tear through tinder-dry Greece | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-countrywide.1.7256744.html | Inside a mortgage lender's loan spree | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-immig.4.7260352.html | Fewer Africans risk sea crossing to Europe | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/news/26iht-police.4.7260326.html | Deal reached on Afghan police training | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-morgenson.1.7256416.html | Why the markets' roller coaster seems wilder | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/27/world/africa/27iht-27iraq.7265520.html | Iraqi prime minister assails democratic U.S. critics | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-TENNIS.1.7256438.html | Roger Federer and Rafael Nadal: A classic rivalry | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-cup.5.7262042.html | Soccer: Inter held to draw in first league match of season | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-greece.5.7262070.html | Fires tear through tinder-dry Greece | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edgrant.1.7257299.html | The Fed's subprime solution | False | By James Grant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-chitech.1.7257074.html | Chinese company's interest in U.S. tech firm raises security issues | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-soccer.1.7257166.html | Soccer: New European season brings gamut of emotions | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/africa/26iht-gaza.1.7256678.html | 8 are killed in Gaza and West Bank | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-balloon.1.7256193.html | Hot-air balloon burns in Canada, killing mother and daughter | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/africa/26iht-taylor.4.7260440.html | Liberian's war crimes trial stalled | False | By Marlise Simons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/asia/26iht-afghan.1.7256618.html | U.S. fails to reduce Afghan opium crop | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/africa/26iht-profile.4.7260234.html | Palestinian prime minister tries to undo the damage | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/asia/26iht-letter.1.7256490.html | Letter from China: Sex and the proletariat as seen in the personals | False | By Richard Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-TRACK.1.7257238.html | Ecuadorian strolls to his 3rd world title | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-cup.1.7257155.html | Chelsea takes over top spot in England | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-soviet.3.7259174.html | Fond memories of a former Soviet youth camp | False | By Alison Smale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-immig.1.7256457.html | Fewer migrants crossing Mediterranean to Europe | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-GOLF.1.7256445.html | Golf: After a change in attitude, birdies start flowing | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-flights.1.7257326.html | A duel in the sky: Airlines vs. private jets | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/27/world/africa/27iht-27kibbutz.7265276.html | The kibbutz sheds socialism and gains popularity | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-wars.1.7256179.html | The Iraq war is not like others, or is it? | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/news/26iht-old27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-greece.4.7260469.html | Fires tear through tinder-dry Greece | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-greece.1.7257584.html | Fires tear through tinder-dry Greece | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/27iht-27pokemon.7265550.html | Remember Squirtle and Jigglypuff? Suddenly, they're back and in high demand | False | By Will Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-Bank.5.7262067.html | The eastern German state of Saxony sells state-run bank | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/27iht-27greece.7265489.html | Greek fires kill 12 more and threaten antiquities | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-climate.1.7256431.html | Climate change alters way of life for Greenland's Inuit | False | By John McConnico | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-TRACK.5.7260240.html | Athletics: Gay outraces Powell in 100 meters | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edboyd.1.7257254.html | French wine: The art of making less | False | By William Boyd | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-cup.3.7259137.html | Soccer: Inter held to draw in first league match of season | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/technology/26iht-russnet27.1.7256364.html | A Web site shows quirky side of Russia | False | By Kevin O'Flynn (The Moscow Times) | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edkouchner.1.7257248.html | What France can do in Iraq | False | By Bernard Kouchner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-housing.1.7256428.html | Median home prices to fall in U.S. | False | By David Leonhardt and Vikas Bajaj | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-quake.4.7259990.html | In Peru, a baby's muffled cry leads to eventual rescue - and outrage | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-quake.1.7256479.html | In Peru, a baby's muffled cry leads to eventual rescue - and outrage | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edletmon.html | China's Burma problem; Whose baggage? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/americas/26iht-ferry.4.7260249.html | 'Profiling' debate swirls around FBI search for 2 men on ferry | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/africa/26iht-gaza.3.7258969.html | Israel opens Gaza crossing for marooned Palestinians | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-27depot.7265451.html | Home Depot unit sold for far less in tight market | False | By Andrew Ross Sorkin and Michael J. De La Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/asia/26iht-inda.4.7259786.html | 19 bombs found after fatal blasts in India | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edsafire.1.7257329.html | Language: The old combatant is on the march | False | By William Safire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/news/26iht-iraq.4.7260246.html | Iraqi leader lashes out at his critics in U.S. Senate | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-soviet.4.7259780.html | Fond memories at a former Soviet youth camp | False | By Alison Smale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-27enddepot.7265420.html | Home Depot is said to cut deal's price by $1.8 billion | False | By Andrew Ross Sorkin and Michael J. De La Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-Bank.4.7260349.html | German state-run bank, caught in subprime mess, is sold | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edollar.1.7257235.html | Dollars for sale | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-PRIX.3.7259346.html | Formula One: Suddenly, it's a race in the drivers' series | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/technology/26iht-ad27.1.7256208.html | On Advertising: Jets become flying billboards | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-BARTOLI.1.7256454.html | Tennis: Frenchwoman takes odd path to No. 11 | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/sports/26iht-MARA.1.7256410.html | Endurance athletes worry about pollution in Beijing | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/africa/26iht-iraq.5.7262064.html | Iraqi leaders agree on compromises | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/opinion/26iht-edsea.1.7257241.html | A treaty whose time has come | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 2007-08-26 | https://www.nytimes.com/2007/08/26/world/europe/26iht-obit.1.7257163.html | Obituary: Raymond Barre, former French prime minister, 83 | False | By Ariane Bernard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-26 | 0001-01-01 | https://www.nytimes.com/2007/08/26/theater/26carlin.html | Chet Carlin | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27bartoli.html | Girl Next Door Leaves the Critics Shaken and Stirred | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27bits4.html | A Prognosticator Misses the Mark | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27weisberg.html | The C.I.A.â€šÃ„Â´s Open Secrets | False | By Joseph Weisberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27mcaps.html | After the Big 2 | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/asia/27pakistan.html | Close Aides to Musharraf Meet With His Opposition | False | By Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/europe/27cohn.html | Norman Cohn, Historian, Dies at 92 | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-SARAJEVOFILM_BRF.html | Sarajevo Film Festival Awards | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/us/27bar.html | With the Bench Cozied Up to the Bar, the Lawyers Canâ€šÃ„Â´t Lose | False | By Adam Liptak | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/middleeast/27iran.html | Governor of Iranâ€šÃ„Â´s Central Bank Resigns | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/us/27colonias.html | Inside a Jumble of Poverty, Texans Build a Future | False | By Erik Eckholm | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27firefighters.html | Past 50, and Still Running Into the Flames | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/theater/27conn.html | With a Laugh, Shakespearean Stoppard Meets Stoppardian Shakespeare | False | By Edward Rothstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/books/27masl.html | The Muse Who Made the Guitars Gently Weep | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27lawsuit.html | Unauthorized Enjoyment of Song Irks Law Firm | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27blaur.html | Poem: â€šÃ„Â²Some Treesâ€šÃ„Â´ | False | By John Ashbery | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27bits3.html | A Solution Seen to â€šÃ„Â²Brain Drainâ€šÃ„Â´ | False | By Steve Lohr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27youth.html | A Lifeboat for American Tennis | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27transformers.html | A Director Sounds Off, but Is Soon Reassured | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27colbert.html | 2 Out of 3 Anchors Join Colbert in Wrist Stunt | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27nadal.html | His Next Line to Cross | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27micro.html | In Online World, Pocket Change Is Not Easily Spent | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/baseball/27pins.html | Aching Knee Keeps Jeter Out of the Lineup | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27wcaps.html | Anyoneâ€šÃ„Ã´s Guess | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/theater/reviews/27iphi.html | Way Before Lindsay and Britney, Chaos Swirled Around Iphigenia | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/l27intuition.html | Injustices of Intuition (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27citywide.html | Forty Years of Growth, Except Where It Was Expected | False | By David Gonzalez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27mon4.html | Mexicoâ€šÃ„Ã´s Plutocracy Thrives on Robber-Baron Concessions | False | By Eduardo Porter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-ORCHESTRAEXC_BRF.html | Orchestra Exchange Program | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-SUPERBADSCOR_BRF.html | Superbad Scores Again | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27venus.html | In Full Summer, Pattern Emerges for Venus Williams | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27rooney.html | Andy Rooney Regrets a Racist Comment in a Recent Column | False | By Maria Aspan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/us/27prisons.html | Using Muscle to Improve Health Care for Prisoners | False | By Solomon Moore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/middleeast/27iraq.html | Iraqi Prime Minister Assails Democratic Critics | False | By James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27diary.html | Metropolitan Diary | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/asia/27afghan.html | Afghan Elders and U.S. Differ on Who Killed 12 Civilians | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27dopp.html | Suspended Spitzer Aide Is Expected Back at Work | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/baseball/27mets.html | Wells Makes a Good First Impression | False | By David Picker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/pageoneplus/27corrections1-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27ecom.html | Late to Web Retailing? Thereâ€šÃ„Ã´s Still Money There | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27amazon.html | Humane Society Has Its Sights on Amazon.com | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27bits.html | What I Did on My Summer Vacation | False | By Katie Hafner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-SECONDCHANCE_BRF.html | Second-Chance Showings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/television/27love.html | The Tame, the Trashy and the Rocker Quality | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/othersports/27track.html | Regaining Her Stride | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27krugman.html | A Socialist Plot | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/othersports/27sprint.html | Gay Wins Runoff With Powell to Take 100-Meter Title | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/baseball/27okajima.html | Bostonâ€šÃ„Ã´s Other Japanese Pitcher | False | By Jerâ€šÃ© Longman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27adcol.html | On 10th Anniversary, â€šÃ„Ã²Dianabiliaâ€šÃ„Ã´ Takes Over | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27mon2.html | The College Credit Scam | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27houseboats.html | Fears of Development Ruffle Long Island Houseboat Haven | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-PIESHOW_BRF.html | Pie Show | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/pageoneplus/27corrections1-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27bank.html | Bank Profits May Well Suffer, but Credit Crisis Hardly Leaves Them Defenseless | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27salty.html | From Either Side of the Bar, Firefighters Embrace a Tradition | False | By Kate Hammer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/football/27giants.html | Giantsâ€šÃ„Ã´ Tuck Excels as Strahanâ€šÃ„Ã´s Replacement | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27rooming.html | An Industrious Trucker Who Never Came Home | False | By Patrick McGeehan and Annie Correal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/crosswords/bridge/27card.html | A Test of Skill in Beijing, but Not the Olympics | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/football/27jets.html | Jetsâ€šÃ„Ã´ Young Linemen Have Lessons to Learn | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27pokemon.html | Remember Squirtle and Jigglypuff? Theyâ€šÃ„Ã´re Back | False | By Will Wade | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/us/politics/27thompson.html | As Counsel, Thompson Walked Capitalâ€šÃ„Ã´s Fine Line | False | By Jo Becker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27bonds.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-SOBADTHEYREG_BRF.html | So Bad Theyâ€šÃ„Ã´re Good | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/27depot.html | Home Depot Unit Sees Price Drop in Tight Market | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/middleeast/27kibbutz.html | The Kibbutz Sheds Socialism and Gains Popularity | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/europe/27greece.html | Greek Fires Kill 12 More and Threaten Antiquities | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/education/27teacher.html | With Turnover High, Schools Fight for Teachers | False | By Sam Dillon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27south.html | â€šÃ„Ã²South Parkâ€šÃ„Ã´ Creators Win Ad Sharing in Deal | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/golf/27golf.html | For Stricker and Caddie, Overdue Tears of Joy | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/music/27cari.html | Bring in the Reggae, Hold the Hate | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27brands.html | Taste of Victory: Online Outcry Revives a Chocolate Bar | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/othersports/27nascar.html | As Playoffs Near, Edwards Is Gaining Momentum | False | By Viv Bernstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27trib.html | Twin Cities Editor Planning Online Daily | False | By Brian Lambert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/l27electoral.html | Graduating From the Electoral College (6 Letters) | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27bits2.html | Testing a Format, in a Test of Firsts | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27mon1.html | Ravaging Appalachia | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27drill.html | Cellphone-Only Homes Hit a Milestone | False | By Alex Mindlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27roberts.html | These Days, Itâ€šÃ„Ã´s the Men Who Are in Vogue | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/music/27idol.html | No Votes, Just Hugs, Smiles and Pop | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27bet.html | BET Says Cartoon Was Just a Satire | False | By Maria Aspan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/books/27laur.html | An 80-Year-Old Poet for the MTV Generation | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/europe/27wess.html | Julius Wess, 72, Theoretical Physicist, Is Dead | False | By Kenneth Chang | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/us/27list.html | Names of the Dead | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27wrap.html | Your Ad Here, on My S.U.V.? And Youâ€šÃ„Ã´ll Pay? | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/nyregion/27lottery.html | Lottery Numbers | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-ANOTHERPRIZE_BRF.html | Another Prize | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/music/27moza.html | Passion, Through a Choirâ€šÃ„Ã´s Revelation | False | By Steve Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/technology/27nokia.html | Play It Again, Nokia. For the 3rd Time. | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27ad.html | At 30,000 Feet, Finding a Captive Audience for Advertising | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/africa/27taylor.html | Liberian Ex-Leaderâ€šÃ„Ã´s War Crimes Trial Is Stalled | False | By Marlise Simons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/baseball/27yankees.html | Hughes Struggles Early as Tigers Edge Yanks | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/washington/27memo.html | A Familiar Strategy to Help Stay the Course | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27feder.html | Beat Federer? a) Be Serious. b) You Cannot Be Serious. | False | By Micah Cohen and Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/27disease.html | W.H.O. Urges Effort to Fight Fast-Spreading New Diseases | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-PAVAROTTIGOE_BRF.html | Pavarotti Goes Home | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/europe/27soviet.html | Tourist in Russia Stumbles Into a Legal Predicament | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/television/27tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/baseball/27chass.html | Not Only Yankees Fans Cheering for Week 22 | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27cohen.html | The MacArthur Lunch | False | By Roger Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27rivals.html | Federer and Nadal Help Bring Back the Rivalry to Tennis | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/pageoneplus/27corrections1-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27addes.html | Addenda | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/music/27choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/world/europe/27barre.html | Raymond Barre, 83, Former French Premier, Dies | False | By Ariane Bernard | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27german.html | Mortgage Crisis Forces Sale of German Bank | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/opinion/27mon3.html | Dread of Flying | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/music/27abso.html | Sixx, Meet Oud: Jazz With an Arabic Accent | False | By Allan Kozinn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/sports/tennis/27djokovic.html | Djokovic Looking for a Piece of the Pie | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/arts/27arts-FORTHEROAD_BRF.html | For the Road | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 0001-01-01 | https://www.nytimes.com/2007/08/27/business/media/27predator.html | â€šÃ„Ã²To Catch a Predatorâ€šÃ„Ã´ Is Falling Prey to Advertisersâ€šÃ„Ã´ Sensibilities | False | By Brian Stelter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edgriswold.1.7272217.html | Calmer heads should prevail on U.S. visa provision | False | By Daniel Griswold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/arts/27iht-27laur.7268746.html | John Ashbery: An 80-year-old poet for the MTV generation | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-27russiapress-review.7268299.html | Russian press review: Aug. 27 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-prexy.1.7267047.html | Bush renews PR blitz for the war in Iraq | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27bushtext.7277008.html | Bush's statement on Gonzales | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-oil.1.7268311.html | Kazakhstan halts work at oil field | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/technology/27iht-techbrief.4.7277122.html | Tech in Brief: Hollywood studios set $4 billion summer record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-oil.7268101.html | Kazakhstan stops work at giant oilfield in profit dispute with Eni of Italy | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27texas.7266204.html | Inside a jumble of poverty, Texans build a future | False | By Erik Eckholm | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/africa/27iht-iraq.5.7277267.html | Doubts raised that Sunnis will return to Iraq government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27teacher.7266195.html | U.S. schools fight for teachers because of high turnover | False | By Sam Dillon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-boj.1.7268169.html | Toshiro Muto not likely to head Bank of Japan, economists say. | False | By Mayumi Otsuma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edchina.1.7272211.html | Pressing China to clean up its act | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/news/27iht-27oxan-disaster.7267431.html | INTERNATIONAL: Disaster risk reduction gains support | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-risk.1.7267434.html | U.S. economic experts fear bad credit more than terrorism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-merkel.2.7269576.html | German chancellor calls on China to strengthen measures against warming | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/arts/27iht-26lim.7270218.html | In Ang Lee's 'Lust, Caution,' love is beautiful to see, impossible to hold | False | By Dennis Lim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/your-money/27iht-minvest25.1.7272427.html | Investing: Emerging markets rise above global turmoil | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-romania.5.7278398.html | U.S. and Romania begin 3-month joint training exercise | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-oecd.1.7267796.html | China needs innovation, OECD says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-FIELD.1.7268898.html | Athletics: Belarussian wins 3rd hammer title | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-bankcol28.1.7267020.html | Colombia's newfound security makes banks attractive prey | False | By Karina Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-japan.1.7268841.html | Abe reshuffles cabinet in Japan | False | By Nori Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-turks.5.7278401.html | Secular Turkey is under threat, military says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/28/world/africa/28iht-28mideast.7280289.html | Israeli says Hamas is training hundreds abroad | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-moscow.1.7268656.html | Russia arrests 10 suspects in murder of reporter | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-GOLF.1.7267196.html | Golf: Stricker ends long slump | False | By Damon Hack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-france.1.7275630.html | Iran risks attack over atomic push, Sarkozy says | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-micro.1.7274094.html | Micropayments arrive on the Web | False | By Dan Mitchell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-deal.4.7275327.html | Home Depot said to cut price of supply unit by $2 billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/28/world/asia/28iht-28japan.7280276.html | Seeking allies' support, Japan's leader reshuffles cabinet | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-letter.4.7273390.html | Letter from Germany: When easy money leads down the garden path | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/technology/27iht-27nokia.7265545.html | Play it again, Nokia. For the 3rd time. | False | By Brad Stone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-turks.4.7274520.html | Secular Turkey is under threat, military says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-moscow.4.7274740.html | Russia arrests 10 in killing of journalist | False | By C.J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-27tennis.1.7279223.html | Beat Federer? You could try cheating | False | By Micah Cohen and Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-macao.4.7274826.html | For Macao, gambling is no guarantee for the future | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-wrap.4.7274266.html | Companies pay motorists to wrap their cars in ads | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-police.1.7268662.html | Afghan police training to be standardized | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-risk.4.7273856.html | U.S. economic experts fear bad credit more than terrorism | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-TRACK.1.7271710.html | Athletics: Gay stays poised for 100-meter title | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-turkey.4.7274523.html | Sarkozy offers a proposal on EU-Turkey talks | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/africa/27iht-iraq.4.7274475.html | Doubts raised that Sunnis will return to Iraq government | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-france.3.7272784.html | Sarkozy tells Iran it risks attack over atomic program | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/travel/27iht-26footsteps.7270570.html | Entering the world of Willa Cather's 'Archbishop' | False | By Mary Duenwald | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-TRACK.3.7273648.html | Athletics: Campbell wins women's 100-meter title in photo finish | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-out.1.7268750.html | Subprime wave causes Indian ripple | False | By Romit Guha | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-acer.1.7268753.html | Acer to acquire Gateway | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edporter.1.7272321.html | Mexico's new robber barons | False | By Eduardo Porter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-texas.1.7268047.html | Infrastructure makes inroads in shantytowns along Texas border | False | By Erik Eckholm | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-28afghancnd.7278180.html | Afghan opium crop at record high | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-VICK.4.7274082.html | NFL: Vick pleads guilty to federal charges and apologizes to team | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/arts/27iht-kanye.1.7267583.html | Kanye West: A more mature rapper, trying to be cool | False | By Jon Caramanica | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-gonzales.5.7278844.html | Bush accepts resignation of Attorney General Alberto Gonzales | False | By Steven Lee Myers and Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/arts/23iht-23albert.7271069.html | For Laura Albert, life without JT LeRoy | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-27soviet.7265528.html | Tourist in Russia stumbles into a legal predicament | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/travel/27iht-26next.7270685.html | Quebec City: 400 candles, and a yearlong blowout | False | By Marialisa Calta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-france.5.7277956.html | Iran risks attack over atomic push, French president says | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-BASE.1.7267502.html | Baseball: Boston dominates battle of mismatched Sox | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edflying.1.7272214.html | Too many planes, too little planning | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/28/world/americas/28iht-27cndgonzales.7280457.html | Embattled attorney general resigns | False | By Steven Lee Myers and Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-monopoly.4.7275218.html | China casts wary eye on foreign takeovers | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-romania.4.7274448.html | U.S. and Romania begin 3-month joint training exercise | False | By Matthew Brunwasser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-WEBTRACK.7278794.html | Athletics: Campbell wins women's 100-meter title in photo finish | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27memo.7266248.html | A familiar U.S. strategy to help stay the course in Iraq | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/28/world/europe/28iht-28greece.7280424.html | A political crisis brews in Greece as fires rage | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27endgonzales.7269830.html | U.S. Attorney General Alberto Gonzales resigns | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/news/27iht-horse.3.7272220.html | Equine flu halts horse races in Australia | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edlet.html | Addicted to consumerism; France under the Nazis;Bush and Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/28/world/africa/28iht-28iraq.7280284.html | Iraq to allow ex-Baathists to regain jobs | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-oil.4.7274472.html | Kazakhstan halts work at oil field amid contract talks | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/26/business/worldbusiness/26iht-diana.4.7260086.html | Lady Di's popularity and profitability live on | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-TENNIS.5.7278797.html | Tennis: Davydenko zooms into second round of U.S. Open | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-teachers.1.7266988.html | Teacher turnover leaves void in U.S. schools | False | By Sam Dillon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/arts/27iht-27blaur.7270012.html | Poem: 'some trees' | False | By John Ashbery | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/style/27iht-Fkids.1.7267313.html | More parents splurging on designer pajamas for their children | False | By Jessica Michault | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-mistral.4.7273889.html | A wing and a prayer: Vatican inaugurates its own airline | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/24/arts/24iht-booktue.1.7243346.html | Book Review: Oh the Hell of It All | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-monopoly.1.7268895.html | China casts wary eye on foreign takeovers | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-27pakistan.7265538.html | Close aides to Musharraf meet with his opposition | False | By Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-obit.1.7268817.html | Obituary: Edward Seidensticker, scholar and translator of Japanese | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-russia.4.7274463.html | Chilean detained in Russia for buying Red Army medals and old ruble notes | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-homes.5.7278842.html | Existing-home sales in U.S. drop | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-acer.4.7273874.html | Acer to acquire Gateway | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-bankcol28.4.7275122.html | Colombia's newfound security makes banks attractive prey | False | By Karina Robinson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-japan.3.7272796.html | Abe reshuffles cabinet in Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-ecb.4.7273975.html | ECB president leaves interest rate options open | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edweisberg.1.7272405.html | The CIA's open secrets | False | By Joseph Weisberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-sxyellow.1.7267044.html | Yellow Pages Group in New Zealand will reduce a bond offering | False | By Tracy Withers and Patricia Kuo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/24/arts/24iht-bookmon.1.7241259.html | Book Review: Anarchy and Old Dogs | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/news/27iht-old28.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-letter.1.7267572.html | Letter from Germany: When easy money leads down the garden path | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/europe/27iht-moscow.2.7269596.html | Russia says Chechen had reporter killed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-27gonzales3.7271422.html | U.S. Attorney General Alberto Gonzales resigns | False | By Steven Lee Myers and Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/sports/27iht-TENNIS.1.7267185.html | Tennis: Beat Federer? You could try cheating | False | By Micah Cohen and Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/business/worldbusiness/27iht-27fallout.7266258.html | Bank profits may well suffer, but credit crisis hardly leaves them defenseless | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-pakistan.2.7269727.html | Musharraf aides and rivals meet in London | False | By Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edcarroll.1.7272205.html | Outsourcing U.S. intelligence | False | By James Carroll | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-fraud4.7274262.html | Americans who report Iraq corruption pay a price | False | By Deborah Hastings | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/asia/27iht-pakistan.1.7268844.html | Musharraf aides and rivals meet in London | False | By Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/opinion/27iht-edmerullo.1.7272318.html | Meanwhile: Voyage of emptiness | False | By Roland Merullo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-27 | 2007-08-27 | https://www.nytimes.com/2007/08/27/world/americas/27iht-gonzales.4.7273877.html | Gonzales quits after stormy tenure as attorney general | False | By Steven Lee Myers and Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29nyc.html | Heâ€šÃ„Ã´s in Iraq. U.S. Reward: Deport Wife? | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28briefs-abortion.html | Italy: Abortion Blunder Rekindles Debate | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/books/28kaku.html | Democrats Face Online Diagnoses, but No Cure Yet | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28talk.html | Baby Talk Crosses Cultural Line | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28tier.html | A World of Eloquence in an Upturned Palm | False | By John Tierney | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28katrina.html | Op-Chart: An Update on the State of New Orleans | False | By Amy Liu and Nigel Holmes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/movies/homevideo/28dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28risk.html | At Risk: Gestational Diabetes May Be Tied to Type of Cancer | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28france.html | French Leader Raises Possibility of Force in Iran | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/music/28simo.html | How Do You Move a Career Into High Gear? By Breaking the Rules | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/middleeast/28military.html | Iraq Weapons Are a Focus of Criminal Investigations | False | By James Glanz and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28workout.html | In Washington, Aid to Homeowners Debated | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/l28die.html | When Doctors Have to Deliver Grim News (4 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28tue2.html | What Looks and Sounds Like a Bailout? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/middleeast/28mideast.html | Israeli Says Hamas Is Training Hundreds Abroad | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28trial.html | Prosecutors Seek Reportersâ€™ Testimony in Murder Case Against Couple | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/music/28sibe.html | Grandeur of the North, Yours by the Bushel, From Sibelius | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28tue3.html | Digital â€˜South Parkâ€™ | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28tue1.html | The House Lawyer Departs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28game.html | Not a Game: Simulation to Lessen War Trauma | False | By Amanda Schaffer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28idaho.html | The Wealthy Get an Extra Shield for Wildfires | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28registry.html | Survey Shows a High Rate of Asthma at Ground Zero | False | By Anthony DePalma | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28kosovo.html | Kosovo Talks to Start Anew, but Parties Express Doubt | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/television/28tvcol.html | Whatâ€™s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/media/28adco.html | New Shop Promises Results Clients Can Gauge | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28phillies.html | Utley Rejoins Phillies and Shows Them What They Were Missing | False | By JER&#201; LONGMAN | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28child.html | Spitzer Talks of Suing to Expand Health Plan | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/othersports/28run.html | Race Takes 11.01 Seconds. Results Take 5 Minutes. | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28marb.html | Venturing Into the Mines of Uganda, in Search of the Marburg Virus | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/movies/28arts-BUDDHAGETSAB_BRF.html | Buddha Gets a Biopic | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/28mont.html | Asbestos, Hidden in Plain Sight | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28case.html | Code Blue: A Medical Morality Play in 3 Acts | False | By Larry Zaroff, M.D. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28brooks.html | The Wise Men, Redux | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/asia/28afghan.html | Second Record Level for Afghan Opium Crop | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/tennis/28notes.html | Teenager Takes Turn on Scout Team | False | By Ray Krueger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28voice.html | The Voice of New Jersey, but Not the Boss | False | By Joe Brescia | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28cia.html | The C.I.A.â€™s Problem (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28vatican.html | For the Pilgrim on a Budget, the Vatican Has Air Charters | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28disp.html | Insights: Racial Disparity Affirmed in Tobacco Advertising | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28law.html | 2 Big Law Firms Announce Merger | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/politics/28campaign.html | Candidates Call Anew for Rebuilding of New Orleans | False | By Leslie Wayne and Susan Saulny | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28herbert.html | Holding Kids Hostage | False | By Bob Herbert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28inspect.html | Inspections Criticized Again, 20 Years After 7 Deaths | False | By John Sullivan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/28tuecorrex.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28crop.html | Useful Mutants, Bred With Radiation | False | By William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28kennedy.html | Louisa Livingston Kennedy Dies at 73 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/opinion/l28maliki.html | Assigning Blame for the Mess in Iraq (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28texas.html | Man Sought in 6 Deaths Is Arrested in New York | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28real.html | The Claim: Swallowed Gum Takes a Long Time to Digest | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28haza.html | Hazard: High-Fat Diet Raises Risk of Colon Cancer Return | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28columbia.html | Two Years Later, a Street Still Waits for Its Promised Gentrification | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28convention.html | Perking Up Convention Halls | False | By Martha C. White | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/washington/28gonzales.html | Gonzales, Loyal to Bush, Was Firm on War Policies | False | By Eric Lichtblau and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/football/28vick.html | Awaiting Sentence, Vick Speaks of Mistakes | False | By Michael S. Schmidt and Judy Battista | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28macao.html | Bigger Than Las Vegas? Thatâ€šÃ„Ã´s Macaoâ€šÃ„Ã´s Bet | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28conv.html | Through Analysis, Gut Reaction Gains Credibility | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/asia/28pakistan.html | Cabinet Minister in Pakistan Resigns in Protest of Musharrafâ€šÃ„Ã´s Re-election Efforts | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28doctor.html | Doctor, 64, Is Charged in Sex Abuse of 10 Women | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28books.html | Collaborators in a Quest for Human Perfection | False | By Abigail Zuger, M.D. | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/television/28dans.html | A Veteran of Comedy Rediscovers His Dark Side | False | By Margy Rochlin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/middleeast/28iraq.html | Iraq to Allow Ex-Baathists to Regain Jobs | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/americas/28briefs-chavez.html | Colombia: Châ€šÃ„Ã´vez to Mediate Hostage Talks | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/golf/28sandomir.html | A FedEx Cup Prize Well Worth the Wait | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28greece.html | In Greece, Wine Saves Life; a Motherâ€šÃ„Ã´s Arms Do Not | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28dodd.html | Homeless Man Held in Burglary of Doddâ€šÃ„Ã´s Office | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/28arts-POLANDANDGER_BRF.html | Poland and Germany Argue Over Art | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28cons.html | For a Low-Dose Hormone, Take Your Pick | False | By Roni Caryn Rabin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/asia/28korea.html | Peace Dam Still Waits for the Flood That Never Came | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/books/28halb.html | Famous Friends on Tour for a Halberstam Book | False | By Celia McGee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28shea.html | Two Mets Return to the Lineup, Feeling Mended and Rested | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28mets.html | Phillies Give Mets a Reminder the Race Is Only Beginning | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28fund.html | In Volatility, Redemption for Manager | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/washington/28craig.html | Senator, Arrested at Airport, Pleads Guilty | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28brod.html | The Solvable Problem of Organ Shortages | False | By Jane E. Brody | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/washington/28menendez.html | Inquiry Focuses on Former Aide to Menendez | False | By David Kocieniewski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/health/28patt.html | Patterns: Examining Dementia and Weight Loss | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28rider.html | Prosecutor Asks to Drop Hazing Charge Against 2 Rider Officials | False | | 2008-02-14 | TX 6-646-316 | | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/design/28jazz.html | Two Infusions of Vision to Bolster New Orleans | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28oldiam.html | Ancient Diamonds Add Layer to Debate About Ancient Earth | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28qna.html | Suspect Seaweed | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/television/28fiel.html | In India, Debting Farmers Who Reach Despairâ€šÃ„ấ›s Depths | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/technology/28gateway.html | Taiwanâ€šÃ„ấ›s Acer to Acquire Gateway | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/28nabb.html | Magdalen Nabb, Mystery Writer in Italy, Dies at 60 | False | By Marilyn Stasio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/washington/28assess.html | Departures Offer Chance for a Fresh Start as Term Ebbs | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28homehealth.html | 2 in Brooklyn Plead Guilty to Fraud in Home Care | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28road.html | Best Choices to Be Stranded: Syracuse, Albany, Pepperoni | False | By Joe Sharkey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/tennis/28open.html | Taste of Victory for Isner and Young, 2 Promising Americans | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28flier.html | For Dance Troupe, Travel Is a Test of Poise | False | By David Leventhal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/television/28stew.html | A Young Teacher Attends a School of Hard Knocks | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/tennis/28tennis.html | After Trailblazer Is Honored, Williamses Carry On Her Legacy | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/movies/28bean.html | Mr. Bean Bumbles on Voyage Across Pond | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28yankees.html | Ugly Outing by Mussina Casts Cloud on Future | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/othersports/28track.html | Gatlinâ€šÃ„Ã´s Drug Case Puts Concerns on the (Massage) Table | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28pants.html | A Connecticut Town Debates the Need for a Kind of Belt-Tightening | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28immig.html | Facing Trial, Government Agrees to Improve Conditions at Immigrant Center | False | By Clifford Krauss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28pins.html | Hughes Is Back; Velocity Is Lacking | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/28corrections.ready-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28brfs-3COLLEGESINA_BRF.html | 3 Colleges in Accord on College Board Inquiry | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/football/28nfl.html | Tyreeâ€šÃ„Ã´s Broken Wrist Adds to Giantsâ€šÃ„Ã´ Injury Troubles | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/africa/28briefs-sudan.html | Sudan: Aid Agency Chief Expelled | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28russia.html | Russia Arrests 10 in Killing of Putin Critic | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28fire.html | 3 Disciplined Over Fatal Fire at Bank Tower | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/washington/28resign.html | A Defender of Bushâ€šÃ„Ã´s Power, Gonzales Resigns | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28iop.html | As Brazil Defends Its Bounty, Rules Ensnare Scientists | False | By Larry Rohter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/nyregion/28ink.html | Is That Quick Dip a Cool Idea, or Not So Hot? | False | By David K. Randall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/design/28samuels.html | Peggy Samuels, Biographer and Art Historian, Dies at 84 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/europe/28gul.html | A Religious Candidate Is Ascendant in Turkey | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/tennis/28araton.html | For Davydenko, a New Kind of Grind | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28obring.html | In a Rare View, Rings on Uranus Show Their Changes | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28kazakh.html | Kazakhs Suspend Permits for Oil Field | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/world/asia/28japan.html | Seeking Alliesâ€šÃ„Ã´ Support, Japanâ€šÃ„Ã´s Leader Reshuffles Cabinet | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/politics/28ohio.html | G.O.P. Zeroes In on a Democrat It Sees as a Fluke Winner | False | By Christopher Maag | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/28deal.html | Redone Home Depot Deal Not Thought Contagious | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28monopoly.html | Beijing Seeks New Scrutiny of Investments by Outsiders | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28daddy.html | A Daddy Longlegs Tells the Story of the Continentsâ€šÃ„Ã´ Big Shifts | False | By Carl Zimmer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/arts/music/28char.html | Headliner Canâ€šÃ„Ã´t Make It? Hereâ€šÃ„Ã´s a First-Class Fill-In | False | By Ben Ratliff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/sports/baseball/28pedro.html | Martâ€šÃ‰Â°nez Is Pleased With Test | False | By Charlie Nobles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/theater/reviews/28warr.html | The Life of a Scullery Maid or Factory Slave? No Thanks | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/science/28obradi.html | Did Chernobyl Leave an Eden for Wildlife? | False | By Henry Fountain | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 0001-01-01 | https://www.nytimes.com/2007/08/28/us/28payday.html | Nonprofit Payday Loans? Yes, to Mixed Reviews | False | By John Leland | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-TRACK.3.7289289.html | Athletics: As others are deposed, Isinbayeva stays a queen | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-tv.4.7290157.html | European phone companies push ahead on Internet television | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-28cndcensus.7292130.html | U.S. Poverty rate falls, but more are uninsured | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/arts/28iht-lon29.1.7283067.html | Rob Ashford's journey: From dance steps to leader of the band | False | By Matt Wolf | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/technology/28iht-yen.1.7282668.html | Shiseido breaks ranks in Japan, featuring Japanese women in ads | False | By Yuri Kageyama | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edlet.html | Abolish the Electoral College; The right man for the job; Shortage of hotel staffers; A media bias; America and the occult | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/africa/28iht-iraq.4.7289790.html | One million told to leave Iraqi city as gunfights rage | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-rasmussen.1.7284119.html | Lender's demise forces couple to take a loss | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/arts/28iht-0829beanreview.7284500.html | Review: 'Mr. Bean's Holiday' | False | By ANDY WEBSTER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edfed.1.7286041.html | What looks like a bailout? | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-28resign.7281539.html | A defender of Bush's power, Gonzales resigns | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-SOCCER.3.7289170.html | Soccer: Sevilla defender dies in hospital | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-letter.1.7284543.html | Letter from Russia: Keeping the Kremlin's grip on business in check | False | By Celestine Bohlen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-boj.1.7283725.html | Central banks play wait-and-see with interest rate changes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-zoellick.1.7283826.html | World Bank mimics Wall Street as it looks for a new role | False | By Christopher Swann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edjordan.1.7286075.html | On vacation, all by myself | False | By Pete Jordan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-myanmar.1.7285797.html | Protesters beaten back in Myanmar | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/world/africa/29iht-29refugees.7295883.html | Obstacles keep Iraqi refugees from U.S. | False | By Sabrina Tavernise and David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/news/28oxan-vietnam.7285504.html | US/IRAQ: Vietnam parallels | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-bulb.4.7290145.html | Sparks to fly as European Commission debates low-energy light bulb duties | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-iraq.5.7294242.html | 31 killed at Iraqi religious festival | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-greece.4.7291197.html | Wildfires ignite political turmoil in Greece | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-refugees.4.7290280.html | Iraqis who served U.S. facing a bleak future | False | By Sabrina Tavernise and David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/arts/28iht-27masl.7288143.html | Book Review: Wonderful Tonight | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-yuan.1.7283065.html | To battle inflation, China limits price increases | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-conti.4.7289761.html | Continental sets about integrating Siemens VDO | False | By Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-TRACK.5.7292437.html | Athletics: A good night for sweeps but not for streaks | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-nazi.4.7289940.html | Poland may demand $20 billion for Nazi destruction of art treasures | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-artist.1.7284725.html | A lone dreamer in the Aboriginal art boom | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-28pakistan.7281706.html | Cabinet minister in Pakistan resigns in protest of Musharraf's re-election efforts | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-28assess.7281550.html | Final chance for fresh start | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-military.1.7282964.html | U.S. broadens fraud investigations in Iraq | False | By James Glanz and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-FIELD.1.7286909.html | Kenyans enjoy double triumph | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-glob29.4.7292092.html | Money for the poor | False | By Daniel Altman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/africa/28iht-28nations.7290552.html | U.N. leader to travel to Africa to try and end Darfur violence | False | By Warren Hoge | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-econ.5.7293785.html | Fed's inflation view puts dent in stocks on both sides of the Atlantic | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-zoellick.4.7289467.html | World Bank mimics Wall Street as it looks for a new role | False | By Christopher Swann | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-SOCCER.5.7293474.html | Soccer: Sevilla defender dies in hospital | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-arson.4.7290019.html | Land classification suggested as a way to prevent fires in Greece | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-conti-side.4.7291524.html | Continental chief may look at taking company private | False | By - Carter Dougherty | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-carbon.4.7290268.html | 'Dead-end' Austrian town blossoms with green energy | False | By Jonathan Tirone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/africa/28iht-28military.7281590.html | Iraq weapons are a focus of criminal investigations | False | By James Glanz and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-turkey.5.7294236.html | Victory of new Turkish president breaks grip of secularists | False | By Sebnem Arsu and Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-thai.1.7285806.html | Rights group assails Thai separatists' attacks | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-home.1.7284110.html | Homeowners struggle with reality of higher rates | False | By Dave Carpenter and J. W. Elphinstone | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edgreenway.1.7286070.html | Yes, Mr. President, there are parallels to Vietnam. | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-mideast.4.7290148.html | Olmert and Abbas discuss core issues of contention | False | By Steven Erlanger and Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-gonzales.1.7284951.html | Support for Bush war powers sealed fate of Gonzales | False | By Eric Lichtblau and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-29labor.7296585.html | Wages rise in China as businesses court the young | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-turkey.3.7287671.html | A religious man wins the prize in secular Turkish politics | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-reg.4.7290006.html | Calls grow louder for international overview of U.S. markets | False | By Heather Timmons and Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/sports/29iht-29open.7295905.html | Tennis: Hingis, Hewitt not living in the past | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-29economy.7296456.html | Persistent fear drives stocks down on Wall Street | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/arts/28iht-bean.1.7283833.html | 'Mr. Bean' fails to tickle an American funny bone | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-nbc.4.7289755.html | NBC Universal buys 18 Hallmark channels outside the U.S. | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edely.1.7286038.html | Meanwhile: When a guy needs new pants | False | By Elissa Ely | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/africa/28iht-botswana.1.7283895.html | In Botswana, a success in reducing HIV in newborns | False | By John Donnelly | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/technology/28iht-28gateway.7282328.html | Taiwan's Acer to acquire Gateway | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-gul.4.7290410.html | A religious man wins the prize in secular Turkish politics | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-econ.4.7289866.html | Consumer confidence slips on both sides of the Atlantic | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-kosovo.4.7289785.html | Kosovo negotiators see deadlock continuing | False | By Nicholas Wood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/world/europe/29iht-29turkey.7296528.html | Turkish official with Islamic ties wins presidency | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-afghan.4.7290433.html | Taliban agree to release 19 South Korean hostages in Afghanistan | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-mortgage.1.7282677.html | U.S. Congress split on solution to subprime crisis | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/africa/28iht-iran.4.7290177.html | Diplomats criticize Iran's deal with UN atom inspectors | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edgonzales.1.7286047.html | Exit Gonzales | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-turkey.1.7282825.html | A religious man rises in secular Turkish politics | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-policy.5.7294230.html | Bush warns against hasty Iraq withdrawal | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-korea.1.7285800.html | Fake school records shame Korean figures | False | By Su Hyun Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-icahn.1.7283132.html | Shares jump at biotech firm on Icahn takeover talks | False | By Todd Wallack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-28gul.7281666.html | Presidential candidate in Turkey, once doomed as Islamist, is ascendant | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/world/asia/29iht-28endafghan.7295898.html | Taliban agree to release South Korean hostages | False | By Choe Sang-Hun and David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-TENNIS.1.7283722.html | Tennis: Williams sisters happy to be overshadowed | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-turkey.4.7290442.html | New Turkish president breaks 84-year grip of secularists | False | By Sebnem Arsu and Sabrina Tavernise | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-edbowring.1.7286019.html | Malaysia at 50: So far, so good | False | By Philip Bowring | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/sports/28iht-TENNIS.5.7293477.html | Tennis: Former champions breeze into 2nd round in New York | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-markets.7285295.html | Concerns about U.S. economy weigh on global stock markets | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-policy.4.7290154.html | Bush warns against hasty Iraq withdrawal | False | By Brian Knowlton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-mortgage.4.7289557.html | U.S. Congress split on solution to subprime crisis | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-afghan.3.7287143.html | Taliban agree to release 19 South Korean hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-greece.1.7285285.html | Greeks dismayed by fire response | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-military.3.7288891.html | U.S. broadens fraud investigations in Iraq | False | By James Glanz and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/29iht-28endstox.7295894.html | Dow falls 280 points on economic concerns | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-reg.1.7285532.html | International overview of U.S. financial markets sought | False | By Heather Timmons and Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/arts/28iht-venice.1.7283123.html | At Venice film festival, building on a history of surprises | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-dbs.1.7283901.html | DBS to inject emergency funds into CDO instrument | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-assess.1.7285507.html | Departures could give Bush fresh start | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-mattel.4.7289869.html | Mattel shifts into crisis mode after quality problems | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/europe/28iht-28russiapress-review.7283073.html | Russian press review: Aug. 28 | False | Compiled by Michael Schwirtz and Paul Lauener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-allofmp3.4.7290142.html | Russian music site says it will reopen | False | By Tai Adelaja | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/world/americas/29iht-29repubs.7296679.html | A scandal-scarred Republican party asks, 'What next?' | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/opinion/28iht-ednuer.1.7286576.html | Challenging the UN's darker side | False | By Hillel C. Neuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-28gonzales.7281545.html | U.S. attorney general held firm on war policies | False | By Eric Lichtblau and Scott Shane | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-hedge.1.7282822.html | Not all hedge funds hit by credit woes | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/americas/28iht-poor.4.7290198.html | Data show first U.S. poverty rate drop since election of George W. Bush | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-29asiastox.7296453.html | Asia markets drop following Wall Street plunge | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-28 | 2007-08-28 | https://www.nytimes.com/2007/08/28/world/asia/28iht-afghan.1.7285803.html | Taliban to release South Koreans | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29clam.html | In a â€šÃ„Ã´64 T-Bird, Chasing a Date With a Clam | False | By David Leite | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/americas/29brazil.html | Close Political Ally of Brazilian President to Face Corruption Trial | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/design/29mark.html | Volatile Markets? Art World Takes Stock | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/l29gonzales.html | The Attorney General We Need (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29abuse.html | Colonel Is Acquitted in Abu Ghraib Abuse Case | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/technology/29google.html | Finance Chief of Google Plans His Retirement at 53 | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29jersey.html | Jersey City Landlords Prosper in New Yorkâ€šÃ„Ã´s Shadow | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/movies/29fury.html | Seeking Glory, and Fighting Evil, With a Paddle | False | By A.O. Scott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/africa/29nations.html | U.N. Secretary General to Meet Sudanese Leader | False | By Warren Hoge | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29pets.html | Bid Was Blind for a House Full of Needy Cats and Dogs | False | By Richard G. Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/music/29duff.html | Amid All the Cheers, a Few Signs of Change | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29refugees.html | Few Iraqis Reach Safe U.S. Havens Despite Program | False | By Sabrina Tavernise and David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29deutsche.html | Questions on Cityâ€šÃ„Ã´s Role in Demolition Near 9/11 Site | False | By Charles V. Bagli and William K. Rashbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/europe/29turkey.html | Turk With Islamic Ties Is Elected President | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/othersports/29collier.html | Chester Collier, 80, Dies; Led Westminster Show | False | By Richard Goldstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/africa/29briefs-gem.html | South Africa: Huge Gem Reported Found | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/l29friedman.html | Bin Laden vs. Bush in a P.R. War: Whoâ€šÃ„Ã´d Win? (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29insider.html | Former Associate at Goldman Pleads Guilty | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29futures.html | Pit Trading to End for Pork Bellies and Selected Products in Chicago | False | By Dow Jones | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29bats.html | Judge Upholds Right to Ban Metal Bats | False | By Ray Rivera | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/29kati.html | Katie Couric Will Make First Trip to Iraq | False | By Bill Carter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29facebook.html | A New Role, but for Her, Familiar Turf | False | By Jennifer Medina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29dcxn.html | Correction: Off the Menu | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mbrfs-UNIONS.html | Ocean Grove: Clash Over Civil Unions | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/television/29hale.html | People Being Themselves, and Other Sorry Tales | False | By Mike Hale | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29wed3.html | Hard Lessons for New York | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/americas/29briefs-noriega.html | Panama: U.S. Backs Noriega Extradition | False | By Carmen Gentile | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/othersports/29track.html | Isinbayevaâ€šÃ„Ã´s Boasting Exceeds Her Heights | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29wed2.html | A Sobering Census Report: Bleak Findings on Health Insurance | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/tennis/29tennis.html | Sharapova Is Dazzling, Roddick Just Dominant | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29iraq.html | 50 Die in Fight Between Shiite Groups in Karbala | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/music/29ship.html | Songs That Are Keyed to Slipping, Sliding and Quivering | False | By Nate Chinen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29wed4.html | In Search of Good Teachers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29econ.html | Persistent Fear Drives Stocks Down | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29depot.html | Home Depot Sells Unit, With Price Cut | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/music/29arts-THESOUNDOFRE_BRF.html | The Sound of Reading | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/politics/29repubs.html | A Scandal-Scarred G.O.P. Asks, â€šÃ„Â²What Next?â€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/asia/29myanmar.html | Buddhist Monks Join Pro-Democracy Protesters in Myanmar | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/design/29arch.html | New Houses on an Old Land | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/29arts-BURNINGMANIS_BRF.html | Burning Man Is Torched | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/media/29addo.html | Trying to Connect the Dinner Plate to Climate Change | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29inspect.html | Spitzer Vetoes Building Inspection Measure | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29miles.html | Occupational Hazard | False | By Jack Miles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/tennis/29ticket.html | Police at Tennis Center Crack Down on Ticket Scalping | False | By Kate Hammer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mbrfs-CAB.html | Brooklyn: Charges in Cab Driver Death | False | By Michael Brick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29poverty.html | New Yorkâ€šÃ„Â´s Gap Between Rich and Poor Is Nationâ€šÃ„Â´s Widest, Census Says | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29astronaut.html | Ex-Astronaut to Enter a Plea of Insanity on Assault Charges | False | By John Schwartz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29pins.html | Mussina to Lose His Spot in the Rotation, for Now | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/books/29arts-ORDERSFORSIM_BRF.html | Orders for Simpson Book Soar | False | By Motoko Rich | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/theater/29arts-BEYONDTHEFRI_BRF.html | Beyond the Fringe | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29rata.html | Bottling the Bounty of the Season | False | By Pete Wells | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29shull.html | Leon Shull, 93, Champion of Liberal Causes, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/media/29nbc.html | NBC Buys TV Group Overseas | False | By Bill Carter and Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/politics/29calendar.html | G.O.P. Plans Early-Primary Penalties | False | By Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/books/29grim.html | Dress Like Your Child, and the Terrorists Win | False | By William Grimes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/theater/29arts-SPRINGAWAKEN_BRF.html | â€šÃ„Â´Spring Awakeningâ€šÃ„Â´ Perks Up | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29damage.html | Flood-Soaked Queens Blames Development, Lagging Sewers and Climate Change | False | By Ellen Barry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/tennis/29open.html | Hewitt and Hingis, Past Champions, Roll and Reminisce | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29legal.html | Lawyer Quits Firm to Focus on Inquiry | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29mattel.html | After Stumbling, Mattel Cracks Down in China | False | By Louise Story | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29oil.html | Arrest Ordered for Russian Oil Entrepreneur, a Critic of the Kremlin | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29smoke.html | After Blaze, New Focus on Smoking at Work Sites | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29whol.html | Food Stuff: When Youâ€šÃ„Â´re Having Only One: The 64-Ounce Beer | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/washington/29prexy.html | Bush Cites Nuclear Risk of Leaving Iraq | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mayor.html | Bloomberg Proposes Expanding Tax Credit to Fight Poverty | False | By Diane Cardwell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/football/29nfl.html | Strahan Has Decided When Heâ€šÃ„Â´ll Decide | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/education/29school.html | As a Nation Heads Back to School, a Look at the Numbers | False | By Sam Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-012.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mbrfs-SUSPECT.html | Newark: Shooting Suspect Extradited | False | By Kareem Fahim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29curry.html | Bostonâ€šÃ„Â´s Mr. Reliable May Be Mr. Available | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/education/29education.html | Critics Ignored Record of a Muslim Principal | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/reviews/29brie.html | Dining Briefs | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29shea.html | Mets Demote Lawrence and Consider Options | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/291rrex.html | Recipe: Tâ€šÃ„Â´afiaâ€šÃ„Â´s Ratafia | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29fund.html | S.& P. Cuts British Firmâ€šÃ„Â´s Debt Rating | False | By Eric Dash | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29friedman.html | Watch the Sunni Tribes | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/movies/29quie.html | Between the Mumbles, Images of Sorrowful Poetry | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/health/29skin.html | Botox Appointments Faster Than for Moles, Study Finds | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29magn.html | How to Eat (and Read) Close to Home | False | By Marian Burros | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29brfs-LESBIANISAFI_BRF.html | Illinois: Lesbian Is a Finalist for Bishop | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29mini.html | In Naples, a Family Affair That€šÃ„Ã´s Oh, So Delicious | False | By Mark Bittman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/television/29heff.html | For MySpace Viewers, a Terra Incognita With No Cellphones or Internet | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/tennis/29notes.html | Players Are Getting Bigger and Better | False | By Ray Krueger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/education/29SAT.html | SAT Scores Dip Slightly in a More Diverse Field | False | By Alan Finder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/29navy.html | Brooklyn Navy Yard, a Roomy Haven for Industry, Once Again Is Booming | False | By Jane L. Levere | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/asia/29afghan.html | Taliban Will Release Hostages, South Korea Says | False | By Choe Sang-Hun and David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29regulate.html | Calls Grow for Foreigners to Have a Say on U.S. Market Rules | False | By Heather Timmons and Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/soccer/29soccer.html | Sin Jose Likely to Become Bay Area€šÃ„Ã´s Team | False | By Jack Bell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29detain.html | U.S. Troops Arrest Members of Iran Ministry in Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/politics/29giuliani.html | Some Balk at Giuliani Role in 9/11 Ceremony | False | By Michael Cooper | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29highway.html | Wildflowers Find Favor With Highway Gardeners | False | By Felicity Barringer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29sting.html | Report Cites Other Arrests at Airport | False | By William Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29lett.html | Letters | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29roosevelt.html | In Troubled District, School Starts With Enough Books but Not Enough Money | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/television/29dunn.html | Love Lost and Fame Gained for a Young Nureyev | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/292mrex.html | Recipe: Broccoli Rabe (Friarielli) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29martin.html | A Saint€šÃ„Ã´s Dark Night | False | By James Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29mideast.html | Gains Unclear as Israeli and Palestinian Leaders Meet | False | By Steven Erlanger and Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29yankees.html | Yankees, New and Old, Slow the Red Sox | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/music/29arts-FEARSFORAMYW_BRF.html | Fears for Amy Winehouse | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/football/29jets.html | A Rookie Linebacker Bear Hugs a Challenge | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-013.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/television/29tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29memorial.html | Newark Victims Mourned at a Campus in Delaware | False | By Jon Hurdle and Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/africa/29briefs-pretoria.html | South Africa: Pretoria Name Blocked | False | By Michael Wines | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/soccer/29soccerbox.html | Weekâ€šÃ„´s Notables | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/design/29vacu.html | Belonging and Belief, Found in Scrap Lumber | False | By Randy Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/europe/29greece.html | Greek Government Faces Political Fallout From Fires | False | By Ian Fisher and Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29doctor.html | Doctor Accused of Sex Abuse May Face Additional Charges | False | By Nate Schweber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29about.html | In Day of Mass Arrests, Divergent Versions of Events | False | By Jim Dwyer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/washington/29craig.html | Idaho Senator Says He Regrets Guilty Plea in Restroom Incident | False | By Patti Murphy and David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/basketball/29liberty.html | The Shock Comes Back and Ousts the Liberty | False | By Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/music/29arts-LUCERNETOGET_BRF.html | Lucerne to Getan Opera House | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/tennis/29roberts.html | Blake Has the Shots, Including Some for the Camera | False | By Selena Roberts | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29texas.html | Suspect May Have Shot at Others After Fleeing | False | By Maureen Balleza | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29damon.html | Damon Gets a Chance to Carry the Yankees | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29tele.html | In Europe, a Push by Phone Companies Into TV | False | By Kevin J. Oâ€šÃ„´Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/asia/29briefs-communist.html | China: Communist Party to Meet Oct. 15 | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/movies/29nun.html | A Misanthrope and His Crumbling Castle | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/media/29journal.html | The Journal Is to Rename Leisure Section for Weekends | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/opinion/29wedI.html | A Sobering Census Report: Americansâ€šÃ„´ Meager Income Gains | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29hevesi.html | Pension Inquiry Scrutinizes Fees to a Hevesi Consultant | False | By Danny Hakim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/reviews/29rest.html | A Shrine for Zealots and Converts | False | By Frank Bruni | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29labor.html | Wages Up in China as Young Workers Grow Scarce | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/asia/29nickname.html | In Thai Cultural Battle, Name-Calling Is Encouraged | False | By Thomas Fuller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/291mrex.html | Recipe: Eggplant, La Tavernetta Style | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29mets.html | Two Hits, One Short and One Far, Beat the Mets | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/nationalspecial/29katrina.html | Governor Refuses Blame in 35 Hurricane Deaths | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29farm.html | On the Road to Farm Aid, the Long, Sweet Way | False | By Kim Severson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mbrfs-BOY.html | Queens: Boy on Bicycle Killed in Crash | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/us/29census.html | Census Shows a Modest Rise in U.S. Income | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/arts/29gardner.html | John Gardner, Who Continued the James Bond Series, Dies at 80 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29mbrfs-SCHOOL.html | Paramus: Superintendent Resigns | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/washington/29gonzales.html | Democrats Say They Will Press Gonzales Inquiries | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/baseball/29chass.html | Difference in A.L. East Traces to Off-Season | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/world/middleeast/29iran.html | Plan Released by Iran and U.N. Atomic Agency Is Faulted | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/293mrex.html | Recipe: Pasta With Potatoes | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/dining/29film.html | Edible Films With Superpowers | False | By Kim Severson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/pageoneplus/29correx-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/sports/football/29vick.html | Dogs From Vickâ€šÃ„Â´s Kennel Have to Pass a Behavior Test | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 0001-01-01 | https://www.nytimes.com/2007/08/29/nyregion/29birge.html | June Bingham Birge, Who Wrote Books and Plays, Dies at 88 | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-ecb.4.7305919.html | ECB's views changing, Sarkozy says | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-hostages.4.7305701.html | Taliban release 12 of 19 Korean hostages | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/health/29iht-28cons.7302465.html | For a low-dose hormone, take your pick | False | By Roni Caryn Rabin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-29abuse.7297577.html | U.S. colonel is acquitted in Abu Ghraib abuse case | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edincome.1.7302736.html | A sobering census report | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-baghdad.1.7300451.html | U.S. releases Iranian detainees in Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-brazil.1.7299550.html | Brazilian corruption case moves closer to president | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-lee.1.7301669.html | Lee Kuan Yew, founder of Singapore, changing with times | False | By Seth Mydans and Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-greencol30.4.7308123.html | Business of Green: Don't trash this concept | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-wine.4.7305910.html | Turkish wine makers look to exports | False | By Daren Butler and Osman Senkul | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-merge.4.7306222.html | A business gauge of Sarkozy's tenure | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edcal.1.7302553.html | Meanwhile: The blind cult of Princess Diana | False | By Cal Thomas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/asia/30iht-30china.7313803.html | Rare dolphin seen in China, experts say | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/health/29iht-28conv.7302534.html | Through analysis, gut reaction gains credibility | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/28/technology/28iht-techbriefs.4.7293273.html | Tech in Brief: HP to feature Stefani in printer and ad campaign | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-Dikes.1.7299906.html | Vulnerable to rising seas, Singapore envisions a giant dike | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-abuse.3.7304206.html | U.S. Army officer reprimanded in Abu Ghraib case | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edmiles.1.7302782.html | Occupational hazard | False | By Jack Miles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-pakistan.1.7299863.html | Bhutto reaches accord with Musharraf on his military role | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-pakistan.5.7311199.html | Musharraf to quit as army chief, Bhutto says | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/asia/30iht-30afghan.7313625.html | Taliban release 12 of 19 hostages from South Korea | False | By David Rohde and Choe Sing-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-29endiraq3.7301615.html | U.S. releases group of Iranians held in Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-apple.4.7306926.html | Apple's iTunes offers TV shows in Britain | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-29iraq-release.7299909.html | U.S. releases Iranians held in Baghdad | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/technology/30iht-ptgadgets30-web.7314213.html | Gadgets of the week: Products on the cutting edge | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-TENNIS.5.7311202.html | Tennis: Safin struggles, but Henin breezes through | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-Dikes.2.7301576.html | Vulnerable to rising seas, Singapore envisions a giant seawall | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edwright.1.7302878.html | Dangerous prescriptions | False | By Steve Wright | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-hostages.1.7300456.html | Taliban release 8 of 19 Korean hostages | False | By Choe Sing-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-bulb.4.7306316.html | Europe to keep tariffs on light bulbs | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-climate.1.7297631.html | Eating meat worse for planet than driving, animal rights groups say | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-kosovo.4.7305845.html | Talks opening on Kosovo status | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-gop.1.7300407.html | Republicans rocked by another scandal | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-insider.1.7297596.html | Former Goldman associate pleads guilty to insider trading | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edinsure.1.7302739.html | Worse health coverage | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-hostages.5.7310983.html | Taliban release 12 of 19 Korean hostages | False | By David Rohde and Choe Sing-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edcohen.5.7311338.html | A November deadline for Mideast peace | False | By Roger Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-lee-excerpts.html | Excerpts from an interview with Lee Kuan Yew | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-iraq.4.7305157.html | Iraqi cleric Moktada al-Sadr orders 6-month halt to militia activities | False | By Stephen Farrell and Christine Hauser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/news/29oxan-gonzales.7301018.html | UNITED STATES: Gonzales and Bush | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-econ.4.7305650.html | New signs of damage from loans | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-pakistan.4.7307545.html | Musharraf to quit as army chief, Bhutto says | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/asia/30iht-30pakistan.7314351.html | Musharraf said to agree to end his army role | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-india.4.7306306.html | Unrest brings curfew to Taj Mahal area | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29endpakistan.7304612.html | Musharraf said to agree to drop role as Pakistan army chief | False | By Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/africa/29iht-iran.1.7300401.html | Iran-UN pact worries West | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/technology/29iht-ptend30.1.7299576.html | Videoconferencing's virtual leap forward | False | By Victoria Shannon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-nokia.4.7307937.html | Nokia takes on the iPhone | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-29russiapress-review.7298845.html | Russian press review: Aug. 29 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-orleans.4.7306297.html | 2 years later, New Orleans remembers Hurricane Katrina | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-TRACK.3.7304757.html | Athletics: A plot-rich day at the world championships | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-invest.4.7305397.html | For Japanese pension chief, shareholders - not firms - are the stars | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-letter.1.7299556.html | Letter from India: In flood lands of India, caste prejudices thrive | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-cyber.1.7299952.html | Chinese see military dependence on computers as weakness | False | By David Lague | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-ce.4.7305913.html | Philips chief says HD video catching on 'somewhat slower' than expected | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edlet.html | Iraq's resources | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/arts/29iht-melvin.1.7298367.html | Yu Dan and China's return to Confucius | False | By Sheila Melvin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/28/health/28iht-sncrops.1.7286579.html | UN scientists using radiation to prod nature into producing better crops | False | By William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-TRACK.5.7311207.html | Athletics: A plot-rich day at the world championships | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-gonzales.1.7298426.html | Inquiries into Gonzales's conduct to continue | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/health/29iht-snbiopiracy.1.7298414.html | In Brazil, a conviction on biopiracy charges angers scientists | False | By Larry Rohter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/opinion/29iht-edmartin.1.7302756.html | A saint's dark night | False | By James Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-invest.1.7300068.html | For Japanese pension chief, shareholders - not firms - are the stars | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-climate.4.7304417.html | Eating meat worse for planet than driving, animal rights groups say | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-diana.4.7305903.html | For Princess Diana, a legacy that lives ever after | False | By Sarah Lyall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-greece.4.7305942.html | Nature helps firefighters control Greek fires | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-BASE.1.7299520.html | Baseball: Yankees close in on 2 rivals | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-sbiz.4.7305928.html | Easy days are over 'patent trolls' | False | By Brent Bowers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-home.1.7299733.html | Mortgage crisis hits high end of market | False | By Danielle Reed | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/technology/30iht-30pogue.7314199.html | A camera for Generation Z | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/asia/30iht-30india.7313637.html | Curfew near Taj Mahal after violence | False | By Hari Kumar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/asia/30iht-29endpakistan.7313594.html | Musharraf said to agree to end his army role | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30endcraig.7313633.html | Party leaders oust Idaho senator from leadership posts | False | By David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-30investor.7313956.html | An investor activism uncommon in Japan | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-turkey.4.7305849.html | New president of Turkey approves cabinet of Islamists and secularists | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/technology/30iht-30basics.7314194.html | Not all HDTVs can keep up with the action | False | By Joe Hutsko | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-bulb.2.7300867.html | EU duties on light bulbs from China to remain another year | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-30basis.7314056.html | Australian fund falls to U.S. subprime crisis | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-SOCCER.1.7298753.html | Soccer: English match abandoned after player collapses | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/arts/29iht-26ouro.7299523.html | La Maison de Verre: The best house in Paris | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/asia/29iht-taiwan.1.7300461.html | Setbacks for Taiwan on president's mission | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-sap.4.7306300.html | SAP wants 'prompt resolution' of Oracle lawsuit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-TENNIS.1.7298365.html | Tennis: Hewitt and Hingis look forward and glance back | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-CRICKET.1.7298691.html | Cricket: Indian officials wrestle with breakaway league | False | By Huw Richards | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/americas/29iht-abuse.1.7298881.html | U.S. Army officer cleared of abuse in Abu Ghraib case | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/sports/29iht-TRACK.1.7302544.html | Athletics: Pole-vault diva toys with foes and fans | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30contract.7314011.html | U.S. weapons, given to Iraqis, move to Turkey | False | By David S. Cloud and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/world/europe/29iht-nazi.1.7299240.html | Dispute widens over Nazis' destruction of Polish art | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/29/business/worldbusiness/29iht-markets.1.7297652.html | Asia markets fall sharply after Wall Street drop | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/28/business/worldbusiness/28iht-greencol30.1.7292633.html | Business of Green: 'Pay as you throw' trash disposal catches on | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-29 | 2007-08-29 | https://www.nytimes.com/2007/08/28/business/worldbusiness/29iht-ruble.1.7298400.html | Russia issues warrant for former head of Rusneft oil company | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30squirrel.html | For Yankees, Squirrelâ€šÃ„Ã´s Visit May Be Omen (a Bad One) | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30cbox.html | Houses Still Looking for Resident Curators | False | By Eve M. Kahn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30CRITIC.html | School Syllabus, Independent Style | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30medloanside.html | Wariness Urged in Using Credit Cards for Medical Bills | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/tennis/30night.html | At the Open, Night Sessions Can Be Electric | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30thomas.html | Terrorâ€šÃ„Ã´s Purse Strings | False | By Dana Thomas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30curators.html | Nothing Down, $0 a Month, Hammer Required | False | By Eve M. Kahn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30sbiz.html | Executive Puts Rivalâ€šÃ„Ã´s Patent to the Test | False | By Brent Bowers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30trench.html | Rescuers Pull Man From Hole at Work Site in New Jersey | False | By Nate Schweber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30basics.html | Not All HDTVs Can Keep Up With the Action | False | By Joe Hutsko | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30Cyber.html | Knowledge Is Priceless but Textbooks Are Not | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30askk-001.html | Streaming Radio to the Stereo | False | By J.D. BIERSDORFER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30thu4.html | Jeepers! Peepers in New York | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30auto.html | Chrysler Operated at a Loss in Its Final Quarter as a Part of Daimler | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30thu2.html | No Time for Threats | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/television/30tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30hat.html | Man Accused in Robberies of Six Banks Changes Plea | False | By Jonathan Miller | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30topcorrex1.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/asia/30india.html | After Clashes, Curfew Is Set in Taj Mahal Area | False | By Hari Kumar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30asthma.html | Guidelines Are Issued on Asthma and Youths | False | By Denise Grady | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30nasa.html | No Evidence of Drunken Astronauts, NASA Says | False | By Warren E. Leary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30juvenile.html | Boy, 9, Is Held in Death of Toddler at Day Care Center | False | By Tina Kelley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/l30earmarks.html | Those Special Gifts From Congress (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/politics/30bundler.html | Clinton Donor Under a Cloud in Fraud Case | False | By Mike McIntire and Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30mbrfs-bang.html | Brooklyn: Man Accused in Shooting | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30manny.html | Ramã'âî‰z Out With a Muscle Strain | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30mbrfs-run.html | Brooklyn: Prisoner Escapes, Briefly | False | By Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30printer.html | Circuits: Make Your Mark in Photography With an Assist From a Printer | False | By Marty Katz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/asia/30pakistan.html | Pakistani Leader to Exit Army Job, His Rival Reports | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/ncaafootball/30cali.html | Marquee Opener Is Not a Sign of Things to Come | False | By Pete Thamel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/30nokia.html | Nokia to Introduce Digital Music Service | False | By Eric Pfanner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30wtc.html | Stress Rates High for 9/11 Workers | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/30music.html | Neither Arenas Nor Dives, New Clubs Hope to Succeed With More Style | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30weiselberg.html | First Job? Share the Bounty | False | By Philip Nobel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/middleeast/30sadr.html | Sadr Suspends His Militiaâ€šÃ„'s Military Operations | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/europe/30balkans.html | 17,000 Still Missing From Balkan Wars | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/30yahoo.html | Yahooâ€šÃ„'s New President Oversees a Shake-Up | False | By Miguel Helft | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30congress.html | A Polarizing Bush Despite a New Cast | False | By Robin Toner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/l30hurricane.html | Hurricanes and Profits (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/europe/30briefs-adrift.html | Italy: Coast Guard Finds Migrants Adrift | False | By Agence France-Presse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30delaware.html | At Home in a Tavern | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30skin.html | Bottled Blondes, You Too Can Break Free | False | By Natasha Singer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30mbrfs-audit.html | Mamaroneck: Contract Questioned | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30collins.html | Menâ€šÃ„'s Room Chronicles | False | By Gail Collins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/30arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30garden.html | Vistas and Close-Ups, Staged by a Filmmaker | False | By Anne Raver | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/music/30arts-KEITHRICHARD_BRF.html | Keith Richards Replies to Swedish Critics | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/us/30brfs-suit.html | Suit Takes Aim at Rules on Immigrant Workers | False | By Julia Preston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30ROW.html | Instant International Brickbats | False | By Eric Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30medloan.html | Doctors Offering No-Interest Loans to Patients | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30leona.html | Helmsley, Through Will, Is Still Calling the Shots | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30pins.html | In Kennedy, Yankees See Familiar Approach | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30Cohen.html | A Return to the Mother of Conflicts | False | By Roger Cohen | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30baggy.html | Are Your Jeans Sagging? Go Directly to Jail. | False | By Niko Koppel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30tax.html | Judge Orders a Web Site Selling Tax-Evasion Advice to Close | False | By David Cay Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30policy.html | White House Is Gaining Confidence It Can Win Fight in Congress Over Iraq Policy | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/music/30meis.html | It Wouldnâ€šÃ„Â´t Be Opera Without an Outrage | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/theater/30arts-COMINGATTRAC_BRF.html | Coming Attractions From P.S. 122 | False | By Campbell Robertson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30sox.html | Muscle Strain Keeps Ramâ` šÃ‰ rez Out | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30doughnuts.html | Older Doughnut Lovers Revolt in Putnam County | False | By Tim Murphy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30mbrfs-no.html | Manhattan: Police Affidavit Is Rebuffed | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30jewell.html | Richard Jewell, 44, Hero of Atlanta Attack, Dies | False | By Kevin Sack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/television/30arts-BROTHERLYLOV_BRF.html | Brotherly Love for CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/middleeast/30iraq.html | Iranians Seized in Baghdad Freed by U.S. After a Day | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30jasper.html | Long Dead, a Revered Small-Town Priest Is Disgraced | False | By Michael Rubino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30curry.html | For a Talented Red Sox Rookie, Itâ€šÃ„Â´s a Walk to the Park | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30room.html | Room to Improve | False | By Tim McKeough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/design/30arts-BOTEROGIVESA_BRF.html | Botero Gives Abu Ghraib Art to Berkeley | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/nationalspecial/30katrina.html | Commemorations for a City 2 Years After Storm | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30nysale.html | | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/football/30nfl.html | Eagles to Use Backups as McNabb Gets Night Off | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30craig.html | Idaho Senatorâ€šÃ„Â´s Colleagues Say He Should Resign | False | By David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30thul.html | Abu Ghraib Swept Under the Carpet | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/middleeast/30habditha.html | Marines' Trials in Iraq Killings Are Withering | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/tennis/30tennis.html | A Popular Women's Champion, and a Player Trying to Get There | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30texas.html | The Independent Woman Who Became a Victim at the End of a Rural Road | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/tennis/30notes.html | Have Dog Will Travel at the Open | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30parade.html | Faith and Civic Pride Clash Over Parade on Yom Kippur | False | By Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30yankees.html | Clemens Relies on Guile to Outduel Beckett | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/othersports/30track.html | Long Wait for 1,500 Title Ends for Lagat and U.S. | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30drive.html | Circuits: Keeping Pocket-Size Data Under Lock and Key | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/othersports/30run.html | No Shortage of Fairy-Tale Finishes at Worlds | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30dairy.html | Organic Dairy Agrees to Alter Some Practices | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/nationalspecial/30sikh.html | Airport Scrutiny of Headgear Raises Bias Claims From Sikhs | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30correction.html | Correction | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30met.s.html | After Fourth Defeat in a Row, the Mets Send a Distress Signal | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30FitSide.html | A Few Coaches to Help You Push It | False | By Abby Ellin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/30arts-DISNEYSMUSIC_BRF.html | Disneys Musical No. 1 | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/music/30thun.html | A Quiet Cultural Force Leaves New York Richer as He Returns to Austria | False | By Anne Midgette | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30askk-003.html | Tip of the Week: Reassigning Key Functions | False | By J.D. BIERSDORFER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/crosswords/bridge/30card.html | Bragging Time: Show Me the Cards in the Show-Me State | False | By Phillip Alder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30sherman.html | Cigars Go Hundreds of Miles While Store Moves Hundreds of Feet | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30stox.html | Stocks Rally as Investors Chase Deals | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/health/nutrition/30Fitness.html | See Jane Run. See Her Run Faster and Faster. | False | By Gina Kolata | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30donate.html | Group Fined by F.E.C. for Campaign Violations | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30game.html | A Brilliant Shooter, Slowed by a Lackluster Narrative | False | By Charles Herold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30phone.html | Circuits: A Musical Smartphone, Aiming to Increase the Cool Quotient | False | By John Biggs | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30violence.html | Officials in New Jersey Report a Slight Increase in Violence in the Public Schools | False | By Winnie Hu | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/tennis/30vecsey.html | A Wave of Players From Serbia Sweeps Into the Open | False | By George Vecsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30hearing.html | Angry Crowd Questions Contractor | False | By Jennifer 8. Lee and Daryl Khan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30tourism.html | The Mayor Wants Tourists to Be Welcomed. Hospitably. | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30execute.html | Not the Killer, but Still Facing a Date With the Executioner | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30robot.html | Circuits: More Brains, Brawn and Charm for Robotic Broom | False | By Roy Furchgott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/30thu3.html | Locked, Loaded and Looney | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/theater/30miller.html | A New Stage for Arthur Millerá€šÃ„Ã´s Most Private Drama of Fathers and Sons | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/middleeast/30imam.html | For Iraná€šÃ„Ã´s Shiites, a Celebration of Faith and Waiting | False | By Michael Slackman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30pogue.html | A Camera for Generation Z | False | By David Pogue | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/30school.html | Virginia Tech Criticized for Actions in Shooting | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/dance/30stat.html | Changelings Passing Like Blips in the Night | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30mbrfs-nose.html | Queens: Dogs Sniff Out DVDs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/us/politics/30obama.html | Blogger Known Well in Politics Turns His Attention to Attack on Obama Campaign | False | By Mike McIntire | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/pageoneplus/30botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30investor.html | An Investor Activism Uncommon in Japan | False | By Martin Fackler | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/media/30adco.html | Mending a Bruised Image | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/dance/30nota.html | All the Right Moves | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/books/30arts-PATERNALPENG_BRF.html | Paternal Penguins Pique Parents | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/media/30emi.html | EMI Chief Leaves After Private Equity Takeover | False | By Jeff Leeds | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30students.html | Welcome, Students. Now Watch It. | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30maryland.html | Early 1800s Farm Life in Maryland, but Grander | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/books/30masl.html | When Man in Black Was Just Johnny | False | By Janet Maslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30justice.html | 2 Sides Push Smooth Process on Naming Attorney General | False | By Philip Shenon and Steven Lee Myers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30contract.html | U.S. Weapons, Given to Iraqis, Move to Turkey | False | By David S. Cloud and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/business/30jones.html | Arthur Jones, 80, Exercise Machine Inventor, Dies | False | By Andrew Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/asia/30afghan.html | Taliban Release 12 of 19 Hostages From South Korea | False | By David Rohde and Choe Sang-Hun | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/l30dollar.html | How to Increase Savings (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/opinion/l30giuliani.html | Giulianiâ€šÃ¬Ã´s Budget Record: â€šÃ¬Ã²Disciplined Managementâ€šÃ¬Ã (1 Letter) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30saybrook.html | River Watchers, Tackling Speeders and Thin Budgets | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/ncaafootball/30rutgers.html | For Rutgers and Schiano, the Future Is Now | False | By Bill Finley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30deutsche.html | Threat Seen in History of Demolition | False | By William K. Rashbaum and Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/garden/30massachusetts.html | From an 1890s Renovation to an 1860s One | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30starrett.html | Starrett Cityâ€šÃ¬Ã¢Ã„Ã´s Owners Make a Move Toward Market Rates | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30RUNWAY.html | If in Doubt, Just Ad-Lib | False | Photographs by ELIZABETH LIPPMAN Text by RUTH LA FERLA | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30camera.html | A Digital Camera That Adds Sound and Travel Tips | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/arts/music/30kristal.html | Hilly Kristal, 75, Catalyst for Punk at CBGB, Dies | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/movies/30comp.html | Fate of the Cosmos (and of a Studio) Hangs in the Balance | False | By Michael Cieply | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/tennis/30open.html | Fighting Through Knee Pain, Nadal Grinds Out a First-Round Victory | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/nyregion/30report.html | Brother Defends Fire Captain Disciplined After Blaze | False | By Al Baker | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/baseball/30shea.html | Martâ€šÃ¬Ã¢Ã„Ãnez to Audition for Metsâ€šÃ¬Ã¢Ã„Ã´ Brain Trust | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/fashion/30horse.html | Trotting on Their Own Four Hooves | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/technology/circuits/30askk-002.html | Synching Pearl to PC | False | By J.D. BIERSDORFER | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/middleeast/30briefs-children.html | Gaza: Israeli Gunfire Kills 3 Children | False | By Isabel Kershner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/world/europe/30diana.html | After 10 Years, Fascination With Diana Hardly Fades | False | By Sarah Lyall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/sports/football/30giants.html | Injuries and Time Take Their Toll on Giants | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 0001-01-01 | https://www.nytimes.com/2007/08/30/washington/30threat.html | F.B.I. Checks Into Threats and Transfers of Money | False | By Sarah Abruzzese | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/europe/30iht-france.4.7323576.html | Sarkozy sees French way to globalize: Collectively | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edkennedy.1.7319151.html | Our twin worlds of Mars and Venus | False | By Paul Kennedy | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-FIELD.1.7318120.html | Athletics: Australian wins hurdles | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-CUP.1.7317339.html | Soccer: Slavia finally makes big league | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-hostages.1.7318227.html | 4 more South Korean captives are freed in Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-edthomas.1.7319178.html | Terror's purse strings | False | By Dana Thomas | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/technology/30iht-iphone.1.7316975.html | Unlocking iPhone may open up legal issues | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-chiships.1.7317779.html | Demand from China spurs conversion of tankers into bulk carriers | False | By Nao Nakanishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/africa/30iht-30imam.7315354.html | For Iran's Shiites, a celebration of faith and waiting | False | By Michael Slackman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/travel/29iht-trqp31.1.7301316.html | Frequent Traveler Q & A: Coping with the policy of a single carry-on bag | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30leona.7315557.html | Helmsley, through will, is still calling the shots | False | By Alan Feuer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/world/asia/31iht-31myanmar.7328194.html | Protests persist in Myanmar, despite arrests by junta | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edkeillor.1.7319148.html | Meanwhile: A knock on the head clarifies everything | False | By Garrison Keillor | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edbhutto.1.7319142.html | Pakistan's moment of truth | False | By Benazir Bhutto | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/europe/30iht-30russiapress-review.7316939.html | Russian press review: Aug. 30 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edrohatyn.1.7319172.html | Sarkozy breaks the mold | False | By Felix G. Rohatyn | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-pakistan.4.7323520.html | Pakistan denies claim of deal on Musharraf | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/africa/30iht-iraq.4.7322749.html | Report from U.S. Congress paints bleak picture of Iraq | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-youtube.4.7323257.html | YouTube signs licensing deal with British composers' group | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30craig.7315893.html | Idaho senator's colleagues say he should resign | False | By David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/africa/30iht-30haditha.7314410.html | Marines' trials in Iraq killings are withering | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/technology/30iht-cell.1.7316591.html | Cellphones look to gain a greater voice in an Internet world | False | By Carolyn Y. Johnson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/news/30iht-30oxan-election.7319009.html | UNITED STATES: Election administration | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-clinton.1.7317436.html | Clinton to divest contributions from fugitive donor | False | By Mike McIntire and Leslie Eaton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-miller.1.7317269.html | Arthur Miller's life had its own lost act: A son placed out of sight | False | By Jason Zinoman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-30night.7316132.html | Tennis: At the U.S. Open, night sessions can be electric | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/africa/30iht-30sadr.7314435.html | Sadr suspends his militia's military operations | False | By Stephen Farrell | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/europe/30iht-italy.4.7323507.html | Italian police raid southern gangs after slayings in Germany | False | By Ian Fisher and Peter Kiefer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-china.1.7318123.html | Chinese finance minister linked to scandal is replaced | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/29/arts/29iht-fmlede31.1.7304388.html | Terence Chang: A Hollywood producer turns back to Asia | False | By Alexandra A. Seno | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/africa/30iht-arms.1.7317124.html | U.S. weapons meant for Iraq used in Turkish crimes | False | By David S. Cloud and Eric Schmitt | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-TRACK.4.7323768.html | Athletics: Gay comes on strong for rare sprint double | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/europe/30iht-greece.4.7322734.html | Greece contains almost all fires | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-TRACK.3.7322212.html | Athletics: Gay comes on strong for rare sprint double | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/americas/31iht-31contract.7328610.html | U.S. says company bribed officers for work in Iraq | False | By Eric Schmitt and James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30clinton.7314422.html | Clinton donor under a cloud in fraud case | False | By Mike Mcintire and Leslie Eaton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/29/world/americas/29iht-nasa.5.7311187.html | NASA finds no evidence of drunken astronauts | False | By Warren Leary | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-virginia.1.7317614.html | Shooting inquiry faults Virginia Tech | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-auto.1.7316436.html | Chrysler hit with a loss in its final quarter as Daimler unit | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-30kristal.7315194.html | Hilly Kristal, 75, catalyst for punk at CBGB, dies | False | By Ben Sisario | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-airport.1.7317830.html | Sikhs object to screening policy for head coverings at U.S. airports | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-pakistan.3.7321337.html | West would back deal between Bhutto and Musharraf | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-30hostages.4.7322606.html | Taliban militants release remaining South Korean hostages | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/travel/30iht-Wtrdeals.7320199.html | Roger Collis: Travel Deals | False | By Roger Collis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-tax.4.7322907.html | A journalist who covers goth and taxes | False | By Lynnley Browning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/style/30iht-30baggy.7316649.html | Are your jeans sagging? Go directly to jail. | False | By Niko Koppel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-hostages.4.7323504.html | Taliban release remaining South Korean hostages | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-TENNIS.1.7316597.html | Tennis: Nadal limps through | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/europe/30iht-kosovo.4.7322897.html | Kosovo leader vows to declare independence if talks fail | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/technology/30iht-iphone.4.7325856.html | Unlocking iPhone may open up legal issues | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-rupee.4.7323009.html | India's appetite for arms draws world's defense contractors | False | By Heather Timmons and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30school.7314431.html | Virginia Tech criticized for actions in shooting | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-30tennis.7316112.html | Tennis: A popular women's champion, and a player trying to get there | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edabu.1.7319136.html | Dishonesty about Abu Ghraib | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/world/asia/31iht-30cndchina.7328205.html | China replaces key ministers | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-sony.4.7322206.html | Sony shuttering Connect music store and ditching proprietary audio format | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-pants.4.7322995.html | In U.S., a backlash against sagging jeans | False | By Niko Koppel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/world/asia/31iht-31cndnuke.7328181.html | Iran expanding its nuclear program, agency reports | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edauslin.1.7319139.html | A second chance for Japan's leader | False | By Michael R. Auslin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-eddiana.3.7321477.html | Taking stock of Diana | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/style/30iht-pants.1.7316849.html | In U.S., a backlash against sagging jeans | False | By Niko Koppel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30school.7322367.html | Virginia Tech criticized for actions in shooting | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-28kaku.7320398.html | Book Review: The Argument | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-ozbanks.1.7317967.html | Banks in Australia fight the lure of overseas jobs | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-justice.5.7325859.html | Justice Department investigating Gonzales testimony | False | By David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-trsweet.1.7316918.html | For Tokyo desserts, a yen for the lean and light | False | By Kaori Shoji | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-31indiaarms.7328334.html | Stocking a modern arsenal in India | False | By Heather Timmons and Somini Sengapta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-gbank.4.7323561.html | Pressure mounts on WestLB to merge after reporting big trading losses | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-dvd.4.7322751.html | Samsung says demand doesn't warrant making stand-alone HD DVD system | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-myanmar.1.7319680.html | Myanmar junta fails to quell protests | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-TENNIS.5.7325324.html | Tennis: Hingis beats the heat with 2-set victory | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-derivatives.4.7323564.html | News Analysis: Credit turmoil leads to better understanding of risk | False | By Jenny Anderson and Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/americas/30iht-30katrina.7314418.html | Commemorations for New Orleans 2 years after storm | False | By Adam Nossiter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-store.4.7323514.html | Carrefour to sell stake in property unit | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-SOCCER.1.7318041.html | Soccer: Paradox of sport - It's good for you, yet it kills | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/sports/30iht-SOCCER.3.7322200.html | The paradox of sports: It's good for you, yet it kills | False | By Rob Hughes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-nuke.4.7323593.html | Iran expanding its atom program, UN agency reports | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/arts/30iht-fmreview31.html | Review: 'Atonement' and 'Se, jie' at Venice festival: Love and lust in wartime | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-labor.4.7323543.html | Eastern Europe faces generation crisis | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-econ.4.7322894.html | U.S. was growing strong in second quarter - before credit market turmoil | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/world/asia/30iht-pakistan.1.7318044.html | West would back deal between Bhutto and Musharraf | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/news/30iht-hostages.3.7321242.html | Taliban release 4 more South Korean hostages | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-rupee.1.7319775.html | A global scramble to sell military hardware to India | False | By Heather Timmons and Somini Sengupta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-hedge.4.7323529.html | Two top U.S. lenders feel strain of loan crisis | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/technology/30iht-techbrief.4.7325864.html | Tech in Brief: U.S. regulators request details on Intel venture | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edletters.html | The wrong platform | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-30loan.7315686.html | Patients in U.S. turn to no-interest loans for health care | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/31/world/asia/31iht-31pakistan.7328189.html | Musharraf's aides deny a deal with Bhutto | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/business/worldbusiness/30iht-basis.1.7318401.html | Cayman Islands court orders liquidation of Australian-run hedge fund | False | By Tim Johnston | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-30 | 2007-08-30 | https://www.nytimes.com/2007/08/30/opinion/30iht-edsarko.1.7319175.html | No time for threats | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31execute.html | Governor Commutes Sentence in Texas | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/pageoneplus/31corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/washington/31contract.html | U.S. Says Company Bribed Officers for Work in Iraq | False | By Eric Schmitt and James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/tennis/31notes.html | Mirza Focusing on Success, Not Appearance | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/theater/31mabo.html | Portable Theater (Just Go With the Flow) | False | By Melena Ryzik | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/31open.html | Roddick Receives a Gift on His 25th Birthday | False | By Liz Robbins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/movies/31exil.html | Gunslingers in Macau: A Far-Eastern Western | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31carrefour.html | Carrefour, French Retail Giant, to Sell 20% of Its Property Unit | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31havens.html | A Lower Peninsula Spot Draws a Wider Crowd | False | By Jeff Vandam | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/pageoneplus/correctio ns.html | Corrections | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/middleeast/31le banon.html | Rights Group Accuses Hezbollah of Indiscriminate Attacks on Civilians in Israel War | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/technology/31ibm.html | I.B.M. Researchers Advancing Computer Processing Ability | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/tennis/31tennis.html | In a Marathon Match, Blake Prevails | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31bank.html | Bank in Germany Posts Loss Because of Bad Stock Trades | False | By Nicola Clark | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/31tax.html | A Designer Handbag Amid the Briefcases on the Tax Beat | False | By Lynnley Browning | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31spare.html | Spare Times | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/tennis/31sandomir.html | For McEnroe, Mellowing From Superbratty to Cuddly | False | By Richard Sandomir | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/politics/31hsu.html | Democrats Turn From Big Donor Whoâ€šÃ„Ã´s Fugitive | False | By Mike McIntire and Leslie Wayne | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31cancer.html | Cancer Society Focuses Its Ads on the Uninsured | False | By Kevin Sack | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/pageoneplus/31corrections-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31arts-SCISSORSAUTH_BRF.html | Scissors Author Settles Suit | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/asia/31memo.html | Decades After War Trials, Japan Still Honors a Dissenting Judge | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/music/31pop.html | Pop | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/movies/31movies.html | Movies | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/movies/31nine.html | Mysterious Reflections of Hollywood Paranoia | False | By Stephen Holden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/othersports/31track.html | Marketing Sprint Begins When the Race for the Gold Ends | False | By Juliet Macur | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31break1.html | The Villages of Loreto Bay and Montaluce Winery and Estates | False | By Nick Kaye | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/politics/31thompson.html | After Months of Flirting, Thompson Is Almost In | False | By Marc Santora | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31transit.html | In Response to a Rider Survey, More Trains on the 7 Line | False | By William Neuman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31mbrfs-crook.html | Brooklyn: Sentence Imposed for Norman | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31dutc.html | From the Netherlands, With Attitude | False | By Grace Glueck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/television/31tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/washington/31boise.html | Tape Shows a Senator Protesting After Arrest | False | By William Yardley and Duff Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31fobriefs-ANTIMONOPOLY_BRF.html | China: Antimonopoly Law Approved | False | By Keith Bradsher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/theater/31bregi.html | The Last Stages of Summer | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31cari.html | Caribbean Visions of Tropical Paradise and Protest | False | By Holland Cotter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/31curry.html | Yankeeâ€šÃ„Ã´s Pitches Get Red Soxâ€šÃ„Ã´ Attention | False | By Jack Curry | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31fri1.html | More Realism, Less Spin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31nyc.html | Lafayetteâ€šÃ„Ã´s 250th: Iraq Aside, Weâ€šÃ„Ã´re Still Grateful to France | False | By Clyde Haberman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31shore.html | Summerâ€šÃ„Ã´s Almost Over | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31fri5.html | For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31martha.html | Marthaâ€šÃ„Ã´s Vineyard B&B&D (Dinner) | False | By Perry Garfinkel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31boston.html | 2 Boston Firefighters Die in Restaurant Blaze | False | By Katie Zezima | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31letter.html | Letter to the Editor | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/l31saint.html | Mother Teresaâ€šÃ„Ã´s Struggle With Faith and Doubt (5 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/europe/31briefs-migrants.html | Malta: Another Tragedy at Sea | False | By Ian Fisher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31coral.html | A City Defines Beautiful, but a Truck Owner and a Court Object | False | By Abby Goodnough | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/baseball/31pins.html | Mussina Is Finally Dealing With Being Removed From the Rotation | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/dance/31dance.html | Dance Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/washington/31gonzales.html | Justice Dept. Inquiry Focuses on Gonzalesâ€šÃ„Â´s Claims | False | By Philip Shenon | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/l31teacher.html | Luring, and Keeping, Good Teachers (6 Letters) | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31lives.html | Confronting Syphilis, Quite Candidly | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/pageoneplus/31corrections-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31nyu.html | N.Y.U. Plans a Branch in Abu Dhabi, Officials Say | False | By Tamar Lewin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/middleeast/31syria.html | Syria Says It Will Require Visas for Some Iraqi Refugees | False | By Sabrina Tavernise and Qais Mizher | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/technology/31dell.html | Dellâ€šÃ„Â´s Earnings Rise, but Delays Hinder Recovery | False | By Matt Richtel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/football/31jets.html | The Jets Win in a Rough Final Audition | False | By Clifton Brown | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/asia/31afghan.html | Taliban Free Remaining 7 Koreans Held Captive | False | By David Rohde | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31shot.html | One Dead and Two Wounded in Bronx Shooting | False | By Cara Buckley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31bundlers.html | Use of Bundlers Raises New Risks for Campaigns | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31live.html | Near the Big Game | False | As told to Amy Gunderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/americas/31briefs-bomb.html | Mexico: Police Find Small Bomb at Skyscraper | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/music/31jazz.html | Jazz Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/31home.html | Bush Offers Relief for Some on Home Loans | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31abst.html | A Museum Shows How It Played Catch-Up | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/europe/31france.html | Sarkozy Urges French to Play â€šÃ„Â´the Game of Globalizationâ€šÃ„Â´ | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/europe/31germany.html | Fears of Mob Feud Lead to Arrest of 32 in Italy | False | By Ian Fisher and Peter Kiefer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/baseball/31yankees.html | History Repeats as Yankees Sweep Red Sox | False | By Tyler Kepner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31indiaarms.html | Building a Modern Arsenal in India | False | By Heather Timmons and Somini Sengapta | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31away.html | From a Single Plant, a World-Class Garden Grows | False | By Kathryn Matthews | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/pageoneplus/31corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/music/31barg.html | For Floating Concert Hall, a Gently Rocking Trio | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/ncaafootball/31rutgers.html | Aura of the Big Time and the Result to Go Along With It | False | By Teddy Kider | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/asia/31myanmar.html | Protests Persist in Myanmar, Despite Arrests by Junta | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31wkids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31vacation.html | At I.B.M., a Vacation Anytime, or Maybe None | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/music/31shan.html | Somber and Soulful World Fusion Meets Dance Club | False | By Jon Pareles | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/nationalspecial3/31swift.html | U.S. Cites â€šÃ„¬Ã"Secretsâ€šÃ„¬Ã" Privilege as It Tries to Stop Suit on Banking Records | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31nasa.html | Suit Filed Over Security Steps at NASA Facility | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31yonkers.html | Inquiry Into Police Opens Old Wounds in Yonkers | False | By Fernanda Santos | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/baseball/31chass.html | Desperation Is Gone, and So Is the Drama | False | By Murray Chass | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/baseball/31araton.html | In Need of Relief, the Mets Find None | False | By Harvey Araton | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/31insider.html | 20/20 Hindsight Through What Were Once Rose-Colored Glasses | False | By Jenny Anderson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31fri3.html | Disowning Senator Craig | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/music/31classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/middleeast/31lawmaker.html | Shiiteâ€šÃ„¬Ã's Tale: How Gulf With Sunnis Widened | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/31marley.html | Family Challenges Verizon Wireless Deal to Sell Bob Marley Ring Tones | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31fire.html | Fire Department Defends Transfers of Three Officers | False | By Michael Wilson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31spider.html | Got Arachnophobia? Hereâ€šÃ„¬Ã's Your Worst Nightmare | False | By Gretel C. Kovach | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/books/31book.html | In Vietnam: Stars and Stripes, and Innocence Undone | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31derivatives.html | Why a U.S. Subprime Mortgage Crisis Is Felt Around the World | False | By Jenny Anderson and Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31ahead.html | Bogs Afloat With Berries | False | By Beth Greenfield | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/theater/31theater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31waterslides.html | Water Parks Gone Wild in Vermont | False | By Stephen Regenold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31funeral.html | Outdoor Funeral for a Protester of a Church Closing | False | By Sewell Chan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31krugman.html | Katrina All the Time | False | By Paul Krugman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31maccready.html | P. B. MacCready, 81, Inventor, Dies | False | By Douglas Martin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31deutsche.html | Environmental Agency Calls for Sealing of Damaged Tower | False | By David W. Dunlap | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31aaron.html | Benjamin Aaron, an Expert in Labor Law, Dies at 91 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31hoar.html | Abandoned at the Border | False | By Joseph P. Hoar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31anti.html | Assessing the Wounds of an Ancient Assyrian Ruler | False | By Wendy Moonan | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31un.html | Chemical From Iraq Discovered at U.N. | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31last.html | Before the Summer Buzz Fades Away | False | By The New York Times | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31seidensticker.html | Edward Seidensticker, Translator, Is Dead at 86 | False | By Margalit Fox | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/31tech.html | Virginia Tech President Stands by Actions | False | By Ian Urbina | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/media/31adco.html | Borrowing the Tricks of TV News to Set a Show Apart | False | By Stuart Elliott | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31mbrfs-murder.html | Bronx: Man Kills Companion and Himself | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/football/31giants.html | Only the Prices of Tickets Are in Regular-Season Form | False | By John Branch | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/business/31norris.html | New Worries for Small Banks | False | By Floyd Norris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/ncaafootball/31wisconsin.html | A Bruising Runner Is Changing His Style for His Own Good | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/asia/31china.html | China Replaces Key Ministers | False | By Jim Yardley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/africa/31briefs-priests.html | 2 More U.S. Priests Align With African Anglicans | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31dead.html | The Face That Greeted Residents as They Greeted Their Day | False | By Alan Feuer and Trymaine Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/technology/31NBC.html | NBC Will Not Renew ITunes Contract | False | By Brooks Barnes | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/31dirt.html | Gross-Out Fanfares for the Common Man | False | By Jesse McKinley | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/asia/31pakistan.html | Musharrafâ€šÃ„Â´s Aides Deny a Deal With Bhutto | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/baseball/31mets.html | Mets Ask Wagner to Get Six Outs, but He Records Only Four | False | By Ben Shpigel | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/theater/31regi.html | A Festival Rooted in Female Ingenuity | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31fri4.html | In the Decade Since | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/washington/31policy.html | Panel Will Urge Broad Overhaul of Iraqi Police | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31hooky.html | Tennis Fans Find Excuses to Flee the Office for Flushing Meadows | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/television/31juju.html | Trouble in Paradise? Call a Shaman, Hold the PlayStation | False | By Andy Webster | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31smith.html | Burning Questions After a Blaze | False | By Dennis Smith | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/arts/design/31muse.html | A Latino Biennial That Bucks a Global Trend | False | By Martha Schwendener | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31fri2.html | The Tide Is Still Going Out | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/travel/escapes/31American.html | In New Brunswick, Where Surf Becomes Turf | False | By Karen Houppert | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/nyregion/31mbrfs-BODYFOUNDINT_BRF.html | Manhattan: Body Found in Times Square Hotel | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/sports/tennis/31isner.html | John Who? Isner Stands Out in a Crowd in More Ways Than One | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/world/middleeast/31nuke.html | Report Showing Rise in Iranâ€šÃ„Â´s Nuclear Activity Exposes Split Between U.S. and U.N. | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/us/politics/31warner.html | Shape of Pivotal Senate Race Hinges on Warner Decision | False | By Robin Toner | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 0001-01-01 | https://www.nytimes.com/2007/08/31/opinion/31brooks.html | Go West, Old Man | False | By David Brooks | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-wto.4.7336928.html | WTO talks aim to break deadlock on trade | False | By Stephen Castle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-31home.7329401.html | Bush will offer relief for some on home loans | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-risk.1.7329972.html | Subprime crisis prompts backlash against hedging techniques | False | By Jenny Anderson and Heather Timmons | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/arts/31iht-pollock.1.7330005.html | Jackson Pollock mystery gets its first airing | False | By Geoff Edgers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-31endwarner.7338312.html | Senator John Warner, senior Republican, will not seek re-election | False | By Robin Toner and David Stout | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-31policy.7328602.html | U.S. panel will urge broad overhaul of Iraqi police | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-policy.4.7337277.html | U.S. report to call for overhaul of Iraqi police force | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-fed.4.7337289.html | Fed 'stands ready' to limit economic fallout, Bernanke says | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/30/arts/30iht-conway.1.7320712.html | 'Venice and Islam': An alliance of paradoxes | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edlet.html | Light bulb hypocrisy; Middle East muddling; Defining 'European'; Poland and World War II | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/31iht-thai.1.7330826.html | Thailand lifts ban on YouTube | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-31nuke.7328620.html | Report on Iran's nuclear activity exposes split | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/29/health/29iht-snvirus.1.7298394.html | Clue on Marburg found in Uganda bat | False | By - Nicholas Bakalar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-climate.5.7340279.html | 158 countries set targets for greenhouse gases in UN-brokered accord | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-russia.4.7338021.html | U.S. and Russia celebrate 15 years of dismantling Russia's nuclear arsenal | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-31vacation.7328628.html | At IBM, a vacation anytime, or maybe none | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-home.4.7337295.html | Bush offers aid to U.S. homeowners | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-spider.1.7330210.html | Got arachnophobia? Your worst nightmare | False | By Gretel C. Kovach | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-track.3.7335113.html | Athletics: China's hurdles hero raises great wall of Olympic expectation | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-obits.1.7330718.html | Michael Jackson, renowned beer critic, dies in London | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-spear.1.7339119.html | Theft of information from users of Monster alarms computer-security experts | False | By Hiawatha Bray | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-tennis.4.7336931.html | Tennis: Sharapova remakes her serve, and wins | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/29/arts/29iht-idside1.1.7303749.html | Eä¨šÃŸa de Queirá¨šé‰¿s: Portugal's Flaubert | False | By Alan Riding | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/your-money/31iht-mjapan.1.7340282.html | Asia round table | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-tennis.1.7330204.html | Tennis: Sharapova remakes her serve, and wins | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-obits.5.7340229.html | Michael Jackson, renowned beer critic, dies in London | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edevrony.1.7331274.html | Hamas is not the IRA | False | By Zion Evrony | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/news/31iht-31oxan-nuclear.7330919.html | PAKISTAN: Nuclear programme | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edbildt.4.7335844.html | It's time for a fresh effort | False | By Carl Bildt and Massimo D'Alema | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/your-money/31iht-minvest01.4.7340276.html | Investing: Don't panic | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-nukes.1.7330264.html | U.S. and ElBaradei at odds over Iran's nuclear program | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-flame.4.7335567.html | Diana pilgrims flock to a borrowed shrine in Paris | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-flipper.4.7337734.html | Solomon Islands lifts its ban on dolphin exports | False | By Emma O'Brien | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/arts/31iht-operaguide07.7331762.html | Opera events around the world 2007 | False | By Elisabeth Hopkins | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/31iht-hostages.1.7330928.html | South Korean hostages go home from Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-ibm.4.7338756.html | IBM's un-vacation policy: All you need, all the time | False | By Ken Belson | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-russia.5.7338844.html | U.S. and Russia celebrate 15 years of dismantling Russia's nuclear arsenal | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-wbmilk.1.7331328.html | In a growing world, milk is the new oil | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-flame.5.7338753.html | In Paris, 'pilgrims of the flame' remember Diana | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-wbspot01.4.7339002.html | Spotlight: Jeremy Leggett of Solarcentury | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/arts/31iht-flik1.html | 'Sleuth' and 'Michael Clayton': Separating the men from the boys in Venice | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-euecon.4.7336772.html | Euro-zone inflation holding steady at 1.8 percent | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-letter.1.7332201.html | Letter from Germany: When it comes to human rights, Merkel means business | False | By Judy Dempsey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-ediraq.1.7331218.html | More realism, less spin | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/09/01/world/asia/01iht-01pakistan.7343866.html | Political ally says Musharraf will quit army post | False | By Carlotta Gall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edhoar.1.7331285.html | Abandoned at the border | False | By Joseph P. Hoar | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/30/arts/30iht-idlede1.1.7316921.html | A British minister's tell-all (almost) | False | Reviewed by James P. Rubin | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-mideast.4.7336821.html | Thousands of Gazans pray outside mosques in protest against Hamas | False | By Steven Erlanger | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/31iht-japan.1.7330276.html | Japan still honors dissenting war-crimes judge | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/travel/30iht-tyler1.1.7321275.html | Tyler Brãˆlãˆ: Back-to-school tips for the travel sector | False | By Tyler Brãˆlãˆ | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-31maliki.7336925.html | Maliki calls on all armed groups to join cease fire | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edblechman.1.7331300.html | Meanwhile: They're not just rats with wings | False | By Andrew D. Blechman | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/09/01/world/europe/01iht-01russia.7343870.html | U.S. and Russia cooperate in destroying arms | False | By C. J. Chivers | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-track.4.7337523.html | Athletics: China's hurdles hero raises great wall of Olympic expectation | False | By Christopher Clarey | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/01iht-01thai.7343880.html | Agreeing to block some videos, YouTube returns to Thailand | False | By Seth Mydans | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-31swift.7328740.html | U.S. cites 'secrets' privilege as it tries to stop suit on banking records | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-diana.5.7338747.html | Family and fans remember Princess Diana at ceremony in London | False | By Sarah Lyall | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-shrimp.4.7338018.html | Horseback shrimp fishing fades in Belgium | False | By Emma Davis | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-31milan.7342144.html | AC Milan clinches European Super Cup | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-swift.1.7330667.html | U.S. may invoke 'state secrets' to squelch suit against Swift | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-fed.3.7334126.html | Fed stands ready to help, Bernanke says | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-tennis.5.7341286.html | Tennis: Cool Henin barely breaks a sweat | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-barclays.4.7337503.html | Barclays spends $1.6 billion to rescue fund | False | By Julia Werdigier | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-facebook.5.7340806.html | The tangled history of Facebook | False | By John Markoff | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edweiss.1.7331291.html | What's holding Indonesia back | False | By Stanley A. Weiss | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-base.1.7330740.html | Baseball: Phillies sweep Mets and make it a race | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/africa/31iht-31lawmaker.7328615.html | Shiite's tale: How gulf with Sunnis widened | False | By Damien Cave | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-military.1.7330692.html | U.S. says company bribed army officers for work in Iraq | False | By Eric Schmitt and James Glanz | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-31sharapova.7341397.html | Sharapova remakes her serve, and wins | False | By Lynn Zinser | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-merge.4.7338101.html | France nears creation of second energy giant with Suez-Gaz de France deal | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-ediana.1.7331235.html | Diana | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/31iht-afghan.4.7337935.html | Suicide bomber misses German patrol, hits Afghan troops | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-field.1.7330954.html | Athletics: Cuban wins triple jump | False |  | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/sports/31iht-isner.1.7330222.html | Newcomer faces tough challenge | False | By Karen Crouse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/europe/31iht-greece.4.7336763.html | Greek wildfires don't deter tourists | False | By Anthee Carassava | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/09/01/world/americas/01iht-31cndcraig.7343884.html | Senator Craig plans to resign on Saturday | False | By Carl Hulse | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-wbmilk.4.7338847.html | In a growing world, milk is the new oil | False | By Wayne Arnold | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edturkey.1.7331163.html | Turkey's democratic choice | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/americas/31iht-policy.1.7330713.html | U.S. report to call for overhaul of Iraqi police force | False | By David S. Cloud | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/opinion/31iht-edkhouri.1.7331283.html | One year after the summer war | False | By Rami G. Khouri | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/business/worldbusiness/31iht-wbspot01.1.7331341.html | Spotlight: Jeremy Leggett of Solarcentury | False | By James Kanter | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-08-31 | 2007-08-31 | https://www.nytimes.com/2007/08/31/world/asia/31iht-hostages.4.7336781.html | South Korean hostages head back home from Afghanistan | False | | 2008-02-14 | TX 6-646-316 | 2009-08-06 | TX 6-684-051 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/worldbusiness/01wto.html | Mired Talks on Trade to Resume | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01immune.html | Seeking More Aid as Vaccination Rates Rise in Newark | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/movies/01arts-AFILMFORUMRE_BRF.html | A Film Forum Retrospective | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/politics/01thompson.html | Thompson Plans to Crash This Party | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01charter.html | Charter Schools (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/middleeast/01haditha.html | At Marinesâ€™ Hearing, Testament to Violence | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/television/01ulti.html | Getting Your Kicks on Television | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/tennis/01court.html | Under the Radar, a Showplace of Talent | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/music/01seeg.html | This Just In: Pete Seeger Denounced Stalin Over a Decade Ago | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01sat2.html | Living in Fear for Helping America | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01plane.html | Young Fliers See the Film, Be It PG or R | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01snow.html | White House Press Chief Starts His Exit | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/music/01trio.html | An Avant-Garde Jazz Trio, Stepped Up by a Fourth | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-008.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/othersports/01track.html | An Eye-Popping Womenâ€™s 200, Then a U.S. Sweep in the Menâ€™s 400 | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01sonar.html | Navy Advances in Sonar Fight | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-003.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01mine.html | Panel Named to Investigate Mine Agency | False | By Sarah Abruzzese | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/theater/01arts-ACTORSFUNDHO_BRF.html | Actors Fund Honors | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/tennis/01notes.html | One Doctorâ€šÃ„Â´s Invention Is Some Playersâ€šÃ„Â´ Necessity | False | By Kathleen McElroy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/africa/01zimbabwe.html | Freeze on Wages Is Latest Step to Stanch Inflation in Zimbabwe | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01newark.html | Survivor Provided Key Lead in Hunt for Newark Suspects | False | By Kareem Fahim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01holiday.html | Holiday on Monday: Labor Day | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/baseball/01mets.html | Mets Take First Step in Avoiding Meltdown | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/baseball/01yankees.html | Yankees Follow Up a Needed Sweep With a Big Loss | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01pilot.html | Long Island Search for Pilot of a One-Engine Plane Is Suspended | False | By Angela Macropoulos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/crosswords/bridge/01card.html | Facing Opponents Online, Without the Aid of the Tempo | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01rice.html | As Her Star Wanes, Rice Tries to Reshape Legacy | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/media/01offline.html | The Cost of Living With Debt | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/worldbusiness/01barclays.html | Barclays Helps to Save a Debt Fund in England | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/europe/01diana.html | A Memorial for the Worldâ€šÃ„Â´s Princess | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01sat4.html | Democracy in Turkey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01hotel.html | Corpse in 608 Poses Mystery at Old Hotel for the Frugal | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/worldbusiness/01greece.html | Tourists Returning, Greek Officials Say | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-009.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-007.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/worldbusiness/01tourism.html | Once Ravaged by War, Now Vacation Spots | False | By Karen Angel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/baseball/01shea.html | Martâ€šâ€°nez Expected to Pitch Versus Reds | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01commissioner.html | Fire Commissioner Faces Challenge in Fatal Blaze | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01social.html | Rules on Hiring Illegal Workers Are Delayed | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/football/01giants.html | Strahan to Return to Giants for 15th Season | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/asia/01afghan.html | 19 Freed Korean Hostages Fly Out of Afghanistan | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/design/01rest.html | Two Marble Sculptures to Return to Sicily | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01outreach.html | A Rejuvenated Tenant in a Renovated Hotel | False | By John Eligon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/football/01patriots.html | Patriotsâ€šÃ„Â¯ Harrison Says N.F.L. Will Suspend Him | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/asia/01korea.html | Revelations of False Credentials Shake South Korea | False | By SU-HYUN LEE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/baseball/01braves.html | Seeking a Groove, the Braves Stay Close | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01brfs-RESTAURANTIN_BRF.html | Massachusetts: Restaurant in Fatal Fire Had Been Cited | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01sat1.html | A Non-Political Memorial | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01charts.html | When Bulls and Bears Act Unruly on a Seesaw | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/movies/01hall.html | One Part Evil Killer, One Part Case Study | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/asia/01thai.html | Agreeing to Block Some Videos, YouTube Returns to Thailand | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/design/01arts-SAVINGOLDCHI_BRF.html | Siving Old Chicago | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/politics/01idaho.html | Scrutiny for a Governor on Filling a Senate Seat | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/tennis/01vecsey.html | Safin Has Changed but the Grandstand Is the Same | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01child.html | Democrats Try to Soften Bushâ€šÃ„,Ã´s Education Law | False | By Sam Dillon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/football/01vick.html | Menacing Dogs From Vick Case Await Their Fate | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/ncaafootball/01nfl.html | Congress to Hear Benefits Dispute | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/design/01arts-ADESIGNINGAR_BRF.html | A Designing Artist | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/tennis/01tennis.html | Straight Sets Doesnâ€šÃ„,Ã´t Mean Itâ€šÃ„,Ã´s Easy for Serena Williams | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/01arts.html | Arts, Briefly | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01summer.html | On the Outdoor Book Tour, the Word Is Spreading | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01beliefs.html | Fighting Modernists, a Decree Shaped Catholicism | False | By Peter Steinfels | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/music/01carn.html | As Merger With Carnegie Crumbles, City Center Will Delay Its Renovation | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/television/01tvcol.html | Whatâ€šÃ„,Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/101apology.html | What About the Dogs? (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01family.html | Grief and Questions in Fireâ€šÃ„,Ã´s Aftermath | False | By Al Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01brandt.html | Edward L. Brandt Jr., a Leader on AIDS, Dies at 74 | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-005.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/politics/01hsu.html | Democratic Donor, Fugitive for 15 Years, Surrenders in California Fraud Case | False | By Leslie Wayne and Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/basketball/01hoops.html | Bryant Is Smiling and U.S. Is Coasting | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/baseball/01pins.html | Two Wild Pitches, Two-Game Suspension | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/01arts-PBSTODISTRIB_BRF.html | PBS to Distribute Two Versions of Ken Burns Film | False | By Elizabeth Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01collins.html | And on the 4th Day, They Voted | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/europe/01russia.html | U.S and Russia Cooperate in Destroying Arms | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01values.html | No Rush to Snap Up Lenders | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/ncaafootball/01syracuse.html | Locker Impresses as Orange Looks Ugly | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01policy.html | Bush Fights Back on Iraq Debate | False | By Steven Lee Myers and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01bankers.html | Pay at Investment Banks Eclipses All Private Jobs | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01interview.html | Overseas, a Rosier Picture for Magazines | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01home.html | Bush Plans a Limited Intervention on Mortgages | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01sat3.html | The Slow Pursuit of Political Wiseguys | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-006.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/01herbert.html | Anxious About Tomorrow | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/technology/01online.html | No Shortage of Worries | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/ncaafootball/01florida.html | A Florida Folk Hero Prepares to Face Reality | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01deutsche.html | At Burned Bank Tower, Safety Is a Goal With Many Obstacles | False | By David W. Dunlap | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01arrest.html | Parolee Linked to Killing of 5 Women in Michigan Capital | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/movies/01labo.html | To Strike or Not? Hollywoodâ€šÃ„´s Next Drama | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/middleeast/01amjoo.html | Iranâ€šÃ„´s Dylan on the Lute, With Songs of Sly Protest | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/middleeast/01iraq.html | Iraqi Calls for Broader Cease-Fire | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01virginia-.html | Virginia Senator Will Retire in 2008 | False | By Robin Toner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-002.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/technology/01facebook.html | Who Founded Facebook? A New Claim Emerges | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/yourmoney/01shortcuts.html | Save, Save. Donâ€šÃ„´t Splurge on a Piggy Bank, a Tin Can Will Do. | False | By Shira Boss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01iowa.html | Iowa Permits Same-Sex Marriage, for 4 Hours, Anyway | False | By Monica Davey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01citi.html | Citigroup Buys Parts of a Troubled Mortgage Lender | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/sports/tennis/01open.html | U.S. Open | Djokovic Survives Five-Set Thriller | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/music/01arts-ABANDMEMBERR_BRF.html | A Band Member Returns to Recording | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/technology/01google.html | Hey, Whoâ€šÃ„‚Ã´s He? With Gwyneth? The Google Guy | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/washington/01craig.html | Senator to Quit Over Sex Sting, Officials Say | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01jfk.html | Files in J.F.K. Plot May Take Months to Read | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/l01flying.html | The Cure for Air Traffic Nightmares (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/middleeast/01mideast.html | Gazans Pray Outside, Defying Warnings by Hamas | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/books/01sack.html | Oliver Sacks Joins Columbia Faculty as â€šÃ„‚Ã´Artistâ€šÃ„‚Ã´ | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/pageoneplus/01corrections-010.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/asia/01pakistan.html | Political Ally Says Musharraf Will Quit Army Post | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/arts/television/01arts-CBSTONAMENEW_BRF.html | CBS to Name New Executive for Early Show | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/us/01list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01grades.html | Schools Wait, Teeth Gritted: Their Grades Are Coming | False | By Julie Bosman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/nyregion/01disaster.html | Queens Residents to Get Disaster Aid | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/opinion/l01student.html | Wait Till October (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/world/middleeast/01baby.html | Rescued Baby Is Given a Home With Her Relatives | False | By Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/technology/01apple.html | No New NBC Shows to Be Sold by Apple | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/business/01econ.html | Chief Says Fed Is Ready to Act on Credit Pinch | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 0001-01-01 | https://www.nytimes.com/2007/09/01/obituaries/01brewer.html | Gay Brewer, Golfer Who Won Masters in 1967, Dies at 75 | False | By Stuart Lavietes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/americas/01iht-book.1.7345310.html | In book, Bush peeks ahead to his legacy | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/americas/01iht-02craig.7345744.html | U.S. senator quits as Republicans try to regroup | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/americas/01iht-gitmo.1.7345328.html | Guantã‚̃Â°namo legal battle is resuming | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/americas/01iht-craig.1.7345334.html | Senator quits in sex scandal under pressure from fellow Republicans | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/asia/01iht-taliban.1.7345319.html | Afghan forces suffer setbacks as Taliban adapt | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-01 | 2007-09-01 | https://www.nytimes.com/2007/09/01/world/africa/01iht-westbank.1.7345322.html | West Bank boys dig a living from settlers' trash | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/crosswords/chess/02chess.html | Zambian With Little Training Stands Poised to Make History | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/l02city.html | Transportation and the Elderly; Suitable Preparation for Kindergarten; Breaking the Deadlock in New Yorkâ€šÃ„‚Ã´s Legislature (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/l02principal.html | A Maligned Reputation (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/middleeast/02mideast.html | Hamas Forces Shoot Own Supporters at Rally; Youth Killed | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/02cott.html | On My Own Road | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/alscorr-002.html | Correction: â€šÃ„Â²Ringâ€šÃ„Â´ Pilgrims: On the Horns of a Devotion | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Deresiewicz-t.html | His Generation | False | By William Deresiewicz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02wine.html | A Beaujolais Thatâ€šÃ„Â's Magic | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02levy-1.html | Mistaking Attendance | False | By Harold O. Levy and Kimberly Henry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02fantasy.html | When Fantasy Players Go All In | False | By Mark St. Amant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02cxn-003.html | Correction: Back to Nature, the Italian Way | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/tennis/02selena.html | Two Champions, and Two Levels of Preparedness | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/l02conn.html | Bonded Debt Increase: Thank the Governor; Traffic News and Frightful Delays; Missed Opportunities for Tourism (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02sirenswe.html | Indian Point Guard Slept on Job, N.R.C. Says | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02chass.html | Fewer Innings Does Not Have to Mean Fewer Victories | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02afcnorth.html | AFC Scouting Reports: North: No Surprise: The Quarterbacks Are the Story | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/WE-Parks.html | Yonkers Greenery | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02AMURPHY.html | Alana Murphy, Christopher Kepler | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/music/02himes.html | Dead 40 Years, Woody Guthrie Stays Busy | False | By Geoffrey Himes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Letters-t-3.html | Letters: Un-American | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02shake.html | Barkeep, Thereâ€šÃ„Â's a ... | False | By Jonathan Miles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02friedmancolumn.html | The Kurdish Secret | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02blog.html | The Author Will Take Q.â€šÃ„Â's Now | False | By Kara Jesella | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Johnson-t.html | Haiku Journalism | False | By Marilyn Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/02POWER.html | Power to the People: Run Your House on a Prius | False | By Jim Motavalli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02books.html | Books of Style | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02peoplenj.html | Scenes From a Marriage, With a Rock â€šÃ„Â¬nâ€šÃ„Â¬ Roll Beat | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02frugalside.html | Best-Laid Plans | False | By Matt Gross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02COMjack.html | Latest Nicklaus Venture Starts in the Bahamas | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/business/02count.html | More Days Off? Better Move to Colombia | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/02parents.html | My Childâ€šÃ„´s Divorce Is My Pain | False | By Mireya Navarro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/02Spruill.html | Amanda Spruill, Cliff Moorman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/business/yourmoney/02village.html | Can the Mortgage Crisis Swallow a Town? | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/02club.html | 32 People Arrested in Downtown Club | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/02dineli.html | Honuâ€šÃ„´s All Grown Up, With a Menu to Match | False | By Joanne Starkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/02drivein.html | Like Many Before It, Drive-In Near Buffalo Reaches â€šÃ„¨The Endâ€šÃ„´ | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/02Seigner.html | Erica Seiguer, Praven Shenoy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/nyregionopinions/LI-Wind.html | Ill Winds | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/Wheatcroft-t.html | Friendly Fire | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/ncaafootball/02irish.html | Minus Quinn, Notre Dame Is No Match for Georgia Tech | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/02coletta.html | Amy Coletta, Joshua Kirshner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/02qbitenj.html | Baba Ghanouj Near the Bridge | False | By Christine Contillo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/02censusli.html | Suffolk Loses Ground in â€šÃ„´06 Census Report | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/deb-t.html | G Is for Grief | False | By Siddhartha Deb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/business/02suits.html | He Probably Makes a Mean Skim Latte | False | By Louise Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/02Cultured.html | A Muse for the Transforming Powers of Art | False | By Gregory Dicum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/02watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/02qbiteli.html | Seafood in the Salt Air | False | By Susan M. Novick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/Rafferty-t.html | Technicolor Dreamboat | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/02theaterct.html | Fall Offerings: Fresh Works Alongside the Tried and True | False | By Sylviane Gold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/basketball/02fiba.html | Anthony Leads U.S. to an Olympic Bid | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/02gregory.html | Samuel Gregory, Larry McDowell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/shows/02fash.html | Admit It. You Love It. It Matters. | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/realestate/02qa-001.html | Can a Tenant Be Fined for Breaking a Rule? | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/02nadich.html | Judah Nadich, Rabbi Who Improved Care of Holocaust Survivors, Is Dead at 95 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/football/02afcsouth.html | AFC Scouting Reports: South: Changes Unlikely To Derail Indianapolis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02weekct.html | Rallying to Catch a Peeping Tom | False | By Margaret Farley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/politics/02dems.html | Clinton, Obama and Edwards Join Pledge to Avoid Defiant States | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/ncaafootball/NewYork.-2-SP8-TXT2.html | Orange Crushed | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Schuessler-t.html | Starting Over | False | By Jennifer Schuessler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02dresses.html | Catching the Bouquet, in a Dress You Bought Online | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02fore.html | When Risk Is Home-Grown, Is It Time to Look Abroad? | False | By WILLIAM J. HOLSTEIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02mark.html | Awaiting Subprimeâ€šÃ„Â´s Fallout | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02scandal.html | Before Lindsay or Paris, There Was Mrs. L_fle | False | By Jessica Grose | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02sketch.html | Updating the Trundle Bed | False | By Tracie Rozhon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/soccer/02mls.html | Fireâ€šÃ„Â´s Blanco Fails to Ignite at New York | False | By Joshua Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/theater/02ishe.html | Serious Conductor Answers the Call of the Roller Disco | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/02CThodgman.html | Red Gold | False | By ANN HODGMAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Schulman.html | Marisa Schulman, Brian Edwards | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/middleeast/02policy.html | Bush Is Said to Approve More Aid to Iraqi Sunnis Battling Extremist Groups | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02cheer.html | Dedicated to the Team He Loves | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02peopleli.html | An Actorâ€šÃ„Â´s Seesaw Life Jolts Upward Again | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02fund.html | Count the Days, Not the Years, of Market Pullbacks | False | By Paul J. Lim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02view.html | Welcome, Stranger. Hereâ€šÃ„Â´s a Speeding Ticket. | False | By Judith Chevalier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02colli.html | Driven by Horses, to Own and to Show | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/jobs/02boss.html | The Optimist Wins | False | By SUSAN SOBBOTT; As told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/02WEothmer.html | Our Lean Summer | False | By JAMES P. OTHMER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02alderman.html | Merry Alderman, Massie Ritsch | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02musicwe.html | Cultural Celebrations and a Conductorâ€šÃ„Â´s Swan Song | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/washington/02cong.html | Rising Pressure From G.O.P. Led Senator to Quit | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/commercial/02sqft.html | Party Central, for a Richer Crowd | False | By Lisa Chamberlain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02DATEbook.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02ewing.html | Elaine Ewing, Christopher Viapiano | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02food-t.html | The Hot Table | False | By Paula Disbrowe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02Rfbarts.html | Where to Find the Fallâ€šÃ„Ã´s Bounty | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/02land.html | A Rough Script of Life, if Ever There Was One | False | By Dan Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/theater/02ridl.html | Every Inch a King (and Buff, Too) | False | By Alan Riding | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/music/02gure.ht ml | Singing the Lament of a Fugitive Slave | False | By Matthew Gurewitsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02yankees.html | Kennedyâ€šÃ„Ã´s Debut a Success for Yankees | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02fatigue.ht ml | As 9/11 Draws Near, a Debate Rises: How Much Tribute Is Enough? | False | By N. R. Kleinfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02fraud.html | As Home Health Care Industry Booms, Little Oversight to Counter Fraud | False | By Nicholas Confessore and Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/02inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Rubin-t.html | Backstage at Downing Street | False | By James P. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/design/02spea.ht ml | Thinking Glacially, Acting Artfully | False | By Dorothy Spears | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02colct.html | Putting His Stamp on Bugs and Bees | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02papernj.html | Now Afloat, Paper Mill Gets Back to Roots | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02cen ter.html | As Lineâ€šÃ„Ã´s Choreographer, Center Holds Key to Success | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02colnj.html | Line in the Sand Is Fading for This Bar | False | By Kevin Coyne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview02basic.html | Bat Boy Collapses in Checkout Lane! | False | By Thomas Vinciguerra | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02seconds.html | With Graig Nettles | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02randal.html | Idahoâ€šÃ„Ã´s Original Same-Sex Scandal | False | By Seth Randal and Alan Virta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02cside.ht ml | Doing Your Legwork | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview02corx-002.html | Correction: It May Not Be Easy to Say â€šÃ„Ã¹I Doâ€šÃ„Ã´ at the White House | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview02semp le.html | The Rise of the Machines | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/02adopt.html | 8 Years After Eliâ€šÃ„Â³n, a Cuban Custody Battle | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/02alscorr-004.html | Correction: Love as an Illusion: Beautiful to See, Impossible to Hold | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02firewe.html | In a Century of Firefighting, Things Change | False | By MICHAEL MALONE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/othersports/02vecsey.html | Womenâ€šÃ„Ã´s World Cup Team Looks Back and Looks Ahead | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Letters-t-1.html | Letters: Hearts and Minds | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02nfc north.html | NFC North | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/autoreviews/02AUTO.html | Itâ€šÃ„Ã´s a Stretch, Grandpa, but I Got a Rolls | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/02NJbrowne.html | My Dadâ€šÃ„Ã´s Corps Values | False | By DAVID BROWNE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/washington/02book.html | In Book, Bush Peeks Ahead to His Legacy | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02corx-003.html | Correction: The Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02anglin.html | Elizabeth Anglin, Joe Knox | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/television/02wohl.html | A Back-Porch Style, With One Fierce Banjo | False | By Chris Wohlwend | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02dinewe.html | Feed Yourself, Not a Parking Meter | False | By M. H. Reed | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02sun3.html | What They Did on Summer Vacation | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Meise.html | Alexandra Meise, Benjamin Bay | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Thomas-t.html | To Russia, for Love | False | By Louisa Thomas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02gret.html | Hedge Funds and the Little People | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02sun1.html | The Primary Problem | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02iraq-t.html | The Former-Insurgent Counterinsurgency | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02baseball-rail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/design/02kenn.html | In the Garage, With Heat, Light and Snowflakes | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Rao.html | Shaline Rao, Kaushal Challa | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02nfcwest.html | N.F.C. East | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Riding-t.html | Lisbon Story | False | By Alan Riding | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02COMgreenbrier.html | A Foodies Weekend in the Mountains | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02love.html | The People on the Bus Say â€šÃ„Ã²Shame on Youâ€šÃ„Ã´ | False | By Hana Schank | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02tilney.html | Frances Tilney, Thomas Burke | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02harel.html | Ephat Harel, David Russcol | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02DayOut.html | Go West, Young Hipsters | False | By Stuart Emmrich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/media/02steal.html | For Studio Chiefs, the End of the Revolving Door? | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02tavernise.html | The Traps in Turkeyâ€šÃ„Ã´s Power Shift | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Smithen.html | Lindsay Smithen, Jeremy Kirsch | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02abitect.html | A Hot Grill and No Hassle | False | By Christopher Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/l02schip.html | Don'tÂ Deny Health Care to Our Kids (6 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02sjames.html | Sara James, Seth Mnookin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/02shelf.html | Dangers of a Turbocharged Economy | False | By Stephen Kotkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02score.html | Providing Some Relief Between Their Starts | False | By Martin Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02one.html | What'sÂ Big, Fast and Runs All Day? An N.F.L. Safety | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02wuh.html | Wendy Wu and Vinod Balachandran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/02LOCO.html | Thumbing Rides Online | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02home.html | Preparing the Lawn for Its Winter Nap | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02colwe.html | How Eminent Should Domain Be? | False | By Joseph Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02qa-002.html | Can a Co-op Have Two Sublet Policies? | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/02Clothmer.html | The Summer We Went Broke | False | By JAMES P. OTHMER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02data.html | Despite Volatility, Stocks Rose in August | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02cxn-001.html | Correction: Trying to Be Green, With Very Little Water | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/music/02play.html | That Ticking Sound? It'sÂ Beck'sÂ New Single | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/02goods.html | Wine, Neither Shaken Nor Stirred | False | By Brendan I. Koerner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Gillespie-t.html | Democratic Vistas | False | By Nick Gillespie | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/CT-Hartford1.html | Our Choices in Connecticut: For Mayor in Hartford | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02martinez.html | Mart'â‰ nez to Make Return Monday Against Reds | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Julavits-t.html | The Kitchen Godi'sÂ Girlfriend | False | By Heidi Julavits | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02sun2.html | Help for the $82,000 Family | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02shark.html | Shark Disrupts Rockaway Beach | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/jobs/02career.html | The Care and Feeding of References | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02giants.html | Coughlin'sÂ Not Quite Mr. Nice Guy, but Nicer | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02carter.html | Sex Offender Charged in Hotel Killing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/02berlin.html | Its Mill Days Gone (and Not Coming Back), a Small Town Tries Plans B and C | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02abt.html | Emily Abt and Shamik Dasgupta | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02nite.html | Follow Me, Boys | False | By Jamie Diamond | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/theater/02blan.html | From Show Tunes to Show-Herself Tunes | False | By Mark Blankenship | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02rubin.t.html | The Music Man | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Letters-t-4.html | Letters: â€šÃ„Â²Age of Betrayalâ€šÃ„Â. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02listingsCT.html | Fall Arts Calendar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02artsli.html | Old Strengths but New Emphasis at Hamptons Festival | False | By Karin Lipson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02meteor.html | Hunt, but No â€šÃ„Â²Fireballâ€šÃ„Â´ Off New Jersey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02prac.html | Resorts Aim to Calm Hurricane Fears | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02scap.html | Along the Boulevard of Broken Dreams | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02censusct.html | Rich Get Richer While Poor Hold Their Own | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02journeys.html | Outbreak of Insomnia Is Spreading | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Cannon-t.html | Disclosed | False | By Carl M. Cannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Harrison-t.html | To Die For | False | By Kathryn Harrison | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02cov.html | Views You Wonâ€šÃ„Â´t Lose | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/technology/circuits/02proto.html | A Tool to Organize Our Many Organizers | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02tsai.html | Jennifer Tsai, Timothy Nestler | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/02HANDS.html | Hands Off! But Keep Talking | False | By John R. Quain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02habi.html | About 100 Square Feet Per Person | False | By STEPHEN P. WILLIAMS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02wwln-ethicist-t.html | A Soldierâ€šÃ„Â´s Gift | False | By Randy Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02Rcommunity.html | Where Acting Is an Avocation | False | By Patrick Verel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/movies/02lidz.html | The Actors Sing, the Director Suffers, the Film Survives | False | By Franz Lidz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02Rparenting.html | Living in Shadows While Children Shine | False | By Michael Winerip | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/technology/circuits/02novelties.html | Do the Mash (Even if You Donâ€šÃ„Â´t Know All the Steps) | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02bakery.html | For Chinatown Bakery Treasured by Generations, a Decision to Walk Away | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02corx-001.html | Correction: Grace Paley, a Loud Voice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/washington/02craig.html | Senator Quits as Republicans Try to Regroup | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02listingswc.html | Fall Arts Calendar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/pageoneplus/02corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Wilson-t.html | Secret Histories | False | By Bee Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02eales.html | Kate Eales, Ethan Henerey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02listingsnj.html | Fall Arts Calendar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/ncaafootball/02upset.html | Appalachian St. Proves There Are No Givens | False | By THAYER EVANS and NAN CHASE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/tennis/02day.h | Sharapova Fades in the Afternoon Sun | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02COMproximity.html | A Green Hotel Grows in Greensboro | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/jobs/02homefront.html | Revivals That Embrace Comforts of the Kitchen | False | By Joseph P. Fried | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Cohen.html | Liza Cohen, Andrew Gates | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02weekend.html | Just Add Roaches | False | By Seth Kugel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02roberts.html | Molly Roberts, Owen Stearns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Leifer.html | Andrea Leifer, Harry Travis III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/movies/02raff.html | Elmore Leonardâ€šÃ„¸Ã„´s Men of Few Words, in a Few Words | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/othersports/02decathlon.html | Decathletes Struggle for Any Recognition | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02subl.html | Handing Over the Keys, Fingers Crossed | False | By Gregory Beyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/ncaafootball/02hokies.html | At Virginia Tech, a Step Toward Normalcy | False | By Adam Himmelsbach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02cxn-002.html | Correction: Cagliari: The Other Sardinia | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02bach.html | Dalia Bach, Brian Kirschbaum | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/02brbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02camps.html | Cowboys Assistant Barred for Violating Drug Rule | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02phipps.html | Laura Phipps, Jules Hartzell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Macintyre-t.html | Exit Strategy | False | By Ben Macintyre | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02jenkins.html | Patty Jenkins, Sam Sheridan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/dance/02laro.html | Watching Every Step of the Joyce at 25 | False | By Claudia La Rocca | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02macdonald.html | Americaâ€šÃ„¸Ã„´s Toe-Tapping Menace | False | By Laura M. Mac Donald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02uniforms.html | When a Uniform Policy Causes Fits | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/ncaafootball/02sandomir.html | A Prime Time-Worthy Upset That Hardly Anybody Saw | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/music/02smit.html | Concert Itinerary That Includes Dreamland | False | By Steve Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02wwln-q4-t.html | The Adviser | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/l02ghraib.html | The Shame of Abu Ghraib (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Kennedy-t.html | A Space for Us | False | By Pagan Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/movies/02jame.html | A Star Without a Charm Offensive | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/nationalspecial3/02suspects.html | 2 Egyptians Indicted on Explosives Charge | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Julius-t.html | A People and a Nation | False | By Anthony Julius | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02block.html | Turn Up the Hi-Fi: The Block Party Is Ready to Begin | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/02LETTERS.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02rest.html | Bus Stops | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Lewis3-t.html | The Revelator | False | By Jim Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/asia/02hostage.html | Freed by Taliban, 19 South Korean Hostages Will Face Relief and Anger Back Home | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Texier-t.html | Gay Litâ€šÃ‚„Ã´s Golden Age | False | By Catherine Texier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02listingsLI.html | Fall Arts Calendar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/l02roach.html | Sharing a Rapture for Jazz (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02patel.html | Mohini Patel, Sumit Shah | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02sink.html | The Black Holes of Seymour Avenue | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02livi.html | An Island Joins the Mainstream | False | By C. J. Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02goodnough.html | Oh, <em>Everyone</em> Knows <em>That</em> (Except You) | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02nextstop.html | A Town Takes Its Place at the Culinary Table | False | By Sunshine Flint | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02cxct.html | Correction: Years Later, Still Reason to Revel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/02pubedlet.html | Other Voices: Correcting the Record in the Internet Age | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02cuts.html | Giantsâ€šÃ‚„Ã´ Cuts Leave Room for Addition of Strahan | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01 | https://www.nytimes.com/2007/09/02/thecity/02aspi.html | City of Aspiration | False | By Joel Kotkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/l02jersey.html | Gauging Responses After a Triple Murder; New Jersey Traffic: Itâ€šÃ‚„Ã´s All Relative; Farmersâ€šÃ‚„Ã´ Market in Chatham; Where Does Time Go? Now We Know (6 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Schillinger-t.html | Let Them Eat Shortcake | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02Rhome.html | A Perennial Bind: So Many Books, So Few Shelves | False | By Alice Elliott Dark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02CheckIn.html | San Francisco: Hotel Tomo | False | By Gregory Dicum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02hunt.html | The Call of the Suburbs | False | By Joyce Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/CIspitzer.html | Mr. Spitzer Looks Outward | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02dinenj.html | Food That Measures Up to the Tempting Menu | False | By Karla Cook | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02COMprincess.html | Getting to Know the Ship’s Chef | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02jackpot.html | 4 Winners in Jackpot, 1 in New Jersey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02wwln-lede-t.html | Subprime Time | False | By Roger Lowenstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02frugal.html | The Frugal Road Trip | False | By Matt Gross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02wreck.html | Speeding Car Flips Over, Killing Four in the Bronx | False | By Cara Buckley and Daryl Khan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/collectibles/02EGO.html | Vintage Reds on an Italian Canvas | False | By Richard S. Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02shane.html | Logged In and Sharing Gossip, er, Intelligence | False | By Scott Shane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/yourmoney/02backpage.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02friedman.html | Rose Friedman, Justin Lander | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02style-t.html | A Narrow Escape | False | By Pilar Viladas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02kershaw.html | When Fighting Crime Means Enticing Crime | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02hours.html | 36 Hours in Seville | False | By Julia Chaplin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02lives-t.html | The Replacement | False | By Sanford J. Ungar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02theatnj.html | Big Names on Local Stages | False | By Carla Baranauckas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/02alsmail.html | Maison de Verre; Struggling Actors | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Kline-t-1.html | Of Fish and Bicycles | False | By Nancy Kline | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/tennis/02night.html | Federer Moves On, but Isner Has His Moment | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02osteau.html | Natalie Posteau, Eric Stein | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02peoplewe.html | Role as Mom Helps Keep This Actress Grounded | False | By Steven McElroy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/baseball/02mets.html | Dominant Pelfrey Downs Braves | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02press.html | Rebecca Press, Geoffrey Cardillo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/l02west.html | Breaking the Deadlock in New Yorkâ€šÃ„,Ã´s Legislature; Technology and the Hudson (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/02Clplaut.html | An Unwanted Passenger | False | By MELISSA PLAUT | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/l02island.html | Breaking the Deadlock in New Yorkâ€šÃ„,Ã´s Legislature; Traffic News and Frightful Delays (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02peoplect.html | Firehouse Friends, on TV and Off | False | By Elizabeth Maker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02censuswe.html | Rich Get Richer While Poor Hold Their Own | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02pet-t.html | They Eat What We Are | False | By Frederick Kaufman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/N1radio.html | What Is WFAN Thinking? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/ncaafootball/02daysbest.html | The Dayâ€šÃ„,Ã´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02kearney.html | Maura Kearney, Andrew Marshall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/washington/02scotus.html | Legal Battle Resuming on Guantã¨â°Ã°namo Detainees | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02zone.html | A Catering Hall With a Big-Name Owner | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02romero.html | In Cuba, a Politically Incorrect Love of the Frigidaire | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02goran.html | Julie Goran, Douglas Burns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02sanger.html | Propping Up the Weak as a Policy | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/Kuczynski-t.html | Frankly, My Dear | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02rcxn-001.html | West 142nd Street: Almost $2.9 Million | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Slack.html | Megan Stack, Matthew Wishnow | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/television/02jens.html | A New Heroineâ€šÃ„,Ã´s Fighting Words | False | By Elizabeth Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/othersports/02track.html | U.S. Holds On to Baton and Holds Off Jamaica | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/CT-bridgeport2.html | Our Choices in Connecticut: Charting a New Course for Bridgeport | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02afceast.html | AFC Scouting Reports: East: Itâ€šÃ„,Ã´s Super Bowl Or Bust For the Patriots | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/McKelvey-t.html | Nonfiction Chronicle | False | Reviews by Tara McKelvey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/us/02yurok.html | For Struggling Tribe, Dark Side to a Windfall | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02ajames.html | Audrey James and Eric Ryan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02lucas.html | Jennifer Lucas, Byron Allen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02festsli.html | Festivals Across the Island, and Across Many a Genre | False | By Nicole Cotroneo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/thecity/02sham.html | Sheepish on 41st Street | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/thecity/02fyi.html | The Days Grow Short | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02karloczy.html | Eva Karloczy, Jeremy Ross | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Sachs.html | Judith Sachs, Todd Sachs | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02airlinenj.html | Legislator Calls for an Airline Passenger â€šÃ„Â³Bill of Rightsâ€šÃ„Â´ | False | By David K. Randall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02foraging.html | Kuala Lumpur: Peter Hoe Beyond | False | By Debra A. Klein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02wwln-safire-t.html | The Way Forward | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02marciniak.html | Kira Marciniak, Solar Olugebefola | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02jets.html | Manginiâ€šÃ„Â´s Second Season Comes With Expectations | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/thecity/02flie.html | A Slap in the Face of a Dominican Hero | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/middleeast/02westbank.html | West Bank Boys Dig a Living in Settler Trash | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02nfcsouth.html | NFC South | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/travel/02mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/02jabba.html | Reeling In the College-Bound | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/thecity/02fish.html | A School of Dead Fish and a Flotilla of Theories | False | By Emily Brady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/asia/02taliban.html | Afghan Police Suffer Setbacks as Taliban Adapt | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02holiday.html | Holiday Tomorrow: Labor Day | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02nati.html | Replacing Neglect With Peach Trees | False | By Virginia C. McGuire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/business/02consumer.html | Safety Agency Faces Scrutiny Amid Changes | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02Rarts.html | Ready, Set, Art! | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02dinect.html | Before the Play, Find Drama Upstairs | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02afcwest.html | AFC Scouting Reports: West: Talented Chargers Turn to New Coach To Reach Next Level | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02censusnj.html | Rich Get Richer, and Poor Hold Their Own | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/magazine/02wwln-essay-t.html | Not in Whose Backyard? | False | By AMANDA GRISCOM LITTLE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/02alscorr-003.html | Correction: Keeping That Big â€šÃ„Â³Nutcrackerâ€šÃ„Â´ Party Coed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02dlsp.html | With a Death and a Closing, Thoughts Turn to an Age Grown Dim | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/weekinreview/02laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan O'Â.Â'Brien | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/middleeast/02iraq.html | Civilian Death Toll Falls in Baghdad but Rises Across Iraq | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/realestate/02rcxn-002.html | Altercation Over an Addition | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/automobiles/collectibles/02INTER.html | An S.U.V. Pioneer That Left Before the Party Began | False | By Rob Sass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/world/asia/02singapore.html | Modern Singaporeâ€šÂ„Â's Creator Is Alert to Perils | False | By Seth Mydans and Wayne Arnold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02Millman.html | Raquel Millman, Brett Bodner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02vows.html | Teresa Clarke and John Ellis | False | By Lois Smith Brady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/thecity/02retu.html | Dodging Potholes Along Memory Lane | False | By Peter Mehlman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/nyregion/nyregionspecial2/02weekli.html | The Week on Long Island | False | By Linda Saslow | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02rakover.html | Cecile Rakover, Vadim Fradkin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/fashion/weddings/02springer.html | Dena Springer, David Novick | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/arts/02alscorr-001.html | Correction: Ready, Set, Design: Work as a Contest | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/tennis/02venus.html | Ivanovic Recalls Flash of a Kodak Moment | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/opinion/nyregionopinions/NJrutgers.html | Football Trumps All | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/sports/football/02nfceast.html | NFC East | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-korea.3.7350804.html | 19 South Koreans return home after Taliban captivity | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-bakery.1.7348622.html | May May Chinese Gourmet Bakery, a New York landmark, to shutter its doors | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-orleans.4.7353442.html | Insurance woes for Hurricane Katrina victims | False | By Leslie Eaton and Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-tennis.1.7348238.html | Tennis: Sharapova undone by unsung Pole | False | By Howard Fendrich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-tennis.5.7355087.html | Tennis: Serena Williams cruises to reach quarterfinals | False | By Ben Walker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-policy.1.7348112.html | The strength of the weak in driving U.S. foreign policy | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-soccer.1.7348833.html | Africans rising at World Under 17 tournament | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-wireless03.1.7348884.html | Phone makers and Internet companies competing more on each other's turf | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-cup.1.7347857.html | Soccer: Liverpool powers to Premier League lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-bakery.3.7350970.html | May May Chinese Gourmet Bakery, a New York landmark, to shutter its doors | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-college.4.7352849.html | College Football: Appalachian State stuns No. 5 Michigan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edtakeyh.1.7348321.html | It's not just Ahmadinejad | False | By Ray Takeyh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-bike.1.7347680.html | Cycling: Astana lures Discovery Channel director | False | By Samuel Abt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edburma.1.7348272.html | The UN's silence on Myanmar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-track.1.7347812.html | Athletics: U.S. men and women hold off Jamaica to win relays | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-apec.1.7348024.html | Sydney prepares for APEC forum | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-salaries.1.7347577.html | Average pay in investment banking is 10 times that elsewhere | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edletters.html | Keep Tehran guessing; Visa hassles; | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-mideast.1.7348294.html | Lebanese troops kill 15 militants fleeing refugee camp | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-senator.1.7347912.html | Republican leaders made quick work of Craig scandal | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-china.3.7351941.html | China agrees to give UN military spending data | False | By Joseph Kahn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-cloud.4.7353323.html | Microsoft to battle Google with software delivered through the Internet | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-iraq.4.7352741.html | Iraqi leader defends himself against U.S. criticism | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-taiwan.1.7348232.html | Chen bets his legacy by taking UN issue to Taiwan's polls | False | By Annie Huang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/03/world/africa/03iht-03darfur.7357485.html | Chaos in Darfur on rise as Arabs fight with Arabs | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-sunnis.1.7348065.html | Bush hopes to reward Sunni areas in Iraq aligned with U.S. | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-journal.4.7353727.html | Subway project fires up Dominican Republic | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-golf.1.7347872.html | Golf: 3 tied for lead in FedExCup event | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-spy.1.7347977.html | U.S. spies get a top-secret Web of their own | False | By Scott Shane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-korea.1.7348736.html | 19 South Koreans return home after Taliban captivity | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-town.1.7347556.html | The fallout from foreclosures begins to engulf middle-class communities | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-kurds.4.7353314.html | In oasis of calm in Kurdish north, Iraq builds university | False | By Dexter Filkins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-track.3.7352370.html | Athletics: A record 46 nations win medals at world championships | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-cup.3.7351430.html | Soccer: Liverpool powers to Premier League lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/europe/02iht-03eta.7353624.html | Basque separatists suspected in small explosion in northern Spain | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-suez.4.7353595.html | Gaz de France and Suez in â€šÃ‚Â·80 billion merger | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/europe/02iht-union.4.7353305.html | EU presses neighbors for change in return for aid | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-fed.4.7353367.html | Cut in Federal funds rate debated | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-drug.4.7353308.html | Eli Lilly drug lessens schizophrenia symptoms in trial | False | By Alex Berenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-bloom.4.7352652.html | As competition looms, Bloomberg TV cleaning up its on-air act | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-link.4.7353320.html | Adblock Plus threatens the online revenue model | False | By Noam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-lebanon.4.7353370.html | Lebanese Army takes control of Palestinian refugee camp | False | By Nada Bakri | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-03nukes.7353592.html | Korea agrees to dismantling of nuclear programs, U.S. says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-college.3.7350798.html | College Football: Appalachian State stuns No. 5 Michigan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-gitmo.1.7347896.html | Guantãʼsãºnamo legal battle to resume in Supreme Court | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-book.1.7348955.html | In book, Bush peeks ahead to his legacy | False | By Jim Rutenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/europe/02iht-greece.4.7352846.html | Greeks bury fire victims as fresh rains give firefighters a hand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-letter.2.7349300.html | Letter from Washington: Republicans worry as youth desert the party | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-cup.5.7355085.html | Soccer: Chelsea's loss keeps Liverpool in Premier League lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-rice.1.7349424.html | Rice seeks to redeem her legacy | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-taliban.1.7348958.html | A short-lived victory over the Taliban | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-cuba.1.7348961.html | The secret love of Cubans: the imperialist refrigerator | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/technology/02iht-02music-man.7348976.html | The music man | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-02checkpoint.7348866.html | Laying enmity aside to combat Al Qaeda in Iraq | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-base.1.7347960.html | Baseball: Red Sox rookie throws no-hitter | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-iran.5.7354930.html | Iranian leaders show defiance on nuclear program and military force | False | By Michael Slackman and Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-horse.4.7353427.html | Horse racing: Quijano gets black type, if not lights | False | By Gina Rarick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edmacdo.1.7348300.html | Public sex and private lives | False | By Laura M. MacDonald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-proto.1.7347862.html | Scrybe, an information manager to organize our many organizers | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-morgenson.1.7347547.html | Failed Bear Stearns funds invited smaller investors | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02clarey.7355240.html | Americans add more gold as championships wrap up | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/04/world/americas/04iht-fly.4.7351421.html | Swiss court convicts 4 air-traffic control employees over midair collision | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-field.1.7348782.html | Athletics: Felix joins Koch as only women to win three gold medals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-attacks.1.7348952.html | New Yorkers split over how to commemorate Sept. 11 attack | False | By N.R. Kleinfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/08/31/style/31iht-design3.1.7332345.html | Ingo Maurer: The magic of his light years | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/asia/02iht-rag.3.7350840.html | New Delhi's ragpickers want pay, not gloves | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-pals.4.7352723.html | West Bank boys survive on Israeli settlers' garbage | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-2day.7347388.html | Tennis: Sharapova fades in the afternoon sun | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/europe/02iht-climate.4.7353259.html | Pope Benedict XVI leads 'eco-friendly' youth rally | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-link.5.7354817.html | Adblock Plus threatens the online revenue model | False | By Noam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/sports/02iht-cup.4.7353326.html | Soccer: Liverpool powers to Premier League lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edputin.1.7348303.html | A convenient roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-safety.1.7347553.html | Amid recalls, U.S. product safety agency faces scrutiny | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edsafire.1.7348306.html | LANGUAGE: The way forward: don't absquatulate | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-journal.5.7354176.html | Subway project fires up Dominican Republic | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-aids.1.7347865.html | Mbeki underlines support for health minister, vexing AIDS activists | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/europe/02iht-turkey.4.7353331.html | Will Turkey's new Muslim president clash with the military? | False | By Sabrina Tavernise and Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/opinion/02iht-edhass.1.7348291.html | America's golden years? | False | By Mark L. Haas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/africa/02iht-iran.4.7353478.html | Iranian leader claims milestone for nuclear program | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/world/americas/02iht-fly.4.7351421.html | When in-flight movies offend | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 2007-09-02 | https://www.nytimes.com/2007/09/02/business/worldbusiness/02iht-ad03.1.7348862.html | Persuading consumers to buy 'green' products | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-02 | 0001-01-01 | https://www.nytimes.com/2007/09/02/books/review/0902bb-hardcover.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/americas/03domingo.html | A Subway: Just Whatâ€šÃ„Ã´s Needed. Or Is It? | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/middleeast/03iran.html | On Two Fronts, One Nuclear, Iran Is Defiant | False | By Michael Slackman and Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/03list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03stud.html | Modern Gloss on Chinaâ€šÃ„Ã´s Golden Age | False | By Sheila Melvin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/middleeast/03basra.html | British Troops Begin Withdrawal From Basra | False | By Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03pack.html | Dark Themes Cloaked in Everyday Detail | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/football/03giants.html | Giants Making Final Roster Moves | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03abc.html | In a Promo, Writers and Editors Have Kind Words for ABC Shows | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/theater/reviews/03song.html | An Affectionate Shout-Out to New York | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/03hiphop.html | Colorado Police Link Rise in Violence to Music | False | By Dan Frosch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/ncaafootball/03dubner.html | Color This Graduate Impressed | False | By Stephen J. Dubner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-WESTERNORCHE_BRF.html | Western Orchestra performs in Iran | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03mon1.html | Testing Time on Energy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03mon2.html | September Pause | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/middleeast/03iraq.html | Cleric Issues Warning on Karbala Investigation | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03polo.html | For Ralph Lauren, a New Side of Polo as Sponsor | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/washington/03dem.html | Democrat Focuses on the Financial Toll | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/asia/03hostage.html | Freed Koreans Are Contrite Amid Growing Criticism | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/politics/03clinton.html | With a New Speech, Clinton Lays Out Goals as President | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-EDINBURGHFES_BRF.html | Edinburgh Festival Honors New Yorker | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/l03brooks.html | Politics at Justice (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/asia/03nkorea.html | Nuclear Pact Broadening, North Korea and U.S. Say | False | By David E. Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/03delay.html | Booked on AA Flight 1659? Better Take a Book | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/americas/03mexico.html | Mexican President Assails U.S. Measures on Migrants | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03krugmancolumn.html | Snow Job in the Desert | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03amazon.html | Amazon Drops Inventory Data, Irking Writers | False | By Lyndon Stambler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/03ahead-week.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/ncaafootball/03appalachian.html | A Football Goliath Faced a Proud, Talented David | False | By Viv Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-HAVELWITHDRA_BRF.html | Havel Withdraws Play from Czech Theater | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/football/03anderson.html | A Tale of Honor and Intrigue Inside the Giants | False | By Dave Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03showtime.html | Showtimeâ€šÃ„Ã´s New Slogan Speaks the Way It Could Only on Cable | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/03prayerbook.html | In New Prayer Book, Signs of Broad Change | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/othersports/03track.html | Americans Add More Gold as Championships Wrap Up | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/03drug.html | New Schizophrenia Drug Shows Promise in Trials | False | By Alex Berenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/music/03alic.html | What a Curious Feeling! Making a Big Idea Small | False | By Steve Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03mon3.html | Report Card on Medicareâ€šÃ„Ã´s Drug Plan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/baseball/03rhoden.html | Anticipated Return Must Be More Than Nostalgia Trip | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03taxi.html | Cabbiesâ€šÃ„Ã´ Group Vows a 2-Day Protest Strike | False | By Fernanda Santos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-TNTSTANDSFAS_BRF.html | TNT Stands Faston Law Order | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/technology/03link.html | Whiting Out the Ads, but at What Cost? | False | By Noam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/othersports/03maimonides.html | Colt Serves as a Reminder of a Philosopherâ€šÃ„Ã´s Reach | False | By Joe Drape | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/basketball/03fibu.html | Americans Claim the Gold and a Feeling of Calm | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/technology/03Nokia.html | Gadget Maker or Service Provider? Firms Start to Overlap | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03foundling.html | Glimpses of Heartache, and Stories of Survival | False | By Glenn Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/middleeast/03kurdistan.html | American University Reflects Normality of Life in Kurdish Corner of Iraq | False | By Dexter Filkins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/tennis/03women.html | Williams Sisters Shopping for Semifinal Match | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/03debtor.html | A Way Out of Debt by Way of Iraq | False | By John Leland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03suez.html | Big French Merger in Energy Seen | False | By The International Herald Tribune | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03clark.html | First Day of Cool | False | By Bridie Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/ncaafootball/03michigan.html | Upset in the Books, Focus Now Shifts to a Coachâ€šÃ„Ã´s Future | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/middleeast/03lebanon.html | Militants Are Driven From Refugee Camp | False | By Nada Bakri | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/books/03moor.html | A Novelistâ€šÃ„Ã´s Superhero Is Out to Right Wrongs | False | By George Gene Gustines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/golf/03golf.html | Woods and Mickelson Lurk, but Wetterich Holds His Ground | False | By Bill Pennington | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/tennis/03men.html | Nadalâ€šÃ„Ã´s Knees Have an Easy Day | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03fire.html | Fire at Home Kills Family of Three | False | By Michael Wilson and Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/technology/03ecom.html | First Order a Plane Ticket. Then Grumble About Delays. | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/baseball/03mets.html | With Sweep, Mets Create a Little Room | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/l03threats.html | Threatening Iran (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03corzine.html | Corzine Gave Money to Relative of Friend | False | By Trymaine Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03movies.html | As Labor Talks Near, Studios Play Down Numbers | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03ocean.html | Civil Union Dispute Pits Methodist Retreat Against Gays Who Aided in Its Rebirth | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03green.html | Big Consumer Products Maker Proclaims the â€šÃ„Â´Greenâ€šÃ„Â´ Virtues of Using Dishwashers | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/l03coal.html | Blasting the Mountaintops for Coal (6 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03trouble.html | Multimillionaire Dog Canâ€šÃ„Â´t Buy Herself a Friend | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/nationalspecial/03orleans.html | Insurers Bear Brunt of Anger in New Orleans | False | By Leslie Eaton and Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03reuters.html | CNN Cuts a Wire to Invest in Itself | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/education/03klein.html | School Yearâ€šÃ„Â´s About to Start, and So, Too, Is a Big Change | False | By Jennifer Medina and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03cbs.html | CBS Backs â€šÃ„Â´Kid Nationâ€šÃ„Â´ Despite Outcry | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| | | https://www.nytimes.com/2007/09/03/nyregion/03lottery.html | Lottery Numbers | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/03drill.html | Eating Up Calories and Propaganda | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/washington/03repub.html | A G.O.P. Senator Charts a Middle Path | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/africa/03ethiopia.html | Ethiopian Rebels to Refrain From Attacks | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/03fed.html | Few Expect a Panacea in a Rate Cut by the Fed | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03mon4.html | Russia and the Usual Suspects | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/asia/03lanka.html | Sri Lanka Says It Captured Rebel Naval Base | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03ARTS-PICKFORDSOSC_BRF.html | Pickfords Oscars | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/nyregion/03hit.html | Boy Is Hit by 2 Cars and Killed in Brooklyn | False | By Jennifer 8. Lee and Daryl Khan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/us/03peet.html | Alfred H. Peet, 87, Dies; Leader of a Coffee Revolution | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03cohen.html | The Breaking Point | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03zhan.html | Provocateurâ€šÃ„Â´s Products Roll Off the Assembly Line | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/crosswords/03card.html | A Small Slam in Hong Kong, and a Lead That Wasnâ€šÃ„Â´t Found | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/03ruesch.html | Hans Ruesch, Writer and Grand Prix Winner, Dies at 94 | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/arts/03masl.html | His Girl Friday Meets a Sadistically Chic Serial Killer | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/l03teresa.html | Mother Teresaâ€šÃ„Â´s Doubts (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/tennis/03notebook.html | Lee No Longer a New Sensation | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03Bloomberg.html | Picking Up the Pace in Business TV | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/asia/03china.html | China to Give Data to U.N. on Its Military Spending | False | By Joseph Kahn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/world/africa/03darfur.html | Chaos in Darfur Rises as Arabs Fight With Arabs | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/baseball/03pins.html | Clemens Set to Pitch; So Is Mussina | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/opinion/03lange.html | Immigrantsâ€šÃ„Ã´ Labors Lost | False | By Mark Lange | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/technology/03cloud.html | Software via the Internet: Microsoft in â€šÃ„Ã²Cloudâ€šÃ„Ã´ Computing | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/sports/baseball/03yankees.html | Facing His Mentor, Ex-Yankee Minor Leaguer Hits a Mark | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 0001-01-01 | https://www.nytimes.com/2007/09/03/business/media/03scent.html | Movies Soon Really Will Smell; This One, in an Ad, Like a Cake | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-kid.4.7366478.html | CBS backs 'Kid Nation' despite outcry | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-health.4.7366376.html | Bipolar disorder cases rise sharply in U.S. children | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-data.4.7366444.html | Are credit markets dour? Big sale will tell | False | By Michael J. de la Merced and Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-fed.1.7358013.html | No cure-all expected if Fed cuts benchmark rate in September | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-msft.4.7366466.html | Amid lobbying, Microsoft is seen winning an international open standard vote | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04tehran.7371145.html | Scholar accused of spying leaves Iran; another stays in jail | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-bis.4.7366434.html | Financial monitor sees limited subprime fallout | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-nfcn.1.7358933.html | Football: NFC North preview | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/arts/03iht-0904wilson.7363057.html | Owen Wilson doing better after apparent suicide attempt | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-college.1.7359278.html | College Football: Appalachian State proves it's no joke | False | By Viv Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/asia/04iht-04japan.7371125.html | Japan opposition calls for elections | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/europe/03iht-poland.4.7366384.html | Polish president is treated at hospital for infection | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-carbon.1.7359108.html | Vatican agrees to a carbon offset scheme | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-felix.4.7366490.html | Hurricane Felix nears Central America | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-bloom.2.7362009.html | Bloomberg TV facelift prompted by rivalries | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-obits.4.7368061.html | Obituaries: Alfred Peet, 87, coffee trade pioneer | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/arts/03iht-dance.1.7358425.html | Dance notation choreographs a comeback | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/news/03iht-03oxannsc.7361316.html | UNITED STATES: Managing the NSC | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-north.4.7366499.html | North Korea claims U.S. will lift economic sanctions | False | By Choe Sang-Hun and David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-apec.1.7359404.html | Consensus on climate change elusive for Pacific Rim leaders | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/europe/03iht-london.4.7366554.html | Strike strands London commuters | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/arts/03iht-4book.7358397.html | Book Review: Tree of Smoke | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-ikb.4.7366461.html | IKB forecasts â€šÃ‚Â´700 million loss on subprime pain | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-webarena.7366582.html | In the Arena: The best and the worst of 9 hot days in Osaka | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/europe/03iht-russia.4.7366451.html | Russian official signals firm stance on missiles and Kosovo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edbridie.1.7364319.html | Meanwhile: The first day of cool | False | By Bridie Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edureneck.1.7364340.html | I'm killing newspapers | False | By Lou Ureneck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/news/03iht-politicus.2.7360580.html | Politicus: Democrats can't count on a flummoxed Midwestern electorate | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-trouble.4.7366263.html | Newly minted millionaire can't buy a friend | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/arts/03iht-woody.1.7358464.html | Woody Guthrie's music, alive and well | False | By Geoffrey Himes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/travel/03iht-04blanche.7359374.html | Nuit Blanche: Outbreak of insomnia is spreading | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edenergy.1.7364325.html | Testing time on energy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/08/31/style/31iht-fcycle.1.7331332.html | In Tokyo, bikewear for on and off the road | False | By Kaori Shoji | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-nfcw.1.7358939.html | Football: NFC West preview | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edpfaff.4.7364443.html | Hubris and soul-searching | False | By William Pfaff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iht-debt.1.7359363.html | Airman gets out of debt by going to Iraq | False | By John Leland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/africa/04iht-03endprexy.7371109.html | Bush, in Iraq, sees possible reduction in troop levels | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edbigmac.1.7364291.html | When burgers got bigger | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-keb.1.7359526.html | HSBC bids for majority share in South Korean bank | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-politicus.1.7359198.html | Politicus: Democrats can't count on a flummoxed Midwestern electorate | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-safety.1.7358945.html | China takes aim at foods tainted with illegal and excessive chemicals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/europe/03iht-vat.4.7366392.html | Suicide suspected in death of Vatican policeman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edsummer.1.7364337.html | The lost summer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-bangla.1.7359545.html | Bangladesh police arrest a former prime minister | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-03delay.7357786.html | Most flights in U.S. are late, and it could get worse | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/travel/03iht-04seville.7359501.html | A long weekend in Seville | False | By Julia Chaplin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iran.7357768.html | On two fronts, one nuclear, Iran is defiant | False | By Michael Slackman and Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-freak.1.7358461.html | College Football: One Appalachian State graduate, at least, is impressed | False | By Stephen J. Dubner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edlange.1.7364331.html | Immigrants' labors lost | False | By Mark Lange | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-workcol04.4.7367752.html | Corporate pilfering leads to reassessment of company values | False | By Lisa Belkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/sports/04open.7371105.html | Roddick advances easily; Blake falls in marathon | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-airbus.4.7365153.html | Airbus looks to Asia for sales of A380 | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/style/03iht-fside.1.7358495.html | MySpace goes for fashion | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-energy.4.7366942.html | GDF-Suez merger deals a blow to EU ambition to open energy sector | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/travel/03iht-04barcelona.7359304.html | Barcelona: A charming jumble of art and artists | False | By Gregory Dicum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-airbus.1.7359676.html | Airbus looks to Asia for sales of A380 | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-tennis.1.7358970.html | Tennis: Djokovic, seeded 3rd, is enjoying the ride | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iht-lebanon.1.7359296.html | Lebanese soldiers search for fugitives after deadly end to standoff | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-felix.5.7368180.html | Hurricane Felix nears Central America | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-myanmar.3.7364346.html | Myanmar junta claims step to democracy, but critic condemns 'sham process' | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03basra.7357782.html | British troops begin withdrawal from Basra | False | By Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-nfcs.1.7358942.html | Football: NFC South preview | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-ARENA.3.7364529.html | The best and the worst of 9 hot days in Osaka | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03bush.7360475.html | Bush and top advisers make surprise trip to Iraq | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-japan.2.7361585.html | Japan opposition urges Abe to quit after new resignations | False | By Noritmitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/arts/03iht-02play.7358608.html | That ticking sound? It's Beck's new single | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-pakistan.1.7358988.html | Musharraf faces fading hopes as talks stall | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-delay.4.7366257.html | Most U.S. flights are late, and it could get worse | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-movie.1.7358295.html | As labor talks near, Hollywood plays down box-office bonanza | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-pols.4.7366260.html | Mahoney of Florida, a moderate Democrat, calls for change on Iraq | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iht-mideast.4.7365303.html | Olmert issues warning after rockets are fired at Israeli border town | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/africa/04nations.7371129.html | In Sudan, UN secretary general renews peace effort | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-suez.2.7361302.html | France closes deal on utility merger to create energy giant | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iht-tehran.4.7366475.html | Iranian-American academic permitted to leave Iran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-north.2.7362855.html | North Korea says U.S. to lift sanctions | False | By Choe Sang-Hun and David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/realestate/03iht-web-0903-retrog.7364565.html | Paris dealer selling "liveable sculpture" | False | By Jean Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04congo.7371117.html | Congo by rail: Filthy, crowded and dangerous | False | By Will Connors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-03nkorea.7357772.html | North Korea to stop nuclear production, U.S. says | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/asia/04iht-04pakistan.7371113.html | Pakistani militants hold army troops hostage | False | By Ismail Khan and Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/08/31/style/31iht-fsazy.1.7332223.html | Autumn looks for women of substance | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/americas/03iht-iraq.5.7368649.html | On visit to Iraq, Bush raises possibility of troop cuts | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/travel/03iht-04tropics.7359424.html | Tropical resorts aim to calm hurricane fears | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edlet.html | The mother of all conflicts; The China threat | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-theft.4.7366401.html | Tight airport security hasn't stopped thieves | False | By Terese Loeb Kreuzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-delay.1.7358422.html | Most U.S. flights are late, and it could get worse | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04endmideast.7371121.html | Rocket fired from Gaza hits Israeli border town | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/news/03iht-techbrief.4.7369177.html | Tech in Brief: Bertelsmann transfers U.S. media club units | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-tennis.5.7368655.html | Tennis: Kuznetsova goes flat out into quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-workcol04.1.7359520.html | Corporate pilfering leads to reassessment of company values | False | By Lisa Belkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/opinion/03iht-edcarroll.1.7364322.html | Labor's failure | False | By James Carroll | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/asia/03iht-myanmar.2.7361877.html | Myanmar produces guidelines for charter | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/sports/03iht-nfce.1.7358682.html | Football: NFC East preview | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-movie.4.7366133.html | Box-office bonanza dampened by labor talks in Hollywood | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/business/worldbusiness/03iht-carbon.4.7366547.html | Vatican seeks to be carbon neutral | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-03 | 2007-09-03 | https://www.nytimes.com/2007/09/03/world/africa/03iht-03endproxy.7364517.html | Bush and top advisers visit Iraq days ahead of assessment | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/theater/04arts-CHEAPSEATS_BRF.html | Cheap Seats | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04henderson.html | Heavy Water | False | By Henry L. Henderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04brooks.html | Center First Gives Way to Center Last | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04nyc.html | A Labor Day Labor Forgot to Celebrate | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04seneca.html | Indictment of a Sheriff Unsettles a Region's Calm | False | By Michelle York | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04brod.html | For Living Donors, Many Risks to Weigh | False | By Jane E. Brody | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/middleeast/04shelling.html | Iraqi Foreign Minister Demands That Iran Stop Shelling of Kurdish Area in North | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/theater/04arts-THEATERNAMES_BRF.html | Theater Names Its First Fellow | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/fashion/weddings/02wilensky.html | Julie Wilensky and Rachel Berger | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/baseball/04phillips.html | Fractured Bone in Wrist Is Latest Setback for Phillips | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04prev.html | Prevention: Older Bones See Benefit of Calcium and Vitamin D | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04herbert.html | City as Predator | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/books/04dant.html | A Haitian Tragedy: Brothers Yearn in Vain | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04letters.html | Letters | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/politics/04bill.html | Bill Clinton's Challenge: Keep the Focus on His Wife | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/books/04arts-THELASTSHALL_BRF.html | The Last Shall Be First | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04bonds.html | Treasury Offerings for This Week | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/tennis/04open.html | The Serve Was in, and Blake Is Out | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04data.html | Banks to Test Debt Market This Week | False | By Michael J. de la Merced and Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04ther.html | Therapies: Family Sessions Found to Help Treat Bulimia | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/asia/04pakistan.html | Pakistani Militants Hold Army Troops Hostage | False | By Ismail Khan and Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/movies/04arts-PRESERVINGBE_BRF.html | Preserving Bergman | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04taxi.html | As Strike Looms, Mayor Vows to Install Taxi Devices | False | By Glenn Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04brothers.html | In a New Jersey Town, an Immigration Fight Pits Brother Against Brother | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04cat.html | For Memory to Last, Cats Need to Do, Not Just See | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04labors.html | For U.A.W., a Year of Uncertainty | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/television/04tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/04payphone.html | In Remote Canyon, Calif., a Pay Phone Is Celebrated | False | By Carol Pogash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/othersports/04track.html | Highlights Aplenty, if Largely Unseen | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/football/04giants.html | Weeks of Waiting End; Strahan Is Last Name Giants Add to the Roster | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/football/04araton.html | Hunger Is Lacking at the Top of the Food Chain | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/washington/04mcgaffigan.html | Edward McGaffigan, 58, Atomic Official, Dies | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04firehouse.html | Where Firefighters Once Worked, Group Sees a Place to Soothe Their Pain | False | By Trymaine Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/baseball/04rodriguez.html | Alex and Victor Rodriguez Are Worlds Apart | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04flier.html | Time on the Greens Beats Time at the Gate | False | By John Berg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/middleeast/04tehran.html | Scholar Accused of Spying Leaves Iran; Another Stays in Jail | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/design/04blue.html | A Ragtag Neighborhoodâ€šÃ„Ã´s Big, Blue Newcomer | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/television/04bell.html | Why Dine When You Can Eat? | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/middleeast/04iraq.html | Bush, in Iraq, Says Troop Reduction Is Possible | False | By David S. Cloud and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04equity.html | In Asia, Private Equity Is Still Bullish | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04bicycle.html | To Ease a Cityâ€šÃ„Ã´s Traffic, Shifting From 4 Wheels to 2 | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/baseball/04yankees.html | Yankees Can Add Clemensâ€šÃ„Ã´s Elbow to Recent Woes | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/tennis/04roberts.html | Two Titans Set to Meet in a Clash of the Contented | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04continental.html | Challenge for a German Tire Maker | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/europe/04london.html | Strike Shuts Most of Londonâ€šÃ„Ã´s Subway | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/design/04quak.html | Italy, a Land of Earthquakes, Works to Protect the Priceless From the Unexpected | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/baseball/04chass.html | In Tight Races, Itâ€šÃ„Ã´s the Momentum That Swings | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/space/04moon.html | Film Takes Us Back 38 Years, to That First Walk | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/movies/homevideo/04dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/television/04docu.html | When a Fight for More Money Is Also a Battle for Dignity | False | By Andy Webster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04building.html | Structural Flaws Found in a Building Thatâ€šÃ„Ã´s Known as the Peace Pentagon | False | By Colin Moynihan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04tax.html | Order on Tax Evasion Site Blocked | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04homeless.html | A Challenge to New York Cityâ€šÃ„Ã´s Homeless Policy | False | By Leslie Kaufman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04tues2.html | A National Disgrace | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/africa/04congo.html | Congo by Rail: Filthy, Crowded and Dangerous | False | By Will Connors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/asia/04korea.html | North Korea Says U.S. Will Lift Sanctions | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/asia/04myanmar.html | Myanmar Constitution Guidelines Ensure Military Power | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/04arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04brick.html | Shots and Standoff Ruffle Town Once Called Safest in the Nation | False | By Kareem Fahim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/africa/04nations.html | In Sudan, U.N. Secretary General Renews Peace Effort | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/ncaafootball/04clemson.html | Son Keeps His Father and F.S.U. Struggling | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/books/04diaz.html | Travails of an Outcast | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04psych.html | Bipolar Illness Soars as a Diagnosis for the Young | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04theft.html | No Suitcase Is Safe | False | By Terese Loeb Kreuzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/fashion/weddings/02SMURPHY.html | Suzanne Murphy and Robert Albertson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/television/04jail.html | The Trip to the Rugged Zone Between Arrest and Trial | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04arrest.html | Police Arrest a Driver, 20, in a Brooklyn Hit-and-Run | False | By Fernanda Santos and Daryl Khan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/research/04stat.html | Change in Older Brains Tied to Use of Statins | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/design/04arts-AUCTIONINGTH_BRF.html | Auctioning the Rent | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04angi.html | A Supple Casing, Prone to Damage | False | By Natalie Angier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/l04census.html | The American Dream Is Just That (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04deaf.html | Early Action Proving Crucial to Hearing Success | False | By Jamie Talan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/theater/reviews/04valm.html | Attention, Shoppers: Anguish in Aisle 4 | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04tues1.html | What You Donâ€šÃ„ât Know Can Hurt You | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/football/04nfl.html | Jones Looks Ready for Starring Role With Jets | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/europe/04briefs-vatican.html | Vatican City: Policeman Kills Himself | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/movies/04tell.html | Welcome Pause for Breath in Telluride | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/pageoneplus/04corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/politics/04dems.html | For Democrats, Primary Field Gives Confidence | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04baby.html | Natal: Gestational Diabetes Tied to Childrenâ€šÃ„Â´s Obesity | False | By NICKOLAS BAKALAR | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/policy/04essa.html | Putting Pay on the Line to Improve Health Care | False | By MANOJ JAIN, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04conv.html | A Low-Tech Approach to Fertility: Just Relax | False | By Randi Hutter Epstein, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04road.html | Jostling in the Skies for the Business Jet Set | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04outsource.html | Lobbying in U.S., Indian Firms Present an American Face | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04briefs-heinz.html | Zimbabwe: Heinz Sheds Its Interests | False | By Dow Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/l04purse.html | That Handbag Comes With Its Own Moral Dilemma (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04parade.html | They Call It Labor Day, but They Celebrate Calypso and Summer's End | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04qna.html | Lights Off! | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04tues4.html | Whose Treasure Is It Really? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04bfidd.html | In a Righty World, Left-Clawed Crabs Are at a Loss | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04patt.html | Patterns: Ovary Removal May Raise the Risk of Dementia | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04energy.html | A New Push to Regulate Power Costs | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/movies/04arts-SPAINHONORSA_BRF.html | Spain Honors a Film Composer | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/middleeast/04mideast.html | Rocket Fired From Gaza Lands Near Israeli School | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04bgeno.html | When Bacteria Transfer Genes to Invertebrates and Spread From There | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04real.html | The Claim: A Glass of Warm Milk Will Help You Get to Sleep at Night | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04uniforms.html | School District Has Dress Code, and Is Buying the Uniforms, Too | False | By Winnie Hu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/education/04fees.html | As Support Lags, Colleges Tack on Student Fees | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04uaw.html | Hardly a Union Hotbed, Toyota's Kentucky Plant Is a Test for Organizers | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04ink.html | An Unorthodox Cabby on a Path Less Traveled | False | By Tanzina Vega | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/tennis/04notes.html | Dressed for an Evening Out, Federer Takes Awhile to Get Down to Business | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04shot.html | Man, 19, Is Killed at N Train Station | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/technology/04soft.html | Microsoft Favored to Win Open Document Vote | False | By KEVIN J. O&#8217;BRIEN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/04memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04ohanlon.html | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL O'HANLON and AMY UNIKEWICZ | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/ncaafootball/04sportsbriefs-bigten.html | Michigan Upset Repeat | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/nyregion/04cases.html | Little-Noticed 9/11 Lawsuits Will Go to Trial | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04ocea.html | 'Bringing the Ocean to the World' in High-Def | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/politics/04repubs.html | Within G.O.P., Stumping Fails to Impress | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/opinion/04tues3.html | The Wrong Answer in Connecticut | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/europe/04deeds.html | Bill Deedes, Journalist in Britain, Is Dead at 94 | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/04gene.html | Heirs to a Rare Legacy in New Mexico | False | By Ben Daitz, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/dance/04lega.html | Control of Dances Is at Issue in Lawsuit | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/design/04scott.html | John T. Scott, New Orleans Sculptor, Dies at 67 | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04bcell.html | Can You Hear Me Now? Cell Technology Tracks Animal Conversation | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/04golf.html | Mickelson Doesnâ€šÃ„Â´t Waver in Showdown With Woods | False | By Bill Pennington | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/smallbusiness/04deal.html | Merger of Energy Companies Sets Back European Efforts on Competition | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/04muslims.html | Abandon Stereotypes, Muslims in America Say | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/media/04adco.html | Drivers Size Up Fords (Unknowingly) in New Campaign | False | By Claire Atkinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/04day.html | Anthony Day, 74, Editorial Page Editor, Is Dead | False | By Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/africa/04briefs-soweto.html | South Africa: Angry Soweto Clashes | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/tennis/04women.html | No Stars in Half of Draw, but Israeli Basks in a Glow | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/science/04vent.html | In the Genome Race, the Sequel Is Personal | False | By Nicholas Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/world/asia/04japan.html | Japan Opposition Calls for Elections | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/04boyle.html | In Rail Link, Angelenos See a Door to Prosperity | False | By Ana Facio Contreras | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/arts/music/04arts-BARITONEDROP_BRF.html | Baritone Drops Out of Royal Operas Ring | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/health/views/04case.h | In the Blink of an Eye, a Vision of Disaster | False | By Linda Simon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | | https://www.nytimes.com/2007/09/04/sports/othersports/04racing.html | Majestic Warrior Wins the Hopeful | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04milk.html | A Thirst for Milk Bred by New Wealth Sends Prices Soaring | False | By Wayne Arnold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/sports/baseball/04mets.html | Martaˆšâ€°Â¬ nez Gets 3,000th Strikeout in Win | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 0001-01-01 | https://www.nytimes.com/2007/09/04/us/04fashion.html | Before Models Can Turn Around, Knockoffs Fly | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | | https://www.nytimes.com/2007/09/04/washington/04bremer.html | Envoyâ€šÃ„Â´s Letter Counters Bush on Dismantling of Iraq Army | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edbowring.1.7376623.html | The APEC forum lacks a meaningful role | False | By Philip Bowring | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-04russiapress-review.7372964.html | Russian press review: Sept. 04 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edtreasure.1.7376670.html | Cultural heritage: Whose deep sea treasure is it really? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-mideast.4.7380067.html | Israeli court orders state to shift barrier | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-orwell.1.7373101.html | MI5 spy agency to release secret file on George Orwell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edbrent.1.7376649.html | Meanwhile: Remembering the man who penciled the Hulk | False | By Brent Staples | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-resource.2.7376489.html | China drives a boom in Western Australia | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-04bremer.7371593.html | Envoy's letters counter Bush on plan for Iraq | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-pakistan.1.7373706.html | Bombings kill at least 24 in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/europe/05iht-05denmark.7385476.html | Eight arrests in bomb plot in Denmark | False | By Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/technology/04iht-msft.4.7378840.html | Microsoft's bid for 'open' document format is unexpectedly rebuffed | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-mickel.5.7382222.html | Golf: Mickelson drops out of FedEx Cup playoff event | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-iraq.4.7380193.html | Iraqi appeals court upholds death sentence of Saddam's cousin | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edlet.html | Political turmoil Pakistan; Why condemn China?; Double standards | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-websoccer.7377068.html | In the shadow of death, finding the will to win | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-london.1.7373444.html | Strike cripples London Underground | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-iran.1.7373971.html | Ex-president of Iran elected leader of influential clerical body | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/arts/04iht-5zhang.7372976.html | Zhang Huan: Avant-garde art from the factory floor | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-labor.1.7372018.html | For U.S. automakers and their unions, health care is the driving issue. | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04ali.7383315.html | Death sentence upheld for 'Chemical Ali' and 2 others | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-04statementA.html | Statement from Valentino Garavani | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/africa/05iht-05iran.7385452.html | Hard times help leaders in Iran tighten their grip | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-rail.1.7373977.html | A cut-off Los Angeles neighborhood sees hope in a new rail link | False | By Ana Facio Contreras | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-msftweb.7380196.html | Microsoft's bid for 'open' document standard is rebuffed | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-ocean.1.7373652.html | New technology helps researchers gather deep-sea data | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-Counter.4.7380058.html | China declares 'special war' on shoddy goods | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/realestate/04iht-renew.1.7376514.html | St. Petersburg island gets new attention | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-fisher.1.7375753.html | One South Korean's story of abduction and repatriation | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-snstress.7372336.html | Fertility and stress: Taking a low-tech approach to getting pregnant | False | By Randi Hutter Epstein, M.d. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04shelling.7371695.html | Iraqi foreign minister demands that Iran stop shelling of Kurdish area in north | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-ocean.4.7382887.html | New technology helps researchers gather deep-sea data | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-tennis.5.7383222.html | Tennis: Moyá'sÂ° and Chela survive to quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-iran.4.7380015.html | Rafsanjani wins key Iranian election | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-storm.5.7382702.html | Hurricane Felix hits Nicaragua as Henriette bears down on Baja Mexico | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-london.4.7380049.html | Strike cripples London Underground | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-rosneft.1.7372597.html | After devouring Yukos, Rosneft is hungry for cash | False | By Miriam Elder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-dbank.4.7380119.html | Deutsche Bank chief says markets are improving | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05hurricane.7385472.html | Hurricane Felix strikes Central America and weakens | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-glob05.4.7382225.html | Naming products gets harder the more you go global | False | By Daniel Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-pakistan.4.7379998.html | At least 25 are killed in coordinated explosions in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-dereg.1.7372035.html | U.S power deregulation creating skepticism | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-toyota.1.7372391.html | UAW tries for inroads at Toyota plant in Kentucky | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-denmark.4.7380026.html | Denmark arrests 8 alleged Islamic militants linked to Al Qaeda | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-sudan.2.7378682.html | Ban Ki Moon begins Africa trip with appeal to Sudan on Darfur | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-tennis.1.7373011.html | Tennis: Federer's new look leads to old result | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-north.4.7379721.html | U.S. keeping North Korea on its list of terror sponsors | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05hurricane.7385456.html | Hurricane Felix strikes Central America and weakens | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/arts/04iht-02jame.7377080.html | Clive Owen: A star without a charm offensive | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/arts/04iht-conway5.1.7372599.html | At Venice festival, a quartet of morality tales | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-york.4.7379739.html | Damages trial in Sept. 11 attacks move toward court | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/03/world/europe/03iht-orwell.4.7366395.html | Orwell was no communist, MI5 file says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/news/04iht-04oxan-policy.7374040.html | INTERNATIONAL: Fed policy discussions | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-shell.1.7373173.html | Iraq demands an end to Iranian shelling of Kurdish north | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04webcong.7380629.html | Congressional report emphasizes shortcomings in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-iraq.5.7383213.html | Iraq failing to achieve objectives, report says | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-journal.4.7379901.html | Venezuelans resist bid to limit colorful baby names | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-poland.4.7379730.html | Polish opposition loses ground ahead of decision on early vote | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-04vent.7374018.html | In the genome race, the sequel is personal | False | By Nicholas Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edanzig.1.7376616.html | Remember Vietnam | False | By Jeff Danziger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-04fees.7371599.html | As support lags, U.S. colleges tack on student fees | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04cndprexy.7378144.html | Troop reduction is possible, Bush says | False | By David S. Cloud and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-04statementB.html | Statement from Giancarlo Giammetti | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-04endpakistan.7373904.html | Bombings kill at least 24 in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-golf.1.7372912.html | Golf: Mickelson, forewarned, tops Woods | False | By Bill Pennington | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-tehran.4.7380408.html | Iran seals its doors tighter against the West | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-north.1.7373447.html | U.S. keeping North Korea on its list of terror sponsors | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/africa/04iht-04iraq.7371588.html | Bush, in Iraq, says troop reduction is possible | False | By David S. Cloud and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/asia/05iht-05pakistan.7385460.html | Related suicide blasts kill 25 in Pakistani garrison city | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/news/04iht-techbrief.4.7382935.html | Tech in Brief: Thomson asks EU to approve Reuters deal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-snstatins.7372355.html | Cholesterol-lowering statins may help prevent Alzeimer's, too, study suggests | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-valentino.4.7379343.html | Valentino to quit as fashion designer | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-jamaica.1.7373980.html | Opposition's victory in Jamaica disputed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/sports/04iht-base.1.7373065.html | Baseball: Martãˆâ‰nez pitches as if he never left | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edecon.1.7376667.html | The U.S. economy: The tide is still going out | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-valentino.7377758.html | Valentino to quit as fashion designer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/03/arts/03iht-05book.7362637.html | Book review: Heartsick | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-bremer.1.7372961.html | Bremer told Bush of plan to dissolve Iraqi 'military and intelligence structures' | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-export.4.7380436.html | U.S. farmers go where workers are: Mexico | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/asia/04iht-pakistan.2.7378302.html | At least 25 are killed in coordinated explosions in Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-resource.1.7378968.html | Western Australia reaps huge profits from Chinese boom | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/opinion/04iht-edcampbell.1.7376676.html | The state of Iraq: An update | False | By Jason Campbell, Michael O'Hanlon and Amy Unikewicz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/americas/04iht-storm.4.7380074.html | 2 hurricanes sow fear in Latin America | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-dereg.4.7380148.html | U.S power deregulation creating skepticism | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/05/world/americas/05iht-04endcong.7385464.html | Independent audit finds progress lacking in Iraq | False | By David M. Herszenhorn and Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-fashion.1.7373169.html | Fashion industry grapples with designer knockoffs | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-obits.1.7373104.html | Bill Deedes, onetime dean of British journalists, dies at 94 | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/health/04iht-snskin.1.7373703.html | Protecting the skin, the body's fragile armor | False | By Natalie Angier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-toyota.4.7378913.html | UAW tries for inroads at Toyota plant in Kentucky | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-rockers.1.7373577.html | Rock stars really are more likely to die young, study says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/world/europe/04iht-letter.1.7373967.html | Letter from Europe: Sicilians losing faith in United States | False | By A. Craig Copetas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-04 | 2007-09-04 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-rosneft.4.7382291.html | After devouring Yukos, Rosneft is hungry for cash | False | By Miriam Elder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05airtraffic.html | For Airlines, Hands-On Air Traffic Control | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/realestate/commercial/05yacht.html | Resorts Respond to the Yacht Parking Problem | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/dance/05timh.html | For Pop Stars, Big Reputations Can Rest on the Smallest of Movements | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05export.html | Short on Labor, Farmers in U.S. Shift to Mexico | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05about.html | Sketches of History and Folly | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05inte.html | Here Come the Chefs ... | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05mideast.html | Israeli Court Orders Barrier Rerouted | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/football/05giants.html | After Feeling Shows Up, So Does Giantsâ€šÃ„Ã´ Strahan | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05mattel.html | In 3rd Recall, Mattel Says More Toys Include Lead | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/football/05jets.html | Jetsâ€šÃ„Ã´ Coles Goes Negative, but Still Wins Election | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05watc.html | In Iraq, Couric Hones Her Hard-News Image | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05whitney.html | No More Privies, So Hikers Add a Carry-Along | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/tennis/05vinton.html | Djokovic Moves On After Another Marathon Match | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/movies/05chee.html | Seeking Special Someone but Finding a Giant Pirate | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05crim.html | A Crime Show Produces a New Body | False | By Allison Hope Weiner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05junkfood.html | The School Cafeteria, on a Diet | False | By Andrew Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/books/05kaku.html | Bush Profiled: Big Ideas, Tiny Details | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05banerji.html | Poor Calcutta | False | By Chitrita Banerji | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/education/05education.html | With Start of a New School Year, Excitement and Jitters | False | By Joseph Berger | 2008-02-14 | TX 6-646-315 | 20 09-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/americas/05briefs-drug.html | Mexico: Tijuana Drug Kingpin Gets 22 Years | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/washington/05charge.html | Craig Said to Consider Not Resigning | False | By Carl Hulse and William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05taxis.html | Flat Fares Are Planned to Cope With Cabby Strike | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05pair.html | A Colorful Salute to Summerâ€šÂ‚Ã„Â´s End | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05explode.html | Pipe Bomb Shatters the Night Outside a Theater Owned by a â€šÂ‚Ã„Â´Sopranosâ€šÂ‚Ã„Â´ Actor | False | By Cara Buckley and Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05auto.html | G.M. Cuts Production for Quarter | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05olis.html | ... From New York to the Horizon | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05topcorrex-004.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05wed.html | The Candidatesâ€šÂ‚Ã„Â´ Tainted Money | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05appe.html | Corn Steps Off the Cob, Into Elegance | False | By Melissa Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05deal.html | Ventana Seen as Buyer of Antibody Maker | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/reviews/05unde.html | For an Unusual Curry, Follow the Gorilla | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/europe/05briefs-valesa.html | Poland: Walesa to Get a Pacemaker | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05brfs-PRIMARYISMOV_BRF.html | Michigan: Primary Is Moved Up | False | By Michael Falcone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05book.html | Ancient Flavors in a New Home | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/othersports/05nascar.html | After Bumpy Debut, Toyota Will Power Gibbsâ€šÂ‚Ã„Â´s Team | False | By Viv Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05adbo.html | Battle Over Iraq Strategy | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05hudgins.html | William R. Hudgins, 100, Who Led Black-Owned Banks, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/baseball/05ichiro.html | Walking or Swinging, Suzuki Is a Force on Offense | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05leonhardt.html | What Is John Dingell Really Up To? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05mbrfs-fall.html | Brooklyn: Man Killed in Fall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/music/05arts-ROCKTODAYGON_BRF.html | Rock Today, Gone Tomorrow | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/americas/05felix.html | Hurricane Felix Hammers Nicaragua and Honduras | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/washington/05nussle.html | Budget Impasse Looms as Senate Approves Nominee | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05dallas.html | Musician Is Killed for Banging on a Door | False | By Gretel C. Kovach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05george.html | Washington Shed Here: A Collectible | False | By Micah Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05assess.html | Bush Shifts Terms for Measuring Progress in Iraq | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/baseball/05shea.html | Itâ€šÃ„Ã´s All Systems Go for Martaˆšâ‰ˆnez and Mets | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05ferris.html | The Mix Tape of the Gods | False | By Timothy Ferris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05sewer.html | New Jersey Proposes New Sewer Rules, and Draws Objections From All Sides | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05daycare.html | Operator of Day Care Surrenders in Stamford | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05stent.html | Studies Say Newer Stents for Arteries Show Promise | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05open.html | Business Is Hot, but the Vibe Is Cool | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/asia/05afghan.html | Taliban Tied to Abduction Is Killed, Afghan Says | False | By Abdul Waheed Wafa and David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/politics/05mccain.html | McCain Attacks Foes on Security and Foreign Policy | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05arts-ANEWSHOWHASA_BRF.html | A New Show has Ads With Taste | False | By Claire Atkinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05aviator.html | Renowned Aviator Is Missing in Nevada | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05friedman.html | Letter From Baghdad | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05littlefield.html | Nancy Littlefield, 77, Director of New Yorkâ€šÃ„Ã´s Film Office, Dies | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05brfs-ARCHITECTSCH_BRF.html | Architects Chosen for Spaceport | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05iraq.html | Death Sentence Upheld for Hussein Henchman | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05arts-LAUGHSBUOYCB_BRF.html | Laughs Buoy CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05sheriff.html | Florida Sheriff Set to Admit Guilt in a Corruption Case | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/music/05arts-KELLYCLARKSO_BRF.html | Kelly Clarkson Revives Plan to Tour | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05pour.html | Pinot Noirs Long on Passion if Not Years | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05game.html | A Global Vision From the New Man at EA Sports | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/tennis/05notes.html | Connors Advises Roddick: Serve It Up | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05catskills.html | State and Developer Finish Deal for Resort in Catskills | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/media/05nbc.html | NBC in Deal With Amazon to Sell Shows on the Web | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05exhibit.html | On Display, the Agonized Objects and Photos of 9/11 | False | By Glenn Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05mbrfs-bankruptcy.html | Manhattan: Hospital Group Clears Its Debt | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/asia/05prexy.html | In Australia, Bush Finds an Enthusiastic Supporter | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05rafsanjani.html | Ex-President Back in Spotlight in Iran, as He Wins Leadership of Council | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/tennis/05roberts.html | Williams Could Use an Etiquette Lesson | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05tourists.html | Hospitality for New Yorkers (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/books/05comi.html | Britain Embraces the Graphic Novel | False | By TARA MULHOLLAND | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/reviews/05rest.html | Adventures From the Deep | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05curi.html | The Essence of Nearly Anything, Drop by Limpid Drop | False | By Harold McGee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05wed4.html | A Saint of Darkness | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/soccer/05soccer.html | Chivas USA Thriving in Galaxyâ€šÃ„Ã´s Shadow | False | By Jack Bell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05iraq.html | Bush in Iraq: Short Visit, Long War (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05topcorrex-001.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/washington/05cong.html | Democrats Aim to Reframe Iraq Debate | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/television/05arts-AVIDEOGAMEDE_BRF.html | A Video Game Debut | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05mbrfs-truck.html | Manhattan: A Truck Is Stuck in Chelsea | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05mini.html | A Grand Paella Gives Way to a Simple One | False | By Mark Bittman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05loan.html | New Ties Found to Link Lenders and Colleges | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05iran.html | Hard Times Help Leaders in Iran Tighten Grip | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/movies/05musi.html | Even if You Do Great Art, the Bills Must Still Be Paid | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05wed2.html | Unprotected Air Cargo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/politics/05clinton.html | In Turmoil of â€šÃ„Ã´68, Clinton Found a New Voice | False | By Mark Leibovich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/europe/05denmark.html | Eight Arrests in Bomb Plot in Denmark | False | By Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/baseball/05yankees.html | Yanks Unleash 20-Hit Barrage on Mariners | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/music/05west.html | The Ego Sessions: Will Success Spoil Kanye West? | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05popcorn.html | Doctor Links a Manâ€šÃ„Ã´s Illness to a Microwave Popcorn Habit | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05craig.html | The Aftershocks From a Senatorâ€šÃ„Ã´s Sudden Fall (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05stuf.html | Markets That Expand Restaurantsâ€šÃ„Ã´ Identities | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/baseball/05mets.html | The Mets Finally Give Themselves a Season-High 5 | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/dance/05danc.html | A Synergetic Pas de Deux for Dance and Fashion | False | By Julie Bloom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/us/05ferry.html | Hawaii Ferry Sits Idle Amid Protests and Court Rulings | False | By Christopher Pala | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05wed1.html | Another Iraq Photo Op | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05craigslist.html | As Prostitutes Turn to Craigslist, Law Takes Notice | False | By Bruce Lambert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/africa/05nation.html | U.N. Chief Tries to Bolster Peace Accord in Sudan | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/opinion/05dowd.html | The 46-Year-Old Virgin | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/middleeast/05tehran.html | Iran Permits Journalist to Go | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05prex.html | Recipe: Skirt Steak With Wilted Rainbow Peppers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/05topcorrex-003.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/football/05bills.html | Bills Are Hoping Lynch Will Run the Ball, Not His Mouth | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05mbrfs-ethics.html | Trenton: Corzine Signs Ethics Bills | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/americas/05venez.html | A Culture of Naming That Even a Law May Not Tame | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/technology/05soft.html | Panel Rejects Microsoftâ€šÃ„Ã´s Open Format | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/design/05asia.html | Asia Society Will Build a Contemporary Art Collection | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/basketball/05nba.html | Referee Answers Comments by Stern | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/design/05arts-AGAKHANARCHI_BRF.html | Aga Khan Architectural Awards | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05school.html | Schools Open to Greet a Year Full of Change | False | By Elissa Gootman and Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/tennis/05tennis.html | Henin Defeats Serena Williams Again | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05dela.html | No, the Restaurant Isnâ€šÃ„Ã´t Called â€šÃ„Ã²Coming Soonâ€šÃ„Ã´ | False | By Joe Drape | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/asia/05marines.html | Marines Dispute Accounts of Excessive Force in Afghanâ€šÃ„Ã´ Deaths | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05racing.html | Spitzer Wants to Retain Horse Racing Overseer | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/realestate/commercial/05frisco.html | Where Office Prices and Rents Are Not in Sync | False | By Morris Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/world/asia/05pakistan.html | Suicide Blasts Kill 25 in Pakistani Garrison City | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/baseball/05clemens.html | Clemens to Get Cortisone Shot | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05holly.html | At Astor Country Home, Will Inheritance Mean Subdivision? | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05counter.html | China Steps Up Efforts to Cleanse Reputation | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/media/05addo.html | Breathless Pitches for Penny Stocks, Now in Newspapers | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/arts/music/05arts-VIOLINISTDRO_BRF.html | Violinist Drops Bias Suit | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/05fashion.html | Valentino and Partner Will Be Leaving His Fashion House | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/movies/05salv.html | Clinging to Memories of a Ghost Who Haunts Chile | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/business/media/05mag.html | Time Inc. to Close Business 2.0 | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05nati.html | Those Points North, South and West | False | By Melissa Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/nyregion/05mbrfs-death.html | Newark: Woman Dies After Being Hit by Car | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/sports/football/05stadium.html | Kaleidoscope of Colors Coming to New Stadium | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 0001-01-01 | https://www.nytimes.com/2007/09/05/dining/05cal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-germany.1.7388035.html | German police arrest 3 in 'imminent' bomb plot | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-06oecd.7398323.html | New concerns in Europe about credit fallout | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-france.4.7393558.html | Sarkozy aide says France must maintain its independence | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/world/americas/06cndthompson.7398386.html | Thompson declares his candidacy for U.S. president | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-terror.4.7393569.html | Plot designed to increase pressure for Afghanistan pullout | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-park.1.7387997.html | The latest in wilderness sanitation: tote your own | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/technology/06iht-05cndapple.7398738.html | Apple cuts iPhone price and revamps iPods | False | By Damon Darlin and John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05charge.7386030.html | U.S. senator in sex scandal said to consider not resigning | False | By Carl Hulse and William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-media.4.7393596.html | Rugby World Cup organizers feud with the media | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/technology/05iht-ptend06.1.7387976.html | The Web is awash in anti-MP3 audiophiles. | False | By Victoria Shannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06policy.7398368.html | Panel sees more than a year before Iraq can handle security | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-serbia.4.7393520.html | Serbia threatens to use force if West recognizes Kosovo | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-nbc.4.7392362.html | NBC in digital video deal with Amazon | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-card.1.7387620.html | Credit card companies pursue subprime borrowers | False | By Robert Gavin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-mattel.4.7393241.html | Challenges for Mattel after 3rd recall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-journal.1.7389145.html | A boy named Maolenin? It would violate Venezuelan law | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/04/arts/04iht-06scandal.7375765.html | Sophie Gee and "The Scandal of the Season": Digging up the social dirt on 18th century Britain | False | By Jessica Grose | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-06open.7395520.html | Russian women glide into the semis | False | By Ray Krueger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-afcn.1.7388745.html | Football: AFC North preview | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-iraq.4.7392863.html | Roadside bomb kills 13 in Shiite neighborhood in Baghdad | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/world/asia/06iht-russia.3.7391962.html | Russia years old and new friends in Asia | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/news/05iht-oecd.4.7394268.html | ECB warns of return of volatile markets | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-afcs.1.7388960.html | Football: AFC South preview | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-prexy.1.7389017.html | In fortress-like Sydney, Bush defends Iraq policy | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/04/arts/04iht-6book.7373770.html | Book review: Brother I'm Dying | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edlet.html | A changed Europe; Don Hussein; Loving a handicapped child | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-marines.1.7388727.html | U.S. marines give their own account of Afghan shooting | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-markets.4.7393076.html | With subprime doubt about, summer market blues persist | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-shield4.7392998.html | Czech government offers incentives to locals near planned radar site | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-craig.4.7392989.html | U.S. senator decides to fight for his job | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/04/business/worldbusiness/04iht-greencol06.1.7382036.html | Business of Green: Cleaning up China | False | By James Kanter and Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-penny.1.7387689.html | Market turbulence has not slowed promotion of penny stocks | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05aviator.7386035.html | Renowned aviator is missing in Nevada | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-afghan.1.7388478.html | Afghan and coalition forces kill more than 20 insurgents | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-boeing.4.7393516.html | Boeing's Dreamliner faces three-month delay | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edberger.1.7390470.html | America's eroding global leadership | False | By Samuel R. Berger and Eric P. Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-germany.4.7393593.html | Police arrest 3 in German terror plot | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-react.4.7393566.html | U.S. sees continuing threat, but not a domestic one | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-05prexy.7386361.html | In Australia, Bush finds an enthusiastic supporter | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-05endgermany.7387878.html | Terrorism suspects arrested in Germany | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-05russiapress-review.7389988.html | Russian press review: Sept. 05 | False | Complied by Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-06germanyD.7391971.html | 3 arrested in Germany planned 'major' terror attacks, police say | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-06germanyB.7391546.html | 3 arrested in Germany planned 'major' attacks, police say | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-05alb.7392315.html | Baseball: Yankees pad lead in AL wild-card race | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-russia.4.7392710.html | Russia arms old and new friends in Asia | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-05ecb.7390479.html | ECB says market volatility has increased, will act if it persists | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/technology/05iht-apple.1.7393042.html | Apple unveils new iPod models | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-05mattel.7386411.html | In 3rd recall, Mattel says more toys include lead | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edteresa.1.7390541.html | Mother Teresa: A saint of 'darkness | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-afcw.1.7388857.html | Football: AFC West preview | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-fund.1.7388023.html | Activists push mutual funds to divest holdings linked to Sudan | False | By Ross Kerber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-game.4.7392739.html | A global vision from the new man at EA Sports | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-farm.4.7392327.html | Europe's livestock farmers threatened by higher costs and import tide | False | By Julia Hayley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-hostage.1.7389052.html | The Taliban, the hostages and the South Korean spy master | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/world/europe/06iht-06germany.7398171.html | German police arrest 3 in terrorist plot | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-card.4.7392986.html | Credit card companies pursue subprime borrowers | False | By Robert Gavin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/health/05iht-snvital.1.7388485.html | What doses of calcium are best for older bones? | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-penny.4.7394479.html | Market turbulence has not slowed promotion of penny stocks | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-sudan.4.7392668.html | Protest disrupts UN chief's visit to Darfur | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-russia.3.7391962.html | Russia arms old and new friends in Asia | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/sports/06iht-06venus.7399018.html | Tennis: Covering the entire court, Venus Williams goes the distance | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-weblett.7390285.html | Letter from America: Bill Clinton stumps for Hillary, burying his inner wonk | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-06asiastox.7398968.html | Asian markets choppy on U.S. housing slump | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/04/arts/04iht-06packer.7374531.html | The writer Ann Packer: Confronting life's dark questions | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-fossett.1.7388134.html | Steve Fossett, millionaire adventurer, disappears during recreational flight | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-mania.4.7393908.html | Rugby World Cup has France enthralled | False | By Ariane Bernard and Maia de la Baume | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-carbon.1.7388628.html | Pacific Rim business leaders want polluters to pay | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-oecd.1.7387985.html | OECD cuts forecast for U.S. growth amid housing slump | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-giving.4.7393083.html | Debate grows in the United States over charity - and its tax breaks | False | By Stephanie Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-air.1.7387710.html | Airlines take air traffic control into their own hands | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/arts/05iht-07book.7388297.html | Book review: Dead Certain | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-craig.1.7387674.html | Senator Larry Craig might not resign after all | False | By Carl Hulse and William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-apple.5.7396977.html | Apple "refreshes" iPod line | False | By Damon Darlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/news/05oxan-japan.7390007.html | JAPAN: Economic wobble? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-horse.1.7388613.html | Auction of rare Chinese statue expected to stir nationalist feelings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-05nadal.7386839.html | Tennis: Ferrer ousts Nadal from U.S. Open | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/news/05iht-techbrief.4.7395211.html | Tech in Brief: Broadcom suit revived against rival Qualcomm | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edbush.1.7390473.html | President Bush poses with the troops | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-techipo.1.7387671.html | Virtual Iron sees benefit in VMWare's success | False | By Hiawatha Bray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-fund4.7394482.html | Activists push mutual funds to divest holdings linked to Sudan | False | By Ross Kerber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/asia/05iht-pakistan.1.7389008.html | Pakistan's high court begins hearings on Musharraf | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/africa/05iht-05assess.7386014.html | Bush shifts terms for measuring progress in Iraq | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05cong.7386019.html | U.S. Democrats, promising to force change in war strategy, aim to reframe Iraq debate | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-tennis.1.7388131.html | Tennis: Nadal upset and Henin stops Serena Williams | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05cndgillmore.7395168.html | Ohio congressman found dead | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/europe/05iht-germany.3.7389674.html | 3 arrested in Germany planned 'major' attacks, police say | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-tennis.4.7393036.html | Tennis: Chakvetadze blasts into semifinals as Nadal bows out | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-prix.1.7387855.html | Formula One: 4-way drivers' battle is new twist on old Grand Prix story | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edferris.1.7390529.html | The mix tape of the gods | False | By Timothy Ferris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/business/worldbusiness/05iht-auto.1.7386822.html | GM cuts production for fourth quarter by 10% | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-05cndcraig.7392404.html | Craig reconsiders resigning and moves to block Senate ethics complaint | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-06econ.7399175.html | Stocks slip as Fed says credit crisis is contained | False | By Vikas Bajaj and Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-05nlb.7392368.html | Baseball: Brewers beat Astros | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-assess.1.7389142.html | Bush offers a new gauge to assess Iraq | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/world/americas/05iht-letter.1.7391417.html | Bill stumps for Hillary, burying his inner wonk | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/opinion/05iht-edbeam.1.7390464.html | Meanwhile: Bottled up animosity | False | By Alex Beam | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-05 | 2007-09-05 | https://www.nytimes.com/2007/09/05/sports/05iht-afce.1.7388470.html | Football: AFC East preview | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/06arts-OPENINGDELAY_BRF.html | Opening Delayed at Brooklyn Club | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06arts-ACBSSHOWOFFO_BRF.html | A CBS Show of Force | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06mtv.html | MTV Aims to Return to Its Days of Glory | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06body.html | SoHo Woman Is Found Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06POINTS.html | Trunk Show | False | By Karla M. Martinez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/americas/06briefs-noriega.html | Panama: U.S. Judge Stalls Noriega Extradition | False | By Carmen Gentile | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/education/06brfs-STUDENTLOANB_BRF.html | Student Loan Bill | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06nightclub.html | $13.5 Million Is Offered in Settlement for Club Fire | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06eecd.html | New Concerns in Europe About Credit Fallout | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06fund.html | A Citigroup Investment Chief Is Shutting a Hedge Fund | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06dust.html | Flaws Seen in Effort to Clean Homes Near Ground Zero | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/europe/06kosovo.html | Serbia Says Use of Force Is an Option in Kosovo | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06qna.html | Garden Q&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06heff.html | A Pop Savant, Up Late and Armed With Wit | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06saks.html | Saks Settles With S.E.C. on Overpayments | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06hersc.html | Meeting of Jazz Minds Is a Four-Hand Conversation in Harmony | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/l06memorial.html | The Many Ways to Observe Sept. 11 (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06bail.html | Bail Before Newark Killings Is Called Proper | False | By Kareem Fahim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/tennis/06venus.html | Williams Covers Court and Goes the Distance to Defeat Jankovic | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06made.html | Love It? Check the Label | False | By Alex Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06basics.html | The Hunt for Gotta-Have-It Gadgets | False | By Peter Wayner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06tax.html | Financier Sentenced to Prison for Not Paying Federal Taxes for 29 Years | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06madden.html | Classic Grandeur in 472 Square Feet | False | By Joyce Wadler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06Fitness.html | Yoga Is More Than Just Showing Up, but That Does Help | False | By Nora Isaacs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06voyeur.html | The Unfortunate Need for a Peeping Tom Law (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/06arts-FORTHEGRATEF_BRF.html | For the Grateful Dead, a Virtual Venue | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06choi.html | Voices of Russian History, From Churches and Battlefields | False | By Steve Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06dna.html | Despite DNA Test, a Case Is Retried | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06locks.html | Lather, Rinse, Donate | False | By Elizabeth Hayt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06mine.html | Safety Agency Is Questioned on Collapse at Utah Mine | False | By Sarah Abruzzese | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06thu4.html | Watching Orwell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06cxn-002.html | Correction: Residential Sales | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06grocery.html | Store Chainâ€šÃ„Ã´s Test Concludes That Nutrition Sells | False | By Andrew Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/othersports/06steroids.html | Drug Trial May Force Athletes to Testify | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06college.html | Woman, 18, Dies in Fight With College Roommate | False | By Paul Giblin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06hsu.html | Clinton Donor Fails to Appear in Court Again | False | By Leslie Wayne and Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/smallbusiness/06sbiz.html | For-Profit Crusade Against Junk Mail | False | By Laura Novak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/health/research/06hyper.html | Some Food Additives Raise Hyperactivity, Study Finds | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06nysale.html | | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06aviator.html | Vanishing of Aviator Puzzles Many | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/movies/06fier.html | Years After Completion, a Persistent Film Makes It to the Screen | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06adco.html | The Power of Unpleasant Memories | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/education/06child.html | Secretary of Education Criticizes Proposal | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06computer.html | H.P.â€šÃ„Ã´s Blackbird 002, the Spy Plane of Gaming PCs | False | By Marty Katz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/othersports/06concussions.html | Benoit Had Sustained Brain Damage | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06room.html | Making a Small Outdoor Space Work | False | By Stephen Milioti | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06sentence.html | Reputed Gambino Figure Sentenced in â€šÃ„Ã´92 Deaths of Mob Antagonists | False | By Trymaine Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06video.html | At 1.1 Pounds, a Camcorder That Can Store More | False | By Marty Katz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/othersports/06sportsbriefs-BENOITHADBRA_BRF.html | Benoit Had Brain Damage | False | By Alan Schwarz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06monitor.html | New Jersey Police Win Praise for Efforts to End Profiling | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/europe/06germany.html | German Police Arrest 3 in Terrorist Plot | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06vote.html | Judge Gives New Jersey a Week to Fix Voting Machines | False | By Elizabeth Dwoskin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06bremer.html | How I Didnâ€šÃ„Ã´t Dismantle Iraqâ€šÃ„Ã´s Army | False | By L. Paul Bremer Iii | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/football/06jets.html | A New Season, but the Same Old Belichick | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/design/06muse.html | The Philadelphia Museum Expands Into a Landmark | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/washington/06cong.html | Democrats Newly Willing to Compromise on Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06wilson.html | Thatâ€šÃ„Ã´s Life | False | By EDWARD O. WILSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/tennis/06feder.html | Roddick Goes All Out Against Federer, but Result Is No Different | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06arts-HIGHSCHOOLMU_BRF.html | High School Musical 2 Remains at No. 1 | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06albany.html | Albanyâ€šÃ„Ã´s Investigations Overshadow Lawmaking | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06mart.html | Riding the Waves, and Sometimes the Lobster Traps | False | By Ned Martel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/middleeast/06haditha.html | Marines Punish 3 Officers in Haditha Case | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06stan.html | A Kindly Pygmalion to Fashion Failures | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06taxi.html | Cabs Are on Strike, but Are on the Street, Too | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/middleeast/06stalags.html | Israelâ€šÃ„Ã´s Unexpected Spinoff From a Holocaust Trial | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06craig.html | Craig Goes on Offensive, Angering G.O.P. Leaders | False | By David M. Herszenhorn and Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/politics/06thompson.html | Thompson Enters Race From â€šÃ„Â·Tonight Showâ€šÃ„Â· Couch | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/books/06grim.html | A Prosecutorial Brief Against Israel and Its Supporters | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06arts-THEVIEWDRAWS_BRF.html | The View to Add Sherri Shepherd as Panelist | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06plead.html | Evaluating Senatorâ€šÃ„Ã´s Plan to Alter His Plea | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06ross.html | Sondheim Sampler, Styled for Tuxedo | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06horses.html | Audit Faults City on Care of Carriage Horses | False | By Glenn Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/baseball/06mets.html | Mets End 10-Day Trip Without Losing Too Much Ground | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06ccrb.html | Civil Rights Group Faults How Police Are Policed | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06zuk.html | Judith D. Zuk, 55, Who Ran the Brooklyn Botanic Garden, Is Dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/asia/06briefs-tsunami.html | New Tsunami Warning | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06giving.html | Big Gifts, Tax Breaks and a Debate on Charity | False | By Stephanie Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06bowe.html | A Post-Punk Double Bill of Sullen Withdrawal and Jagged Passion | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06topcorrex.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06gillmor.html | Paul E. Gillmor, 68, Ohio Lawmaker, Dies | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/theater/06colo.html | Composing That Chorus Amid the Song of Crickets | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06clean.html | Substance Found at U.N. Office Was Not So Dangerous, After All | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/americas/06nicaragua.html | Nicaraguans Survey Hurricaneâ€šÃ„â€™s Wreckage | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06cohen.html | The Least Bad Choice | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06Work.html | What Do Young Jobseekers Want? (Something Other Than the Job) | False | By Lisa Belkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/tennis/06open.html | Davydenko Leads Russian March to the Semis | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/06arts-JUDELAWANDTH_BRF.html | Jude Law and the Law | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/06apple.html | Apple Cuts iPhone Price Ahead of Holidays | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06credit.html | Troubled Irish Company Allowed to Revamp | False | By Eamon Quinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06brfs-BROTHERS217_BRF.html | Florida: Brothersâ€šÃ„â€™ Deportation Delayed | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/washington/06reconstruct.html | Congress Told of Problems in Rebuilding Provinces | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06ice.html | Creating Synthetic Sounds That Serve a Human Voice | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06clip.html | A Screen, a Rechargeable Battery and Fashion Accessories | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/baseball/06pins.html | Aches and Pains Catch Up to Yankees | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/books/06arts-POLISHAUTHOR_BRF.html | Polish Author sentenced in Slaying | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06smallworld.html | A Facebook for the Few | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/europe/06briefs-russia.html | Russia: Tourist Is Freed, Without Souvenirs | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/policy.html | Panel Sees More Than a Year Before Iraq Can Handle Security | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/baseball/06union.html | Investigators Want to Talk to 45 Players About Suspected Steroid Use | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/06amazon.html | Envisioning the Next Chapter for Electronic Books | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06pogue.html | High-Speed Video Store in the Living Room | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/tennis/06vecsey.html | Laughs Canâ€šÃ„â€™t Bring Wins for Roddick | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06boeing.html | 787â€šÃ„â€™s Test Flight Is Delayed, but Not Delivery, Boeing Says | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/06iraq.html | After Talks With Bush, Maliki Visits Top Shiite Cleric to Discuss Plans | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/ncaafootball/06paterno.html | A Rerun for Paterno in 42nd Year | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/europe/06peroxide.html | An Everyday Substance, Potent When Concentrated | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/television/06aliv.html | The Price of War, Front and Center | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06drive.html | A Hard Drive Big Enough For the Family | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06stamps.html | Process for Keeping Food Stamps Is Criticized | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06food.html | Texas Tycoon, Prosecuted for Iraq Dealings, Says Heâ€šÃ„Â´s a Target | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/politics/06cnd-thompson.html | Fred Thompson Officially Begins Campaign | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/technology/circuits/06player.html | Above the Format Wars, a Player for HD DVD and Blu-ray | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/shows/06ROW.html | Holidayâ€šÃ„Â´s Over, Letâ€šÃ„Â´s Rock | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06dunn.html | Jennifer Dunn, 66, Former Washington Representative, Is Dead | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/politics/06debate.html | Republican Candidates Put Bite Into a Debate, With Thompson a Target | False | By Michael Luo and Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06gramlich.html | Edward Gramlich, 68, Dies; Ex-Governor of Fed | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/hockey/06mcnab.html | Max McNab, 83, Who Spent 50 Years in Hockey, Dies | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06cxn-001.html | Correction: Residential Sales | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06mbrfs-porno.html | Scarsdale: Pornography Charge | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/tennis/06notes.html | Nadal Gives It a Rest, Eluding Talk About Knee | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/africa/06nations.html | U.N. Chief Sees Protests and Refugees in Sudan | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06kennedy.html | Rev. D. James Kennedy, Broadcaster, Dies at 76 | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/baseball/06yankees.html | Big Inning for Yanks Is Bigger for Rodriguez | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/crosswords/bridge/06card.html | The Names Were Catchy, but the Exits Were Early | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06econ.html | Stocks Slip as Fed Says Credit Crisis Is Contained | False | By Vikas Bajaj and Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/dance/06danc.html | Displaying the Discreet Charm and Casual Grace of Flights After 40 | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06thu3.html | The New York Taxi Strike | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06collins.html | The Do-Over Theory | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06dodd.html | Democrats Prepare Bills to Tighten Loan Rules | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06towns.html | In Front Yard, a Memorial to Sept. 11 | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06mbrfs-PACT.html | Albany: Catskill Plan Opposed | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/asia/06myanmar.html | First Lady Makes Issue of Myanmarâ€šÃ„¸Ã„´s Junta | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06CRITIC.html | The Department of Just Right | False | By Mike Albo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/business/06adviser.html | Panel Questions Financial Advisers for the Elderly | False | By Charles Duhigg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/music/06arts-APRIZETOTHEK_BRF.html | A Prize to the Klaxons | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/us/06gardner.html | Defender of New Hampshireâ€šÃ„¸Ã„´s Primary Stays Firm | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/football/06colts.html | With New Paint Job, Colts Defend a Title | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06thu1.html | A Chance to Make Votes Count | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/world/africa/06briefs-baker.html | Zimbabwe: Main Baker Almost Out of Flour | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/opinion/06thu2.html | Consumers Left in the Cold | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/fashion/06lockside.html | Giving a Piece of Yourself | False | By Elizabeth Hayt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06stoops.html | The Retailer Next Door | False | By Melissa Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/pageoneplus/06botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06natsale.html | Residential Sales | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/arts/06umeki.html | Miyoshi Umeki, 78, Actress Who Won an Oscar in â€šÃ„¸Ã„´57, Dies | False | By Stuart Lavietes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06mbrfs-MAGIC.html | Manhattan: Reading by J. K. Rowling | False | By Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/garden/06hackers.html | Romancing the Flat Pack: Ikea, Repurposed | False | By Penelope Green | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/sports/football/06cowboys.html | Against Giants, Romo Is Not Hoping for a Repeat | False | By Tom Spousta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 0001-01-01 | https://www.nytimes.com/2007/09/06/nyregion/06anthrax.html | Anthrax Is Found in 2 Connecticut Residents, One a Drummer | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-06ebook.7400705.html | Are books passĂˆ©? Web giants envision the next chapter | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-conway7.1.7401115.html | Samurai meets spaghetti western in Takashi's mad amalgam | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-media.4.7405034.html | News organizations boycott Rugby World Cup events as photo feud intensifies | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/news/06iht-06russiapress-review.html | Russian press review: Sept. 6 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06gym2.7408918.html | Gymnastics: China wins men's team title in world championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-rugby.html | Rugby Union: World Cup preview | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/realestate/06iht-reqatar.1.7405227.html | As Qatar booms, rents hit the roof | False | By Jon Gorvett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06al.7403770.html | Baseball: Indians beat Twins | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06craig.7408519.html | Senator Larry Craig is unlikely to finish term, spokesman says | False | By David M. Herszenhorn and Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-iraq.4.7409539.html | 14 killed in clash in western Baghdad | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/travel/06iht-07dayout.7405162.html | In Toronto, it's go West, young hipsters | False | By Stuart Emmrich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edrosen.1.7405323.html | Learning from what works | False | By Mort Rosenblum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-webgerman3.7407739.html | Germany hunts 7 more suspects with ties to alleged plot | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edwolf.4.7405396.html | Socrates' nightmare | False | By Maryanne Wolf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-06pogue.7399924.html | High-speed video store in the living room | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-apple.2.7404446.html | Apple's iPhone price may be linked to slow sales, analysts say | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06nl.7404024.html | Braves rally twice to shock Phillies 9-8 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06thompson.7399667.html | Thompson enters U.S. presidential race from 'Tonight show' couch | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-06amazon.7400705.html | Are books passé? Web giants envision the next chapter | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-websocial.7409829.html | Social networking sites take notice of seniors | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-hyundai.1.7402047.html | Seoul court suspends prison term for Hyundai chairman | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-06luci.7399683.html | Italian operatic artistry at its finest | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/07/world/europe/07iht-07germany.7414364.html | Germany eyeing more suspects in plot | False | By Katrin Bennhold and Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06ster1.7404241.html | Drugs: Investigators want to talk to 45 players | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edgraver.1.7405287.html | Meanwhile: Dora, Barbie and the recalls | False | By Elizabeth Graver | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edbremer.1.7405252.html | How I didn't dismantle Saddam's army | False | By L. Paul Bremer III | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/05/world/americas/05iht-hyper.4.7393561.html | Study examines perils of food additives | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-security.1.7402058.html | Australian TV actors bluff way to Bush hotel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/realestate/06iht-reire.1.7405202.html | Ireland's market loses some steam | False | By Eamon Quinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-kosovo.4.7408844.html | Top EU mediator warns against partition of Kosovo | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-hyundai.4.7410042.html | A Seoul court suspended a prison term for Hyundai Motor's chairman | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-06ecb-rate.7402336.html | ECB holds off on raising its benchmark interest rate | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06bkb.7404443.html | Basketball: Israel defeats Serbia in European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-gop.4.7408017.html | Republican candidates turn contentious in presidential debate | False | By Michael Cooper and Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-06bushB.7404569.html | Bush accepts invitation to Beijing Olympics | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-rates.4.7409806.html | Impact of U.S. crisis to linger in Europe | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-euronext.4.7409170.html | Euronext official says public listings for funds could ease insecurity | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-webcyber.7403466.html | Hacking reports raise concerns about cyberthreat from China | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-webgermany.7403773.html | Police seek 7 more in German terrorism plot | False | By Katrin Bennhold and Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-webcars.7411406.html | Chrysler hires a top Toyota executive | False | By Nick Bunkley and Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edlet.html | Abe's woes; When war is not an option; The rush to medicate | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06ten.7403703.html | Tennis: Davydenko leads Russian march to the U.S. Open semis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edconsumer.1.7405261.html | Industry-friendly officials leave U.S. consumers in the cold | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-policy.5.7412102.html | U.S. general tells Bush he'll consider pulling brigade from Iraq in January | False | By David E. Sanger and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-tennis.1.7405205.html | Tennis: Roddick, Mr. Nice Guy, loses to Federer again | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-oil.4.7409549.html | Kazakhstan puts pressure on Western oil companies | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/07/world/asia/07iht-07migrate.7413960.html | In India, even cared-for populace leaves for work | False | By Jason Deparle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-myanmar.1.7401446.html | Laura Bush calls on UN to denounce Myanmar government | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-military.1.7401584.html | Iraq forces may need up to 18 months before taking over security role, report says | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-apple.5.7412108.html | Apple offers $100 credit to disgruntled iPhone buyers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-mideast.4.7409634.html | Israel and Syria seek to calm tensions over alleged border incursion | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-renz.1.7390288.html | New Zealand: Frustrating market | False | By Anne Gibson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-eni.1.7401497.html | Kazakhstan demands that Eni cede some control over the Kashagan field | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/travel/06iht-trfreq7.1.7403560.html | Roger Collis: Let the buyer beware on online ticket costs | False | By Roger Collis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/news/06iht-06oxan-militaryaid.7404411.html | US/MIDDLE EAST : Military aid | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-military.4.7409298.html | Independent panel sees progress by Iraqi Army | False | By Brian Knowlton and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-yen.1.7401876.html | Japan tightens rules for foreign investors | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-06fier.7404367.html | Years after completion, a persistent film makes it to the screen | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-apple.4.7408849.html | Price cut on iPhone angers some users | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-trabi.4.7409536.html | The 'Trabi' automobile, once a symbol of East Germany, to be revived | False | By Adam Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-anthrax.7409164.html | Connecticut property contaminated with anthrax spores | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-climate.1.7402017.html | China opposes efforts by U.S. and Australia to move away from the Kyoto Protocol | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-mtv.1.7400868.html | MTV struggles to regain tastemaker role | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06ten2.7404152.html | Tennis: In New York, Nighttime is right time at U.S. Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06dna.7405399.html | DNA overturns a conviction, but prosecutors press for new trial | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-obits.1.7401118.html | Miyoshi Umeki, Oscar-winning actress, dies at 78 | False | By Stuart Lavietes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-sudan.4.7409501.html | Sudan agrees to talks with Darfur rebels | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-06mideast.7404671.html | Syria says it repelled Israeli warplanes | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06cong.7400319.html | U.S. Democrats newly willing to compromise on Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-equity.4.7409378.html | U.S. Congress debates raising tax on private equity and hedge funds | False | By Stephen Labaton and Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06wnba.7404454.html | Basketball: Women's NBA final | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-ecb.7401494.html | ECB provides emergency funds to money markets | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-bush.1.7402035.html | Bush meets with Hu of China in Sydney | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06debate.7399650.html | Republican candidates make Thompson a target | False | By Michael Luo and Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-germany.5.7411237.html | Germany building case in foiled terrorist plot | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-israel.1.7400771.html | Documentary spotlights Stalags, Israeli pocket books based on Nazi themes | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-germany.4.7409631.html | Germany building case in foiled terrorist plot | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edwilson.1.7405326.html | The Encyclopedia of Life | False | By Edward O. Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-rates.3.7405694.html | Central banks worldwide moved to stem damage from the U.S. credit rout | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-06syria-planes.7402101.html | Syria says defenses opened fire on Israeli aircraft over its airspace | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06basics.7399574.html | The hunt for gotta-have-it gadgets | False | By Peter Wayner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-hp.4.7409546.html | HP expands cellphone offerings while bolstering iPAQ line | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-cup.1.7405687.html | Rugby Union: Attrition can play decisive role | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/travel/06iht-06flights.7411818.html | Plan to re-route flights in U.S. Northeast has some locals worried | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-letter.2.7403580.html | Letter from Europe: Russia's demographic crisis | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/health/06bees.7409646.html | Scientists say a virus appears to be a factor in honeybee colony collapse | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-revamp.4.7409167.html | Troubled Irish financial company is allowed to restructure | False | By Eamon Quinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-06disc.7400964.html | Discography | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-06pavarotti.7399469.html | Luciano Pavarotti, Italian tenor, is dead at 71 | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/asia/06iht-bush.4.7409156.html | Bush tells Hu he'll go to 2008 Olympics | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-ednoko.1.7405320.html | Momentum on North Korea | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/opinion/06iht-edbanerji.1.7405249.html | 'Poor' Calcutta | False | By Chitrita Banerji | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/07iht-07prexy.7414507.html | Bush, after talks with Hu, accepts invitation to Beijing Olympics | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/africa/06iht-sudan.1.7401581.html | Protests greet UN chief in Sudan | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/arts/06iht-pavarotti.4.7408020.html | Luciano Pavarotti, Italian tenor, is dead at 71 | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-bike.1.7400874.html | Cycling: Germany loses a team sponsor and a rider | False | By Samuel Abt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/europe/06iht-pope.4.7409028.html | Pope Benedict XVI's trip to Austria puts him on crucial battleground of divided church | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/sports/06iht-06ster2.7404393.html | Drugs: Trial may force athletes to testify | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/technology/06iht-ptgadgets06-web.7399932.html | Gadgets of the Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-06gym.7404424.html | Gymnastics: A win at world championship makes U.S. the team to beat in Beijing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-06 | 2007-09-06 | https://www.nytimes.com/2007/09/06/world/americas/06iht-congress.1.7400762.html | Senate Democrats willing to compromise on Iraq | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/business/07shop.html | Retail Sales Rise, but Data May Mask Troubles | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/07vkids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/travel/escapes/07daisy.html | At the Home of F.D.R.â€šÃ„Â´s Secret Friend | False | By Barbara Ireland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/pageoneplus/07botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/movies/07yuma.html | In the Olâ€šÃ„Â´ West, a Very Tough Commute | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/sports/football/07colts.html | In Season Opener, Defense Shines for the Colts | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/washington/07idaho.html | For Idaho, Rare Spotlight From Senatorâ€šÃ„Â´s Troubles | False | By William Yardley and David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/nyregion/07sinai.html | Accuracy of 9/11 Health Reports Is Questioned | False | By Anthony DePalma and Serge F. Kovaleski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/health/07suicide.html | Suicide Rises in Youth; Antidepressant Debate Looms | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/movies/07bubb.html | The Warmth of Comfort Zones | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07anthrax.html | After Anthrax Diagnosis, Spores Are Found in Connecticut House | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/worldbusiness/07paper.html | Some Short-Term Canadian Debt Paper Is Snagged in Credit Crisis | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07fri4.html | A Box of Worms | False | By Lawrence Downes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/07abbu.html | Abbado, Ill, Cancels Appearances | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-schools.html | Paterson: Fire Hazards Close Schools | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07schools.html | Survey Reveals Student Attitudes, Parental Goals and Teacher Mistrust | False | By Elissa Gootman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/07milan.html | Italy Mourns â€šÃ„Ã²an Expression of Our Cultureâ€šÃ„Ã´ | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07krugman.html | Time to Take a Stand | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07corrupt.html | 11 Arrested in New Jersey Corruption Inquiry | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07nyc.html | NYC | Towers Gone; ZIP Code Carries On | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07arrest.html | Police Officer Is Charged in Death of Immigrant | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07lobbying.html | State Unit Takes Note of Flights Given Bruno | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07hate.html | Suspect Said to Have Joked About Attack on Gay Man | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07recruit.html | Recruitment by Military in Schools Is Criticized | False | By Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07prexy.html | Bush, After Talks With Chinaâ€šÃ„Ã´s Leader, Accepts Invitation to Beijing Olympics | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07garl.html | Old-School Publicist Is Mourned by Stars | False | By David Carr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-mob.html | Manhattan: Mob Soldier Sentenced | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07jackson.html | James Jackson, Rights Activist, Dies at 92 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07live.html | Life on Two Wheels | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/07equity.html | Pension Effect From Tax Plan Is Called Slight | False | By Stephen Labaton and Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/l07taxi.html | The Taxi Strike (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/us/politics/07elect.html | For Thompson, Goal Is to Don Reagan Mantle | False | By Adam Nagourney and Jo Becker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/07children.html | Ex-Senator to Lead Global Drive on Childrenâ€šÃ„Ã´s Health | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/television/07icar.html | I, Little Sister, Becomes â€šÃ„Ã²iCarlyâ€šÃ„Ã´ | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07roun-005.html | A Mysticâ€šÃ„Ã´s Early Life | False | By Laura Kern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/07yankees.html | Pitching Prospect Slipped Onto Yankeesâ€šÃ„Ã´ Radar | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/07gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/07botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/07farm.html | Next Stop ... Farm Aid | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/media/07adco.html | A Brand Tries to Invite Thought | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/television/07tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-guns.html | Manhattan: More Illegal Guns Recovered | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/tennis/07women.html | With an Exception, It Is the Semifinals of Champions | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/07barb.html | Designs for Dancing in the Street | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/golf/07golf.html | Some Playoff as More Grueling Than Exciting | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07fier.html | Surviving in That Rain Forest East of the Delaware River | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/us/07airline.html | Plan for Air Paths Draws Ground Opposition | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/africa/07briefs-zimbabwe.html | Zimbabwe: Currency Devalued Again | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/asia/07briefs-prince.html | Nepal: Prince Has Heart Attack | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/07agents.html | As Housing Market Cools, Far Fewer Become Agents | False | By Katie Hafner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/07mets.html | Win Some or Lose Some, Mets Are Doing Enough | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07american.html | Beaches Are the Draw Where a Fort Once Stood in Delaware | False | By Fred Bierman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/07pope.html | Muted Expectations as Benedict Heads to Austria | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07hunt.html | Three Journalists Find Fear and Loathing on a Serbian War Criminalâ€šÃ„Ã´s Trail | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/tennis/07notes.html | Ferrer Sheds His Clay-Court Image With Victories on Hardcourts | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/americas/07hurricane.html | 2 Recent Storms Show Forests Help Blunt Hurricanesâ€šÃ„Ã´ Force | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/07toys.html | Toy Makers Seek Standards for U.S. Safety | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07faludi.html | Americaâ€šÃ„Ã´s Guardian Myths | False | By Susan Faludi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07cxn.html | Correction: Havens | New Fairfield, Conn.: A Lakeside Refuge Thatâ€šÃ„Ã´s a Lot Closer Than It Feels | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/07anti.html | Olde Clocks, Spoons and Brassies (for Birdies and Bogeys) | False | By Wendy Moonan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/us/07aviator.html | Friends Call Missing Aviator Resourceful | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07breakl.html | Crystal Springs Resort and Lakeside Club | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/07wart.html | Museum and Gallery Listings | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/07mode.html | Itâ€šÃ„Ã´s Just Clay, but How About a Little Respect? | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07potomac.html | Paddles in the Potomac, History on the Shores | False | By Raymond M. Lane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/theater/reviews/07bill.html | Silently Surveying the Triangle of Human Experience | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07patriot.html | Judge Voids F.B.I. Tool Granted by Patriot Act | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/tennis/07open.html | Djokovic Wins to Reach Another Semifinal, but He Has to Work for It | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/07arts-003.html | Booker Prize Shortlist Is Announced | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-abuse.html | Manhattan: Officer Admits Endangering Child | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07iraq.html | More Finger-Pointing Over Iraq (8 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07assembly.html | Charges Against Trenton Legislators Inspire Bipartisan Surprise | False | By David Kocieniewski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/football/07giants.html | Snap and Kick, Sure, but Donâ€šÃ‚Ã´t Forget About the Hold | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07hospital.html | New York City Puts Hospital Error Data Online | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/ncaafootball/07rutgers.html | New Flexibility on Offense Leaves Rutgers Giddy | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/technology/07apple.html | IPhone Owners Crying Foul Over Price Cut | False | By Katie Hafner and Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/books/07simo.html | President of Simon & Schuster to Retire | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/07germany.html | German Investigators Are Building Case Against Others Implicated in Foiled Plot | False | By Katrin Bennhold and Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07hatc.html | A Cut Below | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/07briefs-gangs.html | France: Gang Violence Rises | False | By John Tagliabue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/football/07rhoden.html | It Is Time for Vickâ€šÃ‚Ã´s Deeds to Speak for Him | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/07classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07roma.html | Blue Collar Guy Loses His Heart and Ruins His Lungs | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07romney.html | Romney to Propose Ending Taxes on Holdings | False | By Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/07chrysler.html | Toyotaâ€šÃ‚Ã´s Top U.S. Executive Is Joining Chrysler | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07mailing.html | Social Security Warns of Logjam From Immigration Ruling | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/us/07watch.html | Inspection Notes Errors in Terror List | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07cong.html | A New Report on Iraq Lends Ammunition to Both Parties | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/07doctors.html | Senators Seek Public Listing of Payments to Doctors | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/worldbusiness/07euro.html | Europeâ€šÃ‚Ã´s Bank Leaves Key Interest Rate Unchanged | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/basketball/07marbury.html | A YouTube Summer Is Stuck in a Replay Loop | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-finances.html | Rye: Audit Criticizes Town Finances | False | By Serge F. Kovaleski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/world/africa/07nation s.html | Sudan Agrees to Darfur Peace Talks | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/theater/07gros.html | â€šÃ„Â²Young Frankensteinâ€šÃ„Â´ Will Not Disclose Its Weekly Grosses | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/us/07heat.html | California Heat Wave Ends with a Death Toll Near 25 | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/world/middleeast/07ir aq.html | Blaming Politics, Iraqi Antigraft Official Vows to Quit | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/fashion/shows/07REV IEW.html | FASHION REVIEW | Getting Noticed, Pretending Not to Care | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/travel/escapes/07have ns.html | A Hill Country Town Raises Its Profile | False | By Beth Greenfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/design/07voge.ht ml | A Sparkling Skull, Shrouded in Mystery | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/movies/07moon.html | When the Moon Was a Matter of Pride | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/travel/escapes/07Ritu al.html | Born to Fish: A South Jersey Boyâ€šÃ„Â´s Life | False | By Lou Ureneck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/music/07pavarott i.html | Luciano Pavarotti, Charismatic Tenor Who Scaled Pop Heights, Dies at 71 | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/fashion/shows/08REV IEW.html | The Designs of a Philosopher Brat | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/design/07zhan.ht ml | Chinese Art, in One Manâ€šÃ„Â´s Translation | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/movies/07sold.html | Disturbing the Guilty Archives of the Wehrmacht | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/world/asia/07migrate. html | Jobs Abroad Support â€šÃ„Â²Modelâ€šÃ„Â´ State in India | False | By Jason DeParle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/nyregion/07taxi.html | A Strike Exposes an Industryâ€šÃ„Â´s Divide | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/nyregion/07labor.htm l | Report Says Mobsters Controlled Bus Union | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/us/07georgia.html | Official Quits in Georgia Public Defender Budget Dispute | False | By Brenda Goodman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/arts/dance/07guil.htm l | Shakespeareâ€šÃ„Â´s Scottish Dame: Ambition in Motion | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/movies/07shoo.html | Never Mind Those Bullets, a Newborn Needs Rescuing | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/sports/football/07jets. html | Special-Teams Coach Will Be Missed on Field | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/world/europe/07fritz. html | In Plot Suspect, Germany Sees Familiar Face | False | By Nicholas Kulish and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/books/07book.html | Friends on a Seesaw, With Tuna and Suicides | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/us/politics/07thomps on.html | An Official Candidate at Last, Thompson Takes to the Road | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/nyregion/07mbrfs-vendors.html | Brooklyn: Reprieve for Food Vendors | False | By Sewell Chan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/fashion/shows/07DIA RY.html | There Arenâ€šÃ„Â´t Any Picnic Dresses in This Collection | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/us/07list.html | Names of the Dead | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/sports/ncaafootball/0 7gonzalez.html | Mountaineers Sign Coach | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/opinion/07fri1.html | Really Leaving No Child Behind | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07lives.html | Here All Along, a Fashion Designer Arrives | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07fri2.html | Questions About a Rising Suicide Rate | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07solo.html | Sexually Inexperienced and Repellently Awkward | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/07botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/othersports/07rugby.html | U.S. Team at World Cup Is Trying to Stay Longer | False | By Joshua Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-killing.html | Manhattan: Arrest in SoHo Killing | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/07luci.html | That Voice: Warm, Urgent, Italian, Singular | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/07botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/07botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07mbrfs-sting.html | Mineola: Arrests in Online Sting | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/07fros.html | The Affairs of a Novelist | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/07fri3.html | Ready for His Close-Up | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/07spare.html | Spare Times | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/theater/07wtheater.html | Theater Listings | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/worldbusiness/07sbux.html | After Long Dispute, a Russian Starbucks | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07ahead.html | Testing the Power of Plaid | False | By Emily S. Rueb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/us/07voter.html | Photo IDs for Voters Are Upheld | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/07mideast.html | Israel Is Officially Silent on Syrian Report It Entered Airspace | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/tennis/07feder.html | The Praise for Federer Is Lobbed Right Back | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/business/07norris.html | So This Subprime Lender Walks Into an Audit... | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/07haditha.html | Marineâ€šÃ„Ã´s Defense Team Ends Haditha Hearing Abruptly | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/science/07bees.html | Virus Is Seen as Suspect in Death of Honeybees | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/l07mideast.html | Bleak Life in the West Bank: Who Is to Blame? (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/07bfarm.html | Musical Harvest: A Bumper Crop | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/07inspect.html | Senate Republicans Grill Inspector General Over Spitzer Inquiry | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/escapes/07backlash.html | Second-Home Showdown | False | By Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/television/07hbo.html | Up Close and Painful | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/obituaries/07fremont.html | Eliot Fremont-Smith, 78, Former Times Critic, Dies | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/07sportsbriefs-marathon.html | Running: Hladyr to Run in New York | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/washington/07policy.html | Seeing Iraq Gains as Fragile, Petraeus Is Wary of Cuts | False | By David E. Sanger and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/sports/ncaafootball/07lsa.html | Two Programs Quietly Share Ties for Roles in Tragedies | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/opinion/07brooks.html | The New Social Contract | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/nyregion/07jobs.html | Newark Arena Hangs a â€šÃ„¸ÂªHelp Wantedâ€šÃ„¸Â´ Sign, and Thousands Line Up | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/pageoneplus/07botcorrex-007.html | Correction: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 0001-01-01 | https://www.nytimes.com/2007/09/07/business/07drug.html | Two Biotech Companies Agree to Form a Joint Venture | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-webletter.7419353.html | Letter from China: Back to Shanghai after vacation with a refreshed perspective | False | Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-07cong.7415130.html | A new U.S. report on Iraq lends ammunition to both parties | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-obits.1.7417292.html | Edward Gramlich, a former governor of the U.S. Federal Reserve, dies at 68 | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/05/arts/05iht-whitenight.1.7389028.html | White Night season opens and spreads | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-webecon.7423816.html | U.S. jobs report jolts markets | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07soc3.7423295.html | Soccer: UEFA fines five clubs for fan violence | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07open.7415305.html | Tennis: Djokovic wins to reach another semifinal, but he has to work for it | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/arts/07iht-07bud.7422924.html | He also voiced his love of tennis | False | By Bud Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edarfur.1.7420989.html | Unprotected Darfur | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/06/arts/06iht-museums.1.7403415.html | Americans are learning history, the Hollywood way | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07federer.7415376.html | Tennis: The praise for Federer is lobbed right back | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/06/your-money/06iht-minvest08.1.7408841.html | Investing: Out of Africa | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07cycling.7420227.html | Cycling: Russian youth team riders and officials charged with doping | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/06/business/worldbusiness/06iht-wbspot08.1.7408847.html | Spotlight: President â´šÃ„..lvaro Uribe of Colombia | False | By Karina Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/technology/07iht-07apple.7414861.html | iPhone owners crying foul over price cut | False | By Katie Hafner and Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-base.1.7418410.html | Baseball: Dodgers come from behind to beat Cubs | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-uranium.1.7417334.html | Australia to allow uranium sales to Russia | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-general.4.7423715.html | U.S. general at heart of Iraq war prepares case for staying his course | False | By Thom Shanker and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/05/arts/05iht-idsid8.1.7389710.html | 'In the Ruins of Empire': Marching through occupied Asia (and seeing Iraq) | False | Reviewed by Richard J. Samuels | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-wbbeer.1.7420401.html | For German beer makers, a new era in marketing | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/notes.7415322.html | Tennis: Ferrer sheds his clay-court image with victories on hardcourts | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edorwell.1.7421013.html | Watching Orwell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-turks.4.7423730.html | Turkish connection in foiled plot unsettles Germans | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/08/news/08iht-08hayden.7428203.html | Bin Laden releases video as CIA issues warning | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edfaludi.1.7421000.html | America's guardian | False | By Susan Faludi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-07petraeus-qa.7414714.html | Q & A with General David Petraeus | False | By Charles Sennott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/africa/07iht-webiraq.4.7426270.html | Iraq's president will vote against death sentence for Saddam defense chief | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/your-money/07iht-mcolumn08.1.7420532.html | Strategies: Alternative energy stocks that won't burn out | False | By Norm Alster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-hsbc.4.7424754.html | An activist investment firm asks for a review of HSBC strategy | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-jobs.4.7424500.html | Markets fall after U.S. reports first decline in new jobs in four years | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edsuicide.1.7421064.html | Suicide and antidepressants | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-07hurricane.7415254.html | 2 recent storms show forests help blunt hurricanes' force | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-home.1.7417240.html | Real estate doldrums drive U.S. agents away | False | By Katie Hafner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-germany.4.7422938.html | German officials fail to agree on new police surveillance measures | False | By Judy Dempsey and Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/travel/07iht-tyler8.1.7417180.html | Tyler Brûlé's SÂªlâ'sÂ©: Ikea catalogue season and how to survive it | False | By Tyler Brûlé'sÂªlâ'sÂ© | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-07euro.7415617.html | ECB leaves interest rate unchanged | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-world.1.7418413.html | Olympics: Reinstated South Korean to resign from IOC | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07gym.7422753.html | Gymnastics: China's Yang Wei retains crown | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07women.7415359.html | Tennis: With an exception, it is the semifinals of champions | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/africa/07iht-07morocco.7421505.html | Moderate Islamist party is poised to gain in Moroccan election | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-renault.4.7423679.html | Ghosn struggles to revive Renault - and Nissan | False | By Laurence Frost | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/news/07iht-air.4.7424752.html | China displays a mock-up of its new regional jetliner | False | By Donald Greenlees and Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/news/07iht-rates.4.7423758.html | ECB official: Interest rates in Europe have further to rise | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-hsbc.1.7418075.html | An activist investment firm asks for a review of HSBC strategy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-maddy.4.7422927.html | Mother of Madeleine McCann is formally named as suspect in her disappearance | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-policy.1.7418682.html | Bush gets a cautious view on Iraq | False | By David E. Sanger and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/news/07iht-russiapress-review.7417547.html | Russian press review: Sept. 07 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edesaki.1.7420996.html | Meanwhile: Cooking with Pavarotti | False | By Anna Esaki-Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-webtennis.7426329.html | Tennis: Kuznetsova struggles but reaches final of U.S. Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-phils.1.7417859.html | Arroyo offers amnesty to Philippine Communists | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-07fritz.7414819.html | In plot suspect, Germany sees familiar face | False | By Nicholas Kulish and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-webkorea.7419255.html | Inspectors to check North Korean nuclear sites | False | By Sheryl Gay Stolberg and Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07fone.7423549.html | Formula One: F1 body asks McLaren drivers to turn over evidence in return for amnesty | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-gaza.4.7423655.html | Peace settles on Giza, but economy crumbles | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-doughnut.4.7423825.html | Ubiquitous Canadian eatery sets sights on America. McDonald's isn't worried | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/06/your-money/06iht-mhedge.1.7411707.html | Subprime crisis tests hedge funds | False | By Sharon Reier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-07endecon.7420065.html | U.S. jobs show first decline in 4 years; stocks plunge | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/06/arts/06iht-07hbo.7404924.html | The price of the Iraq war, front and center | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-felix.1.7418990.html | Death toll from Hurricane Felix approaches 100 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-child.1.7418135.html | Retired Republican is new advocate for health of children in poorer nations | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07collfoot.7420367.html | College Football: No. 8 Louisville 58, Middle Tennessee 42 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-myanmar.1.7418613.html | Under glare of publicity, Myanmar softens tactics | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/arts/07iht-lantern.1.7416760.html | A Chinese lantern maker's journey from dragons to Disney | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-rugby.4.7423727.html | News agencies call off boycott of Rugby World Cup | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-philecon.1.7417544.html | Economic optimism spreading in the Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-philecon.4.7424411.html | Economic optimism spreading in the Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-pakistan.1.7418984.html | Pakistan revives corruption cases against Sharif | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-07policy.7414782.html | U.S. general, seeing gains as fragile, is wary of cuts | False | By David E. Sanger and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-07endecon.4.7422532.html | 4-year growth in U.S. jobs ends; stocks tumble | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/news/07iht-08oxan-iraqinflation.7418919.html | IRAQ: Inflation ravages | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/style/07iht-rsuzy8.1.7417907.html | Unveiling of new "Steel" Calvin line kicks off celebration central | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-air.1.7418982.html | China hopes a homegrown regional jetliner can challenge Airbus and Boeing | False | By Donald Greenlees and Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/asia/07iht-myanmar.2.7419681.html | Under glare of publicity, Myanmar softens tactics | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-nfl.1.7417268.html | NFL: Without sentiment, Colts roll over Saints | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-cricket.1.7417346.html | Cricket: 2020 format makes debut on world stage | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/europe/07iht-suspect.1.7417558.html | Profile that unnerves Germany: A native son who turned radical | False | By Nicholas Kulish and Souad Mekhennet | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07womensoc.7419092.html | Soccer: Women's World Cup starts on Monday in China | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-txu.4.7423643.html | TXU investors approve biggest leveraged buyout in U.S. history | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-07wenger.7419326.html | Soccer: Wenger signs again for Arsenal | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edserge.1.7421061.html | The shame of the Vietnamese left behind | False | By Serge Schmemann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/americas/07iht-07cndhsu.7416240.html | Fugitive democratic fund-raiser held in Colorado | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/opinion/07iht-edlet.html | YouTube is back in Thailand; Handbags that aid the enemy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-liquidity.1.7417828.html | Chinese and Japanese central banks move to reduce liquidity | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/arts/07iht-flik8.1.7417048.html | 'The Hunting Party': A renegade journalist's maudlin Bosnian chase | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/arts/07iht-07cndlengle.7424379.html | Madeleine L'Engle, children's writer, is dead | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/africa/07iht-video.5.7426410.html | Osama bin Laden appears in new video | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-golf.1.7417265.html | Golf: Pros voice discontent over tough schedule | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/africa/07iht-profile.4.7423546.html | AIDS activist Nozizwe Madlala-Routledge keeps her convictions but loses her job | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/world/africa/07iht-07iraq.7415342.html | Blaming politics, Iraqi antigraft official vows to quit | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/sports/07iht-webcup.7426561.html | Rugby Union: Argentina upsets France, 17-12, in opener | False | By Peter Berlin | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/news/07iht-toy.4.7424781.html | U.S. toy makers ask for mandatory safety-testing standards | False | By Eric Lipton and Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-07 | 2007-09-07 | https://www.nytimes.com/2007/09/07/style/07iht-rpro.1.7417842.html | Great expectations for Proenza Schouler | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/08list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/tennis/08interviews.html | Interviewer Sparks a Memorable Moment | False | By Lynn Zinser | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/tennis/08women.html | Two Williamses Down, One Match to Go | False | By Liz Robbins | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/television/08heff.html | Hated, Loved and Second-Guessed, MTV Is Still a Channel About Stars | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/theater/08arts-HANDCUFFEDIN_BRF.html | Handcuffed in Scotland | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/washington/08loan.html | Congress Passes Overhaul of Student Aid Programs | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/africa/08madalaa.html | Taking On Apartheid, Then a Nationâ€šÃ„Â´s Stance on AIDS | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/08duke.html | Duke Prosecutor Jailed; Students Seek Settlement | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/europe/08pope.html | Pope Vigorously Defends Catholicism in Austria and Raises Concerns on Europeâ€šÃ„Â´s Future | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08foxy.html | Rapper Is Contrite, but Still Gets Year in Jail | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/baseball/08reynolds.html | Harold Reynolds Says Race Played a Role in His Firing | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08instincts.html | Breadwinner and Mother: Adjust to It | False | By M. P. DUNLEAVEY | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08lend.html | Countrywide Plans to Cut Staff Deeply | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/baseball/08araton.html | As Testing Continues, Cheating Endures | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/08wayne.html | Monday Night Existentialism | False | By Teddy Wayne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/tennis/08brighton.html | A Passion for a Sport in Little Russia | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08lilly.html | Doctor Who Leaked Documents Will Pay $100,000 to Lilly | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08interview.html | A Drug Makerâ€šÃ„Â´s Views of What Ails Health Care | False | By WILLIAM HOLSTEIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/music/08arts-MODENAINMOUR_BRF.html | Modena in Mourning for a Native Son | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/movies/08kenn.html | Fluent in Two Languages: Studio and Independent | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/08religion.html | Church Expands Its Mission to Immigration Advocacy | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/othersports/08carter.html | Richard Carter, Author of Racing Guides, Dies at 89 | False | By Richard Goldstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08dems.html | As New Jersey Democrats Meet, Corruption Arrests Steal Spotlight | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/europe/08germany.html | Arrest of One Turk in Germany Brings New Scrutiny to a Society of 2.7 Million | False | By Mark Landler and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08econ.html | Unexpected Loss of Jobs Raises Risk of Recession | False | By David Leonhardt and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/worldbusiness/08bank.html | Investment Firm Aims to Shake Up HSBC | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/08arts-HIGHSCHOOLFO_BRF.html | High School Foible | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08deutsche.html | Fire Chiefs Say Inspection Rule Defies Reality | False | By Al Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/dance/08star.html | Celebrating Latin Music With a Return to a Ballroom of Years Gone By | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08bell.html | Judge Refuses to Dismiss Charges in Bell Shooting | False | By Ellen Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/l08movies.html | Fasten Your Blindfolds. The Movie Is Starting. (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/tennis/08notes.html | A Hidden Statistics Crew That Never Misses a Point | False | By Aron Pilhofer | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08business/08auto.html | Chrysler Chief Sees Link of Housing to Car Sales | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08sports/baseball/08shea.html | Martã˜sã‰nez Takes Time to Mingle With the Fans at Shea Stadium | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08washington/08general.html | THE STRUGGLE FOR IRAQ: Rehearsals, and Early Reviews: The Time Has Come, the Generalã€šÃ‚Â´s Here: Petraeus Preps for Testimony on Iraq | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08sports/08animals.html | Animal Advocates Rattling Sportsã€šÃ‚Â´ Cages | False | By Jerã˜sÃ© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08business/worldbusiness/08doughnuts.html | Northern Overexposure | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08world/asia/08korea.html | Nuclear Experts to Inspect Sites in North Korea | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08pageoneplus/08topcorrections1.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08nyregion/08deport.html | Once Facing Deportation, a Woman Gets Asylum | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08world/08hayden.html | Bin Laden Releases Video as C.I.A. Issues Warning | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08opinion/08collins.html | Giulianiã€šÃ‚Â´s Ground Zero Legacy | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08business/media/08offline.html | In Favor of Disruption | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08arts/music/08mela.html | A Jazz Drummer Who Says Cuba, Sã˜sã‰; Salsa, No | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08nyregion/08insure.html | U.S. Rejects New Yorkã€šÃ‚Â´s Bid to Insure More Children | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08fashion/shows/08RUTH.html | Fashionã€šÃ‚Â´s Calendar Girl of 1941 and 2007 | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08opinion/08sat2.html | The Employment Tea Leaves | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08opinion/08sat1.html | Denying Childrenã€šÃ‚Â´s Health Care | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08washington/08cong.html | As a Report Draws Near, Democrats Ready a Stance | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08nyregion/08contract.html | State Takes Aim at Evaders of Wage and Tax Laws | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08sports/football/08chargers.html | With All the Top Jobs Covered, a Coach Drops Back | False | By Lee Jenkins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08opinion/l08iraq.html | General Petraeusã€šÃ‚Â´s Moment, and Ours (5 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08arts/television/08arts-FALLFOOTBALL_BRF.html | Fall Football | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08us/08aviator.html | Aviator Was Visiting Haven for Fliers and Celebrities | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08sports/baseball/08mets.html | Against Houston, Home Field Is Finally an Advantage for Mets | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08us/08church.html | San Diego Diocese Settles Lawsuit for $200 Million | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08arts/music/08oper.html | Opera Served as Comfort Food, Priced to Draw a Crowd | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08business/08markets.html | Stocks Tumble as Job Report Leads Investors to Shift to Bonds | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08world/europe/08portugal.html | Parents of Girl Lost in Portugal Are Suspected | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.2007/09/08arts/television/08shoc.html | Genetics Gone Haywire and Predatory Children in an Undersea Metropolis | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/ncaafootball/08rutgers.html | Rice Rushes to a Rutgers Record in a Sloppy Victory Over Navy | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08pursuits.html | Double-Clutching 150 Horses Past the Checkered Flag | False | By Harry Hurt III | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/music/08band.html | Where the Game Is Just a Warm-Up for the Band | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/ncaafootball/08colleges.html | Donâ€šÃ„Â´t Do That Again! | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/08arts.html | Arts, Briefly | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08green.html | 2 Plead Guilty to Falsifying Green Cards | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/middleeast/08iraq.html | 7 U.S. Soldiers Killed in 2 Attacks in Sunni Areas of Iraq | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/baseball/08yankees.html | Chamberlainâ€šÃ„Â´s Effort Brings His Father to Tears | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08about.html | Fighting an Outbreak of Mortgages Too Good to Be True | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/baseball/08ankiel.html | Two Players Linked to Drugs From Florida Pharmacy | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/08sat3.html | Once Around the Park | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08coned.html | Con Edison Is Supported on Bid to Raise Rates | False | By Nicholas Confessore and Sewell Chan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08chart.html | Not the Decade to Go Shopping With a Wallet Full of Stocks | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08nocera.html | The Case of the Subpar Smartphone | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/football/08giants.html | On Giantsâ€šÃ„Â´ Depth Chart, a Thin Layer of Concern | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/politics/08romney.html | Romneyâ€šÃ„Â´s Tone on Gay Rights Is Seen as Shift | False | By Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/technology/08online.html | Keeping Piracy in Perspective | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/08dartmouth.html | Battle Over Board Structure at Dartmouth Raises Passions of Alumni | False | By Tamar Lewin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/asia/08weil.html | Mark Weil, Tashkent Theater Director, Dies at 55 | False | By Anna Kisselgoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08ivins.html | Tribute to Molly Ivins | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08wyeth.html | Wyeth Loses Bout in Fight on a Generic | False | By Stephanie Saul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/books/08lengle.html | Madeleine Lâ€šÃ„Â´Engle, Author of the Classic â€šÃ„Â²A Wrinkle in Time,â€šÃ„Â Is Dead at 88 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/politics/08hsu.html | Donor, After Missing California Court Date, Is Found Ill on Train in Colorado | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/europe/08briefs-rocket.html | Russian Rocket With Japanese Satellite Crashes | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08police.html | Gunman Killed and Officer Wounded in Bronx Shootout | False | By Anahad Oí€šÃ„¢Connor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/football/08colts.html | Not Much to Question About Coltsí€šÃ„¢ Defense | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/crosswords/bridge/08card.html | Spade Ten Appears, and High Hopes Vanish | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/television/08aliv.html | When the War Comes Home | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/08sat4.html | Quantum Tennis | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/08hajdu.html | Tenor of the Times | False | By David Hajdu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/sports/baseball/08pins.html | Closer to Home, Yanksí€šÃ„¢ Chamberlain Has Chance to Hold a Reunion | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/science/earth/08polar.html | Warming Is Seen as Wiping Out Most Polar Bears | False | By John M. Broder and Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/music/08vert.html | Donâ€šÃ„¢t Rock the Boat; Opera in Progress | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/asia/08pakistan.html | Pakistani Court Orders Arrest of Ex-Premierâ€šÃ„¢s Brother | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/nationalspecial/08nursing.html | Nursing Home Owners Acquitted in Deaths | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/business/08policy.html | Bad News Puts Political Glare Onto Economy | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/middleeast/08gaza.html | Giza Under Hamas: Quiet, Cut Off and Digging In | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/08herbert.html | Escape From Las Vegas | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/opinion/l08snow.html | Tony Snowâ€šÃ„¢s Departure (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08nile.html | Brooklyn Woman Has West Nile Virus | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/europe/08briefs-livestock.html | Britain: Foot-and-Mouth Report Blames Lab | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/americas/08briefs-colombia.html | Colombia: Wrong Target | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/theater/reviews/08part.html | Choosing the Unthinkable, Then Singing About It | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08schools.html | Uproar Is Political and Parental in Paterson School Shutdown | False | By Nate Schweber and Anne Barnard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08newark.html | Newark Boy, 3, Hit in Head by Shots Fired Into Passing Car | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/music/08arts-MULTIMEDIAAT_BRF.html | Multimedia at Lincoln Center | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/television/08torc.html | A â€šÃ„¢Doctor Whoâ€šÃ„¢ World, With Sex in It | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/television/08tvco1.html | Whatâ€šÃ„¢s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | on 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/washington/08jeffersoon.html | Congressman Tries to Move His Trial to Washington | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/nyregion/08compensate.html | Representatives Join Forces to Push New 9/11 Medical Bill | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/arts/music/08arge.html | Bach With a Southeast Asian Accent | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/pageoneplus/08botcorrections-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/us/politics/08thompson.html | Thompson, Hitting Trail, Gets the Candidate Treatment | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/europe/08briefs-poland.html | Poland: Parliament Votes for New Election | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 0001-01-01 | https://www.nytimes.com/2007/09/08/world/middleeast/08military.html | Hints of Progress, and Questions, in Iraq Data | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/africa/08iht-09nations.7430481.html | Libyan leader says he will bring rebels to meeting on Darfur | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/09/world/asia/09iht-09prexy.7431637.html | Bush irks Australians, but they can't Look away | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/asia/08iht-08myanmar.7428551.html | With signs of resistance continuing, Myanmar offers rare concessions | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/business/worldbusiness/08iht-08policy.7428531.html | Bad news puts political glare onto economy | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/europe/08iht-08portugal.7428538.html | Parents of girl lost in Portugal are suspected | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/asia/08iht-08korea.7428544.html | Nuclear experts to inspect sites in North Korea | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/americas/08iht-spy.1.7429967.html | FBI cast broad net in secretly tracking Americans' associates | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/americas/08iht-gop.1.7429788.html | Another Republican to leave U.S. Senate | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/07/business/worldbusiness/07iht-wbmarket08.1.7420535.html | Off the Charts: How have stocks done this decade? Don't ask | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/sports/08iht-09men.7430402.html | Tennis: Djokovic rolls into final at U.S. Open | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/europe/09iht-09pavarotti.7431633.html | Thousands celebrate Pavarotti's art and humanity | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-08 | 2007-09-08 | https://www.nytimes.com/2007/09/08/world/africa/08iht-iraq.1.7430009.html | Iraq escalation has failed to achieve key goals | False | By Damien Cave and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09feldman.html | Elana Feldman, Cass Sapir | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09FINK.html | Lily Fink, John Harrington | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09lifeguards.html | 14 Miles of Beaches, 63 Pools, and Not Enough Lifeguards | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Oshinsky-t.html | No Thanks, Mr. Nabokov | False | By David Oshinsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09fyi.html | Methuselah Plants | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09vene.html | Turning for Help to a Saint in the Making | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09nati.html | A Pricing System With Wiggle Room | False | By Anna Bahney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/special/09listingsli.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/09darg.html | Forever Jodie, Forever a Pro | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09peoplewe.html | Five Years Later, Greenburghâ€šÃ„Ã´s Code Is Reaping Rewards | False | By Cynthia Werthamer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/ncaafootball/09lions.html | Penn Stateâ€šÃ„Ã´s Unsteady Senior Tops Notre Dameâ€šÃ„Ã´s Freshman | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09dinect.html | Rarely Seen Elegant Side of Mexican Cooking | False | By Patricia Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09scap.html | Dark Spots Mar an Aging, Yet Exquisite, Face | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/09conn.html | Psst! Where Can I Find the Best Sour Cherries?; There Can be New Life for Unwanted Books; Support the Families of Our Fallen Heroes (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/dance/09sulc.html | Thai Spars With French in a Cultural Exchange | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Byrd-t.html | Another Colony | False | By Max Byrd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09Rgen.html | They Came to North Dakota and Went Away the Wiser | False | By Joe Queenan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Heller-t.html | Words Into Type | False | Reviews by Steven Heller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09antiwar-t.html | Can Lobbyists Stop the War? | False | By Michael Crowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09pins.html | Giambi May Be Back, but His Bat Is Absent | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09chass.html | Brewersâ€šÃ„Ã´ Summer Fade Creates a Three-Team Race | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09anal.html | Patching Up the Frayed Couch | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09walker.html | Rebecca Walker, Cameron Stern | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Beha-t.html | The Lost World | False | By Christopher Beha | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09giants.html | Giantsâ€šÃ„Ã´ Jacobs Prepares to Step Outside Barberâ€šÃ„Ã´s Shadow | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/automobiles/09TSB.html | Ailments and Antidotes | False | By Scott Sturgis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909HSHERMIT-t.html | My Life as a Hermit | False | By Edward Lewine | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09sun1.html | Hiding Behind the General | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/ncaafootball/09appalchian.html | A Week Later, Appalachian Is Still Celebrating | False | By Viv Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09hamadey.html | Gina Hamadey, Jacob Bergman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/09tbr.html | Inside the List | False | By Rachel Donadio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09hagel.html | Hagel Will Retire From the Senate in 2009 | False | By David M. Herszenhorn and Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Karady.html | Ondine Karady, James Rutenberg | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09data.html | Employment Report Scares the Market | False | By Jeff Sommer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09nflglance.html | Steelersâ€šÃ„Â´ Parker Takes Aim at Being the New Nemesis | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09hunter.html | Jocelyn Hunter, Josiah Hornblower | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Keohane-t.html | Blackballed, Headhunted and Hungry | False | By Joe Keohane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09bag.html | An Inspector Calls, and Hotels Listen | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Budnitz-t.html | Family Baggage | False | By Judy Budnitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/middleeast/09surge.html | At Street Level, Unmet Goals of Troop Buildup | False | By Damien Cave and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09curry.html | A Pirates Farmhand Has the Skinny on Chamberlain | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/dance/09dancelist.html | Ballet to Tap, With Wit and Metaphor | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/09alscorrs-002.html | Dead 40 Years, Woody Guthrie Stays Busy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/CIjudicial.html | A Quiet (and Disquieting) Primary | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Easton-t.html | Political Fundamentals | False | By Nina Easton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09gegenheimer.html | Sarah Gegenheimer, Frederick Baldassaro Jr. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09vinesli.html | Bubbly Neighbors | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Kirn-t.html | Sex: Itâ€šÃ„Â´s All in the Buildup | False | By Walter Kirn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/golf/09golf.html | Only Baddeley Comes Between Stricker and Woods | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/tennis/09men.html | Djokovic and Federer Roll Into the Menâ€šÃ„Â´s Final | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09njtenj.html | Beachfront Cafe | False | By Kelly Feeney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Kuczynski-t.html | Not in Arkansas Anymore | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09Deal1.html | Whoâ€šÃ„Â´s on Second (Avenue)? | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/americas/09havana.html | Cuba, a Rebel Groupâ€šÃ„Â´s Birthplace, Becomes a Refuge | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09hamptonsli.html | Have to Leave? Sorry You Donâ€šÃ„Â´t Live Here | False | By Coco Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/jobs/09pre.html | The Not-So-Simple Art of the Blood Test | False | By Eve Tahmincioglu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/automobiles/09METER.html | Wait a Minute. My Parking Meter Is Calling. | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/jobs/09boss.html | Arriving, Goal by Goal | False | By JAMES NOLAN; As told to AMY ZIPKIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09peavey.html | Milo Peavey, Nicholas Werner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09tree.html | A Time to Plant, a Time to Weep | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Klein.html | Samantha Klein, Lowell Frank | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09vancamp.html | Jill Van Camp, Darren Bloch | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09schrager.html | Sophie Schrager, Michael Roberts | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/tennis/09vecsey.html | Sisters of the World United 50 Years After Gibson | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09rats.html | For These Visitors, the Shrubâ€šÃ„Ã´s the Rub | False | By Louise Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09Gold.html | Re-Meet the Beatles Through the Voices of a New Narrative | False | By Sylviane Gold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09clark.html | Sylvia Clark, David Alpern | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09Rreef.html | Battlegrounds of Rot and Rust | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09schankler.html | Corrente Schankler, Nathaniel Hunt | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Samuels-t.html | Victorious and Clueless | False | By Richard J. Samuels | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09artsnj.html | POW! Take That, Hitler! Men of Steel and Their Times | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/WE-Manslaughter.html | A Death in the Shadows | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/othersports/09cheer.html | Nascar Flag Is Planted at the Top of the World | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09POSS.html | The Mask Behind the Face | False | By David Colman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09ivins.html | Memorial Service for Molly Ivins | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/dance/09laro.html | Artwork Is the Frame for This Museum Piece | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09drummer.html | Heart of Indians Baseball Beats From the Cheap Seats | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09octo.html | October Release Schedule | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09wang.html | Patricia Wang and Gordon Lee | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/NYracing-2.html | New Yorkâ€šÃ„Ã´s Big Racing Deal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09redburn.html | Bernanke, the Fed and 2008 | False | By Tom Redburn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Olsen.html | Sonja Olsen, Ian Savage | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09cop.html | An Immigrantâ€šÃ„Ã´s Death and an Unlikely Suspect | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/l09island.html | A Life in the Theater, and on the Island; There Can Be New Life for Unwanted Books (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09dineli.html | A Steakhouse Retains Its Italian Accent | False | By Joanne Starkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/design/09ouro.html | Architectural Shifts, Global and Local | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/fashion/weddings/09miller.html | Meredith Miller, Daniel Croghan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/ncaafootball/09wolverines.html | After One Embarrassing Loss Comes Yet Another | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09baseballrail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09hunt.html | One Expensive Sardine Can | False | By Joyce Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/09tomm.html | Next-Gen Conductors Ready for New York | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09wwln-Q4-t.html | A Sonâ€šÃ„Ã´s Story | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/television/09itzk.html | Like the 10 Oâ€šÃ„Ã´Clock News, â€šÃ„Â´Copsâ€šÃ„Â´ Endures | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09weekwe.html | The Week in Westchester | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09halb.html | Mr. Sundance Goes Back to Washington | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/NJcensus.html | New Jerseyâ€šÃ„Ã´s Shame | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09pedersen.html | Claire Pedersen, Derek Dostal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Beinart-t.html | Enemies List | False | By Peter Beinart | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09mainnj.html | Calling All School Superintendents | False | By Debra Nussbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909MYHOUSE-t.html | The Day of the Salamander | False | By Jake Halpern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09books.html | Runway or Hallway, Itâ€šÃ„Ã´s a Matter of Flair | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09edwards.html | Edwards Proposes Antiterror Group | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09corr.html | Correction: Bat Boy Collapses in Checkout Lane! | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09topicve.html | Latest Suburban Plea: Enough Banks Already! | False | By Diana Marszalek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/europe/09pavarotti-web.html | Thousands Celebrate Pavarottiâ€šÃ„Ã´s Art and Humanity | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09style-social.html | Social Dynamite | False | By Derek Blasberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/08basic.html | The Art of Mapping on the Run | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/l09city.html | My Many Years of Saying â€šÃ„Â´Goodnightâ€šÃ„Â´; Forced Out of New York by High Housing Prices; Itâ€šÃ„Ã´s Time to Retire Those Carriage Horses (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Wilson-t.html | Birders of America | False | By JOHN WILSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09PIERSON.html | Alexis Pierson, Robert Bergeron | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09yankees.html | Rodriguezâ€šÃ„Ã´s 50th and 51st Sustain the Yankees | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09colli.html | Jazz Night: All Hands on Deck | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09ratigan.html | Putting Stock in His Market | False | By Abby Ellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09thompson.html | Thompson Linked to Work for Libyans | False | By Jo Becker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09seelye.html | And for My Second Act, I'll Make Some Money | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09RATHI.html | Seema Rathi, William Bonney | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09dece.html | December Release Schedule | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09nite.html | My Two Wives Get Along | False | By Mickey Rapkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09weekct.html | The Week in Connecticut | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09LIZO.html | A Home for You and Your Yacht | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09headsup.html | It's Not Just the Destination, It's the Connection | False | By David Kaufman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09bitewe.html | Ireland Without the Airfare | False | By Emily DeNitto | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/automobiles/autosreviews/09AUTO.html | As the Hardtops Hide, the Trunks Go Missing | False | By Ezra Dyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909MIRAMAR-t.html | Beachfront Tear-Down | False | By Kathleen Sharp | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Schillinger-t.html | When Bad Things Happen | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/theater/09bell.html | The Lives They Led, Portrayed Onstage | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09topicli.html | Honoring Neighbors Killed in Attacks | False | By Linda Saslow | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09COMhaz.html | Little Time? Carnival Offers Shorter Cruises | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09dinenj.html | For Serious Diners, It's the Low-Key Latour | False | By David Corcoran | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09Home.html | Making Modifications for Age and Disability | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09sept.html | September Release Schedule | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/09daysbest.html | The Day's Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/CXN.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09food-t.html | Olympic Dinners | False | By Sara Dickerman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09colwe.html | Troubled, Beloved Playland | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09char.html | Operatic Acting? Oxymoron No More | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09rally.html | Rally at Ground Zero Aims to Build Support for 9/11 Health Care Legislation | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09slackman.html | Molding the Ideal Islamic Citizen | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/09truck.html | For Mexican Trucks, a Road Into the U.S. | False | By Gretel C. Kovach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/television/09wyatt.html | The Writers Are the Actors Are the Producers | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/09alscorrs-001.html | Love as an Illusion: Beautiful to See, Impossible to Hold | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09sanneh.html | Like Clockwork, Country Time Is Here Again | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09Rparenting.html | Want Mozart Fans? Plant Seeds Early On | False | By Michael Winerip | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909RUSSIANS-t.html | Russiansâ€šÃ„Â´ Agents | False | By Jonathan Dee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/ncaafootball/09bulldogs.html | Victory Thatâ€šÃ„Â´s Sure to Gain Attention for South Carolina | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09cx-002.html | Correction: 36 Hours in Ottawa | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09frame.html | When Balance Sheets Collide With the New Economy | False | By Denise Caruso | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Heilbrunn2-t.html | A Question of Character | False | By Jacob Heilbrunn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Freeman-t.html | Abandoned, U.S.A. | False | By John Freeman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/commercial/09sqft.html | Midtownâ€šÃ„Â´s Biggest Fans May Be Foreign Buyers | False | By Amy Cortese | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09giantsmatch.html | Giants vs. Cowboys | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/09dvds.html | Eerie Lights, Disco and Saucy Jump Cuts | False | By Charles Taylor and Stephanie Zacharek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09RING.html | Margot Ring, Frank Egan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09lawn.html | Dress Whites in an Unbuttoned Age | False | By Caroline H. Dworin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09cover.html | Mansions in the Sky | False | By Christine Haughney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/tennis/09women.html | Henin Puts Finishing Touches on Another Open Crown | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Ho.html | Adele Ho and Robert Lee | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09RAMSAY.html | Melissa Ramsay, Oliver Miller | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09littman.html | Ruby Littman, Charles Landow | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09scot.html | Francis Ford Coppola, a Kid to Watch | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09friedman.html | Lindsey Friedman, Christopher Grunsfeld | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09shte.html | Amid the Construction, Residents Quake | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09jets.html | Jetsâ€šÃ„Â´ Revis Applies Motherâ€šÃ„Â´s Lesson in Fighting Off Fear | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/middleeast/09iraq.html | Blast Kills 15 in Shiite Area of Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/09health.html | Californiaâ€šÃ„Â´s Ambitious Health Plan Stalls | False | By Kevin Sack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/design/09artlist.html | Museums Unveil Treasures From Masters Old and New | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09theaterct.html | It Is Remote in Some Ways, but â€šÃ„Ã´Our Townâ€šÃ„Ã´ Is Our Town | False | By Sylviane Gold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/09Clclyman.html | A Strategic Retreat | False | By JEFF CLYMAN and STEVE ISRAEL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09franklin.html | Jennifer Franklin, Scott Hall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09chinen.html | A Pianistâ€šÃ„Ã´s Love Note to a Noteworthy Voice | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Drzal-t.html | Dead and Chatty | False | By Dawn Drzal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09topicnj.html | Forcing a City to Look Unflinchingly at Death | False | By Annie Correal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09Rcheating.html | Schools Under Scrutiny Over Cheating | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09coaches.html | Teams Embrace a Fresh Wave of Youth in Coaching | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09wwln-safire-t.html | Redact This | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909HS-MALIBU-t.html | Overrun by Rehab | False | By Wm. Ferguson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09wwln-ethicist-t.html | Used Goods | False | By Randy Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/dance/09maca.html | New York Loves Them? Tough! | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/magazine/09Lives-t.html | Highway to Hell | False | By Tom Ruprecht | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09corn.html | The Corn Is Green (and Just Down the Block) | False | By Caroline H. Dworin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09haft.html | Marilyn Haft, Jay Adlersberg | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/09land.html | Taking the Guilt Out of the Death Penalty | False | By Dan Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09read.html | Bill Clinton Tries to Do Good by Doing Good Business | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09wanted.html | Suspect in Boyâ€šÃ„Ã´s Shooting Identified | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09FiveStar.html | Five-Star Wilderness | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09peoplect.html | We Interrupt This Play for a News Bulletin on the War | False | By Jan Ellen Spiegel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09SOCCXN.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Crime-t.html | A Brave Heart | False | By Marilyn Stasio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/LI-Principal.html | Diversityâ€šÃ„Ã´s Promise and Peril | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Friend.html | Barrie Friend, Andrew Hananel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/realestate/09Deal2.ht ml | Luxury Gets Its Price | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/realestate/09NJZO.ht ml | Stickley Home Seeks to Stay That Way | False | By Antoinette Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/sports/tennis/09crowd .html | Pump Up the Cacophony: The Days of Etiquette Are Over at the U.S. Open | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/fashion/weddings/09b artsch.html | Deanna Bartsch, Brian Norris | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/arts/design/09shattuc k.html | Historyâ€šÃ„Â´s Real Stuff (Sorry, Miss Grundy) | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/automobiles/09SPRIN T.html | A Successor to the Hippie Van | False | By Phil Patton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/weekinreview/09wilso n.html | The Knockoff Wonâ€šÃ„Â´t Be Knocked Off | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/nyregion/nyregionspe cial2/09colnj.html | Gift of Love: A Modular Barn-Raising | False | By Kevin Coyne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/fashion/09age.html | How to Avoid, Well, You | False | By Bob Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/nyregion/nyregionspe cial2/09artsli.html | In East Hampton, Scenes From a Social Calendar | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/fashion/weddings/09sa nford.html | Catherine Sanford, Victor Flores | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/technology/09dell.ht ml | Can Michael Dell Refocus His Namesake? | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/jobs/09starts.html | Ready for Anything (Thatâ€šÃ„Â´s Their Job) | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/movies/moviesspecial /09ciep.html | On the Bittersweet Road to Oscar, Again | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/fashion/weddings/09v ows.html | Lisa Graziose Corrin and Peter Erickson | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/sports/baseball/09met s.html | Glavine Propels Mets Past Astros | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/magazine/09Giuliani- t.html | Americaâ€šÃ„Â´s Mayor Goes to America | False | By Matt Bai | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/realestate/keymagazi ne/909VULT.t.html | Inside the Upside-Down World of the Short Sale | False | By Noam Scheiber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/magazine/09wwln- lede-t.html | Defender of the Faith? | False | By Mark Edmundson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/movies/moviesspecial /09lim.html | An Auteur for a Neglected New York City | False | By Dennis Lim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/arts/design/09fink.ht ml | California Flaunts Its Designs With Cool | False | By Jori Finkel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/arts/09sudduth.html | Jimmy Lee Sudduth, Folk Artist, Is Dead at 97 | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/opinion/l09primary.h tml | The Race to Hold the First Primary (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/sports/ncaafootball/0 9lsu.html | Louisiana State Shows Whose Defense Is Superior | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/fashion/weddings/09li pman.html | Deborah Lipman, Matthew Fox | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/travel/09COMcarn.ht ml | Toronto Hotel to Be Film Hot Spot for a While | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/arts/music/09jon.html | Breaking Her Silence With a Dark â€šÃ„Â¨Shineâ€šÃ„Â´ | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/special/09mainli.html | Energy Proposals Go From Tame to Exotic | False | By Bruce Lambert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909HSCAR-t.html | Condos for Your Cars | False | By Charles Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909GREEN-t.html | Seeing the Light | False | By Florence Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09dowd.html | Old School Inanity | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09schw.html | Here Comes Comedyâ€šÃ„Ã´s Everyman | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/europe/09germany.html | Germans Say U.S. Officials Helped to Foil Bombing Plot | False | By Souad Mekhennet and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09habi.html | In a Firehouse, Life With Art and Music | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09next.html | A Moonscape Carved by Nature and Man | False | By Gisela Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09livi.html | A Little Land With a Lot of Sand | False | By C. J. Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09kogen.html | Mira Kogen, Joshua Resnick | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/asia/09prexy.html | Bush Irks Australians, but They Canâ€šÃ„Ã´t Look Away | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09suits.html | Some Labor Pains for First Data Deal | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09memorialnj.html | Running, Reflecting, Remembering That Day | False | By JENNIFER V. HUGHES | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Row-t.html | Haitian Fathers | False | By Jess Row | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/dance/09dunn.html | Choreographic Evidence That Laughing Matters | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Cook.html | Deborah Cook and Jeffrey Kaliel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09every.html | Itâ€šÃ„Ã´s Time to Take a Deep Breath | False | By Ben Stein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Marino-t.html | Euro-Sport | False | By Gordon Marino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09love.html | Passage to India, by Way of an Elevator | False | By Katherine Russell Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/theater/09bran.html | Still Prolific After All These Years | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09pubed.html | The Truth and Alberto Gonzales | False | By Clark Hoyt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Patrick-t.html | Crime Story | False | By Vincent Patrick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09bitect.html | Fat Catâ€šÃ„Ã´s Caffeinated Kitten | False | By Christopher Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/automobiles/autoreviews/09AUTOCXN--jc.html | Itâ€šÃ„Ã´s a Stretch, Grandpa, but I Got a Rolls | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09wczo.html | Mount Vernon Makes the Radar | False | By Elsa Brenner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09deal3.html | A Pricey Game of Dominoes | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/tennis/09roberts.html | Decoding the Style of Federerâ€šÃ„Ã´s Game | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09diyout.html | Not Cool? Oh, Give It Time | False | By Cindy Price | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09hours.html | 36 Hours in Stockholm | False | By Andrew Ferren | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09mainct.html | Struggling to Save a Main Street Mainstay | False | By Stacey Stowe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09artswe.html | Artistâ€šÃ„Ã´s Inspiration: A River Roaring With Life | False | By Roberta Hershenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/asia/09myanmar.html | Myanmar Offers Rare Concessions to Political Protesters | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/theater/09robe.html | Monster, Meet Mermaid | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09florida.html | Forewarned but Angry, Florida Democrats Weigh Primary Penalty | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Letters-t-1.html | Letters: Wiz Kid | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09boite.html | Down by the River | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09wine.html | Italian White From Upstate | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/09inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09pare.html | A Neo-Soul Star as She Is: Nurturing Her Inner Rebel | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09bama.html | In 2000, a Streetwise Veteran Schooled a Bold Young Obama | False | By Janny Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09king.html | Danielle King, Jamil Shamasdin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09bites.html | Toronto: Colborne Lane | False | By Jennifer Conlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/washington/09fbi.html | F.B.I. Data Mining Reached Beyond Initial Targets | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09hbres.html | Echoes of the Chelsea Hotel at Another Artistsâ€šÃ„Ã´ Sanctuary | False | By Gregory Beyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09footsteps.html | The Geography of Religious Experience | False | By Christopher Shaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09poplist.html | Rock, Rap and More: All Those Beats Go On | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/09schi.html | Deploying Soon, Shock and Rock | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09exct.html | Correction: Before the Play, Find Drama Upstairs | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/automobiles/09SKYLIGHT.html | When a Glass Ceiling Is Good | False | By Phil Patton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09MOORE.html | Larkin Moore, Liam Morton | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09barr.html | Melinda Barr, Andrew Turitz | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/football/09nflmatchups.html | Fantasy Becomes Reality as the Games Begin | False | By Andrew Das | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/yourmoney/09second.html | Even in a Virtual World, â€šÃ„Ã´Stuffâ€šÃ„Ã´ Matters | False | By Shira Boss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09view.html | Itâ€šÃ„Ã´s Monetary Policy, Not a Morality Play | False | By Tyler Cowen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/Itzkoff-t.html | Pop Culture Chronicle | False | Reviews by Dave Itzkoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/09holl.html | A Pianist Grabs a Composer; A Composer Grabs the Piano | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09bernstein.html | Rivka Bernstein, Paris Lovett | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/realestate/09post.html | Magazine-Style Life, Made Manifest | False | By C. J. Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/yourmoney/09mark.html | Guessing the Size of a Rate Cut | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09pedia.html | Three Yards and a Drink That Tastes Like Dust | False | By Allen Salkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/09musicct.html | New Havenâ€šÃ„Ã´s New Maestro Stresses â€šÃ„Ã²an Understanding of the Newâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09MATHIEZ.html | Cristin Mathiez, Bradley King | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/09downtown.html | Near Ground Zero, a Mixed-Use Revival | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/09backpage.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/weekinreview/09broder.html | A Legacy Bush Can Control | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/automobiles/autoreviews/09BIKE.html | Updating a Dual-Purpose Stalwart | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/09pavarotti.html | Thousands Celebrate Pavarottiâ€šÃ„Ã´s Art and Humanity | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/09cxwe.html | Correction: Indian Point Guard Slept on Job, N.R.C. Says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/crosswords/chess/09chess.html | Formula to Pick a Champion? As Complex as a Good Game | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/nyregionopinions/ct-school-starts.html | School During the Dog Days | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/nyregionopinions/l09west.html | Eminent Domain: Winners and Losers (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/weekinreview/09caldwell.html | Germany on Tiptoe Over Terror | False | By Christopher Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/Letters-t-3.html | Letters: Confidentially Speaking | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/realestate/keymagazine/909CONDOS-txt.html | Social Networking Site | False | By Ethan Watters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09weekend.html | Getting a Salsa Groove On | False | By Seth Kugel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/magazine/09Style-designers-t.html | The Big Brand Theory | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09cx-001.html | Correction: Entering the World of Willa Catherâ€šÃ„Ã´s Archbishop | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/nyregionopinions/NYracing-1.html | New Yorkâ€šÃ„Ã´s Big Racing Deal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/thecity/09rest.html | Pork Bellies to Baguettes | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/world/africa/09biofuel.html | Maliâ€šÃ„Ã´s Farmers Discover a Weedâ€šÃ„Ã´s Potential Power | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/09listingswc.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09ross.html | Amy Ross, David Wolff | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/09friedmancolumn.html | Whatâ€šÃ„Ã´s Missing in Baghdad | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09DOWNS.html | Katherine Downs, Peter Oppenheim | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/media/09stream.html | Are Those Commercials Working? Just Listen | False | By Jason Pontin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/us/09polygamy.html | Boys Cast Out by Polygamists Find Help | False | By Erik Eckholm | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09poler.html | Emily Poler, Emanuel Kivowitz | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/09stab.html | Woman and Fetus Are Killed in Stabbing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/09kozi.html | A Fiddler in the City, After Years Elsewhere | False | By Allan Kozinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09Roller.html | Carl Roller and Daniel Weiner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/nyregionspecial2/09peopleli.html | An Unlikely 30-Year Journey From Custodian to Superintendent | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/world/asia/09afghan.html | Afghan Suicide Attacks Rising, Report Shows | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/yourmoney/09poker.html | When to Hold â€šÃ„Ã´Em, and When to Go to Poker School | False | By Matt Villano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/dance/09kour.html | Nijinsky and Stravinsky Reimagined, Riotously | False | By Gia Kourlas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/weekinreview/09laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Ã´Brien | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/09briggs.html | Our Man in Panama | False | By Everett Ellis Briggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/09resign.html | Lawmakers Accused in Bribery Sting Poised to Quit | False | By Robert D. McFadden and David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/magazine/09funny-serial-t.html | â€šÃ„Â²The Dead and the Nakedâ€šÃ„Â´ | False | By CATHLEEN SCHINE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/09deal.html | The Ranks of the Comfortable Are Still Thinning | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09prac.html | Finding Bargain Rooms at a Glance | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/fashion/weddings/09Felder.html | Michele Felder, Evan Rudnicki | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09COMnewport.html | At Newport Festival, Wines and Mansions | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/nyregionopinions/09CIposamentier.html | Raise the Pay Grade | False | By ALFRED S. POSAMENTIER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/business/yourmoney/09alte.html | In the Green Marathon, Which Stocks Will Be the Winners? | False | By Norm Alster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/automobiles/autosreviews/09HANDLE.html | A Crossover on Two Wheels | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/travel/09Journeys.html | Snobless Sipping Where a Glassful Is Just a Glassful | False | By Gregory Dicum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/education/09trustee.html | Fugitive Scandal May Pose a Hurdle for the New School | False | By Karen W. Arenson and Leslie Wayne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09correction.html | A Tool to Organize Our Many Organizers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/theater/09ishe.html | Neophytes Twixt Twain and Mamet | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09letters.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909SCENT-txt.html | Scent and Sensibility | False | By James Vlahos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/yourmoney/09stra.html | What SAT Scores Say About Your Hedge Fund | False | By MARK HULBERT | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/music/09midg.html | Life Will Be a Cabaret, Plus | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/us/politics/09hsu.html | A Fugitive Political Fund-Raiser Leaves a Shadowy Money Trail | False | By Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909ASK-t.html | Which Is the Better Contract, Cost-Plus or Fixed-Price? | False | By Edward Lewine | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Letters-t-2.html | Letters: â€šÃ„¸²Roadâ€šÃ„¸´ Trip | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/design/09cott.html | Art Boom in China Has Ripples Over Here | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09COMtea.html | Childrenâ€šÃ„¸´s Tea in a Stylish Room | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Maharidge-t.html | Crop Rotation | False | By Dale Maharidge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/travel/09check.html | London: Haymarket Hotel | False | By Stuart Emmrich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09oelct.html | Got Land? Now, a Way to Donate | False | By Woody Hochswender | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09ajmera.html | Maya Ajmera, David Hollander Jr. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/09lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09topict.html | Citing â€šÃ„¸²Mistakes,â€šÃ„¸´ Utility to Review Billing Issues | False | By Harlan J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Taylor-t.html | A Good German | False | By Charles Taylor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/weekinreview/09wakin.html | The Note That Makes Us Weep | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Corn-t.html | Collision Course | False | By David Corn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09san2.html | Is It Fixed Yet? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09tech.html | Peeking Into Cubicles to Find a Wealth of Tech Workers | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09germ.html | Ich Bin Ein New Yorker | False | By Anna Sleegmann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09listingsct.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09road.html | A Road Paved With Good Intentions? | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909LEDE-t.html | Appreciating Depreciation | False | By Jon Gertner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09dillon.html | Natalie Dillon, Thomas Rinaldi | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Max-t.html | Antoninaâ€šÃ„¸´s List | False | By D. T. Max | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09ridi.html | Heâ€šÃ„Â´d Love to Lighten Up, but Darkness Pulls Him Back | False | By Alan Riding | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Suleiman-t.html | The Eastern Front | False | By Susan Rubin Suleiman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/l09jersey.html | A Radio â€šÃ„Â²Shock Jockâ€šÃ„Â´ Makes a Move; Working Outdoors, Then and Now; There Can be New Life for Unwanted Books (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09qa-001.html | Breaking a Lease | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09dinew.html | Rare Achievement: A Savvy Steakhouse | False | By Emily DeNitto | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09nove.html | November Release Schedule | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/weddings/09Reyes.html | Kimberly Reyes, Kenneth Turchin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/africa/09nations.html | Libyan Leader Says He Will Bring Rebels to Meeting on Darfur | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09sun3.html | As One Bubble Collapses, Is Another Taking Shape? | False | By Teresa Tritch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/world/europe/09pope.html | Pope Lauds Austria Catholics for Faith in a Secular Society | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09disp.html | The Gardens of Bruised Feelings | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09savi.html | The Clock That Vanished | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/nyregionopinions/CT-Roxbury-zoning.html | Roxbury and the Challenge of Change | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/opinion/09rich.html | As the Iraqis Stand Down, Weâ€šÃ„Â´ll Stand Up | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/fashion/shows/09INTRO.html | Who Will Pull Together the Collections? | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/business/09count.html | Making Sense of Who Buys Tech, and When | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/09qa-002.html | Can a Therapy Dog Live in a â€šÃ„Â²No Petsâ€šÃ„Â´ Building? | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/09towns.html | New Chapters in Summerâ€šÃ„Â´s Tales, From Paris to New Jersey | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/arts/design/09smith.html | Solo Museum Shows: Not the Usual Suspects | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09peoplenj.html | Remembering When Transit Was Mainly Horse Drawn | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/thecity/09whit.html | A Museum Installation With Few Admirers | False | By Suki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09rentalli.html | New Rental Law Stirs Debate Over Share Houses | False | By David K. Randall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/realestate/keymagazine/909Numbers-t.html | The New Gray Areas | False | By Anna Bernasek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/movies/moviesspecial/09durb.html | Breaking Through | False | By Karen Durbin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/sports/baseball/09watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/nyregion/nyregionspecial2/09mainwe.html | County Takes Tough Stance on Shelters | False | By Tim Murphy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/09/books/review/Lewis-Kraus-t.html | A Touch of the Poet | False | By Gideon Lewis-Kraus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/books/review/Dreising er-t.html | Poetic Licentiousness | False | By Baz Dreisinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/magazine/09wwln-diagnosis-t.html | An Elusive Agony | False | By Lisa Sanders, M.d. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/200 7/09/09/sports/football/09jets match.html | Patriots vs. Jets | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/sports/09iht-prix.3.7438783.html | Formula One: Alonso wins Italian Grand Prix | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/10/sports/10iht-golf.1.7433116.html | Golf: Stricker and Baddely hold off Woods | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/business/worldbusiness /09iht-rates.1.7434123.html | In U.S., economy rivals Iraq as political issue | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/africa/09iht-gaza.4.7439346.html | In dealings with media, Hamas resorts to brutality | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/sports/09iht-golf.1.7433116.html | Golf: Stricker and Baddely hold off Woods | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/europe/09iht-slay.5.7441887.html | Two Britons, who are called suspects in disappearance of daughter, leave Portugal | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/sports/09iht-rugby.1.7433973.html | Rugby Union: Outsiders win one, lose many at World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/style/09iht-rleny.1.7433526.html | White collections raise some green for environmental causes | False | By AndrấˇsẤˆCa R. Vaucher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/sports/09iht-base.1.7433423.html | Baseball: Brewers' tailspin creates a 3-way race | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/business/worldbusiness /09iht-patent.1.7433319.html | House passes sweeping revision of U.S. patent laws | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/africa/09iht-algeria.4.7438460.html | Qaeda unit takes responsibility for Algeria blasts | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/africa/09iht-pain.4.7440327.html | Fear of morphine dooms third world poor to die painfully | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/business/worldbusiness /09iht-09Bernanke.7433474.html | Bernanke, the Fed and 2008 | False | By Tom Redburn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/americas/09iht-obits.1.7432043.html | Obituary: Madeleine L'Engle, author of the children's classic 'A Wrinkle in Time' | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/opinion/09iht-edjobs.1.7434445.html | The employment tea leaves | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/style/09iht-rsuzy10.1.7433605.html | A fine sense of romance at Fashion Week | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/americas/09iht-spy.1.7431946.html | FBI cast broad net in secretly tracking Americans' associates | False | By Eric Lichtblau | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/africa/09iht-iraq.1.7434621.html | Iraq escalation has failed to achieve critical goals | False | By Damien Cave and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/world/europe/09iht-pope.4.7439715.html | Pope implores Catholics to cling to their faith | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/business/worldbusiness /09iht-blogger.1.7432007.html | Spanish 'granny' dissects past and present on blog | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/business/worldbusiness /09iht-slip.1.7432812.html | Start-up claims to measure effectiveness of broadcast ads | False | By Jason Pontin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/200 7/09/09/opinion/09iht-edgeneral.1.7434443.html | Hiding behind Petraeus | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/americas/09iht-policy.4.7440551.html | Democrats make pre-emptive strike on Iraq reports | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-rugby.5.7442164.html | Rugby Union: Outsiders win one, lose many at World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-09golf.7441354.html | Golf: Brett Rumford wins European Masters. | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/style/09iht-rralph.1.7433895.html | Ralph Lauren show mixes Edwardian charm and red carpet | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/americas/09iht-09hsu.7434239.html | Fugitive scandal may pose a hurdle for the New School | False | By Karen W. Arenson and Leslie Wayne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/americas/09iht-polygamy.1.7434411.html | Polygamous sect ousts boys for worldly vices | False | By Erik Eckholm | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 |  | https://www.nytimes.com/2007/09/09/sports/09iht-cup.1.7433411.html | Soccer: Malta stuns Turkey in Euro 2008 qualifier | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-college.1.7433196.html | College football: Michigan humbled again, this time by Oregon | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/asia/09iht-binladen.1.7433020.html | Bin Laden's key message is that he's still out there, analysts say | False | By Paul Haven | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/europe/08iht-pope.1.7429818.html | Pope praises nonconformity in battling 'crisis of Europe' | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/africa/09iht-algeria.1.7433955.html | Al Qaeda unit claims responsibility for two recent bombings in Algeria | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/10/sports/10iht-base.1.7433423.html | Baseball: Brewers start off fast and pile on to take division lead | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-soccer.1.7434624.html | Both beauty and shame in 2 soccer temples | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-09wales.7435802.html | Rugby Union: Springboks ride Samoan assault | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/10/sports/10iht-rugby.1.7433973.html | Rugby Union: Moans and groans over lumpy schedule | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/opinion/09iht-edsafire.1.7434507.html | Language:Redact this, and the meme 9/11 | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/europe/09iht-terror.4.7440554.html | In light of foiled plot, Germans debate anti-terror security | False | By Christopher Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/opinion/09iht-edletmon.html | Turkish occupation; The rights of nations; 'Made in China' | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/europe/09iht-germany.1.7433949.html | U.S. cooperation helped Germany thwart bomb plot | False | By Souad Mekhennet and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-09basket.7441728.html | Basketball: Greece beats Croatia, Portugal beats Israel | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/asia/09iht-pakistan.3.7437871.html | Pakistan tightens security as a foe of president prepares return | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/world/americas/09iht-letter.1.7432034.html | Letter from America: An Arabic school in New York reopens debate over diversity | False | By Richard Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/business/worldbusiness/07iht-pirate10.1.7425653.html | Software piracy charges said to be used against Kremlin critics | False | By Alexander Osipovich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/style/07iht-design10.1.7417878.html | A design-art boom at London festival | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-tennis.1.7432752.html | Tennis: Henin takes second U.S. Open title | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/09/sports/09iht-09collfoot.7437698.html | College football: Michigan humbled again, this time by Oregon | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/europe/09iht-slay.4.7439697.html | Parents of missing British girl leave Portugal | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/asia/09iht-phils.1.7434236.html | Amnesty offer rejected in Philippines | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/opinion/09iht-edborg.1.7434477.html | No time for chest thumping | False | By Scott Borgerson and Franklyn Griffiths | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/europe/09iht-germany.4.7439819.html | U.S. helped Germans thwart bomb plot | False | By Souad Mekhennet and Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/business/worldbusiness/09iht-msft10.1.7432518.html | All sides await verdict in Microsoft-EU case | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/americas/09iht-hsu.1.7434414.html | How did Norman Hsu become such a big donor to Democrats? | False | By Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/arts/09iht-venice.1.7435573.html | Ang Lee takes top award at Venice Film Festival | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/europe/09iht-uzbek.4.7438484.html | Director of experimental theater in Uzbekistan is fatally stabbed | False | By Anna Kisselgoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/business/worldbusiness/09iht-safety.1.7432879.html | U.S. and Chinese officials to meet on safety issues | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/10/sports/10iht-tennis.1.7432752.html | Tennis: Henin takes second U.S. Open title | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/news/09iht-petraeus.1.7435282.html | Petraeus to warn Congress against changing Iraq war strategy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/sports/09iht-09cyc.7438550.html | Tour of Spain: Piepoli, Italy won ninth stage, Menchov, Russia, takes overall lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/sports/09iht-try.5.7442167.html | Rugby Union: Springboks ride Samoan assault | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/americas/09iht-09dog.7442140.html | Lawyer for the dog | False | By Drake Bennett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/asia/09iht-pakistan.1.7433970.html | Anticipating former prime minister's arrival, Pakistan tightens security | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/health/09iht-polar.4.7439104.html | Global warming expected to wipe out most polar bears | False | By John M. Broder and Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/africa/09iht-libya.1.7431968.html | Qaddafi to assist with Darfur peace talks in Libya | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/sports/09iht-09gym.7438246.html | Gymnastics: U.S., Poland and Germany win crowns at world championships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/business/worldbusiness/09iht-09dell.7432882.html | Can Michael Dell refocus his namesake? | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/style/09iht-rlulu.7438175.html | Lululemon Athletica's yoga-inspired sports attire positions itself for success | False | By Andrã̈sÃ©a R. Vaucher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/asia/09iht-apec.1.7434655.html | APEC meeting fizzles to inconclusive end | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/americas/09iht-ground.1.7432191.html | Six years after Sept. 11, New York's financial district bustles with workers and residents | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/africa/09iht-iran.1.7433316.html | Iranian leaders oscillate between rights and religion | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/europe/09iht-poland.4.7439740.html | Kaczynski aims to tap rural vote in Poland | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/asia/09iht-pakistan.4.7439285.html | Pakistan tightens security in anticipation of former prime minister's arrival | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 2007-09-09 | https://www.nytimes.com/2007/09/world/africa/09iht-iraq.4.7439177.html | Iraq tells neighbors violence could spill over borders | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/weekinreview/09marsh.html | Putting a Price on the Priceless: One Life | False | By Bill Marsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/0909bb-hardcover.html | Editorâ€šÃ„´s Choice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/books/review/0909bb-paperback.html | Paperback Row | False | By Ihsan Taylor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-09 | 0001-01-01 | https://www.nytimes.com/2007/09/magazine/09rosen.html | Conscience of a Conservative | False | By Jeffrey Rosen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10mon1.html | B Is for Bailout, C Is for … | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/tennis/10menn.html | Federer Collects His 12th Grand Slam Title | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/technology/10amd.html | A New Entry From A.M.D. in Chip Wars | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/design/10benberry.html | Cuesta Benberry, 83, Historian of Quilting, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/health/10painside.html | Japanese Slowly Shedding Their Misgivings About the Use of Painkilling Drugs | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/europe/10sitcom.html | Still Married, With Children, but in Russian | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10patriots.html | Moss Stuns Jets to Put Doubts to Rest | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/design/10barn.html | Barnes Museum Chooses Architects | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10carr.html | Steve Jobs: iCame, iSaw, iCaved | False | By David Carr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10dragon.html | New Tactics Aim to Make Korean Film a Hit in the U.S. | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/10miss.html | The Last Night of Misshapes: Hip, Post-New-Wave and Through | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/politics/10dems.html | In Miami, Democrats Reach Out to Hispanic Voters | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/television/10supe.html | And They All Read Happily Ever After | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10hulu.html | You Say Hulu. I Say Lulu. Letâ€šÃ„´s Take the Thing to Court. | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/europe/10guitar.html | Costumes Malfunction, but Never the Guitars | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10talent.html | Entertainment Start-Up | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10cohen.html | A U.S. Generalâ€šÃ„´s Disquiet | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/10conn.html | Eerie Ghost Rush in the Gateway to the Klondike | False | By Edward Rothstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/technology/10facebook.html | Brawl Over Islam on Facebook | False | By Noam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/asia/10apec.html | Pacific Rim Nations Adopt Nonbinding Emissions Targets | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/health/10breast.html | Nursing Mother Goes to Court for Exam Time | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10citywide.html | In Place of Smokestacks, Makers of Dumplings and Doors | False | By David Gonzalez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/10dayton.html | Here Sat a Ghost of Code-Breakers Past | False | By Bob Driehaus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/asia/10pakistan.html | Ex-Premier Returns to Uneasy Pakistan | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/10bonds.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/pageoneplus/10corrections-TXT-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/10bar.html | Court Cloaked in Secrecy Shows a Hint of Openness | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/television/10loca.html | Theyâ€šÃ„Â´re Old Friends With a New Nightly Dynamic | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10craig.html | Sting Charges Against Craig Harsher Than Some | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10mostable.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10philanthropy.html | Whoâ€šÃ„Â´s the Most Charitable of Us All? Celebrities Donâ€šÃ„Â´t Always Make the Cut | False | By Cate Doty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/10prison.html | Prisons Purging Books on Faith From Libraries | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10packers.html | For Favre and Packers, an Ugly Win Is Still a Win | False | By Clifton Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10mon3.html | Lagging on Homeland Security | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10morris.html | Rewriting Hollywoodâ€šÃ„Â´s Rules | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10astor.html | Letter Surfaces in Fight Over Mrs. Astorâ€šÃ„Â´s Will | False | By Serge F. Kovaleski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/tennis/10women.html | Time Alone Lets Henin Rediscover Herself | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/110brooks.html | The Health Care America Wants (6 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/ncaafootball/10colleges.html | At L.S.U. and South Florida, Expectations Change Overnight | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10mbox.html | How the Poll Was Conducted | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/europe/10germany.html | Europeans Get Terror Training Inside Pakistan | False | By Souad Mekhennet and Michael Moss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/dance/10migh.html | Dance Troupe, in Final Bow, Looks Back on Greatest Hits | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10military.html | Delay Decision on Cuts, General Says | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/technology/10ecom.html | Updating the Lemonade Stand Strategy | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/television/10tvco1.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/health/policy/10medicare.html | Audit Cites Overpaid Medicare Insurers | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/europe/10pope.html | In Austria, Pope Emphasizes Protection of the Environment | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/golf/10golf.html | For Woods, Itâ€šÃ„Â´s a Familiar Result in a Familiar Place | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/europe/10portugal.html | Missing Girlâ€šÃ„Ã´s Parents Return to Britain as Suspects | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/middleeast/10gaza.html | Promising Freedom, Hamas Pressures Journalists | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10precede.html | Back From Iraq, Still Facing Fire | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10krugman.html | Whereâ€šÃ„Ã´s My Trickle? | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10mon2.html | A Watershed Agreement | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10giants.html | Points, Pain and Problems | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10poll.html | Americans Feel Military Is Best at Ending the War | False | By STEVEN LEE MYERS and MEGAN THEE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10journal.html | A Medical Publisherâ€šÃ„Ã´s Unusual Prescription: Online Ads | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/10drill.html | Trading in a Movie Starâ€šÃ„Ã´s Ticket Sales | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10roberts.html | After Off-Season of Grandeur, Hint of Delusions in a Defeat | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10warner.html | Warner Shifts Web Course, Shouldering Video Costs | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/middleeast/10iraq.html | Iranian Raises Possibility of an Intrusion Into Iraq | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10scotus.html | New Focus on the Effects of Life Tenure | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/pageoneplus/10corrections-TXT-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/design/10para.html | The Creative Spirit, Strolling Through SoHo With Its Fringe Flying | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/technology/10bits.html | | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/health/10pain.html | Drugs Banned, Many of Worldâ€šÃ„Ã´s Poor Suffer in Pain | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/baseball/10mets.html | Martâ€šâ€‰nez Gets a Kick From Showing His Smarts | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10chargers.html | Forget the Statistics, Tomlinson Comes Through When It Counts | False | By Lee Jenkins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10adcol.html | Hot Cereal, Hey, Itâ€šÃ„Ã´s All Natural | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/design/10gugg.html | The Restorersâ€šÃ„Ã´ Art of the Invisible | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/americas/10briefs-Guatemala.html | Guatemala: Presidential Runoff Likely | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/10vecsey.html | From Ballpark to Courts, an Odd Coupling | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/opinion/10mon4.html | The Strange Case of an Imprisoned Alabama Governor | False | By Adam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/baseball/10gibbons.html | Oriolesâ€šÃ„Ã´ Gibbons Will Be Investigated | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/washington/10policy.html | Redefining Goals: Less Talk of Victory Now | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/fashion/10TREBAY.html | Parties So Exclusive That Everybody Is There | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/music/10choi.html | New CDs | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/baseball/10yankees.html | Yanks Support Wang on Their Way to Sweep | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/television/10mart.html | Felons and Lawyering in Las Vegas | False | By Ned Martel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/crosswords/bridge/10card.html | A Trip to the Islands for a High-Stakes Deal | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10atrain.html | Longest, and Possibly Coolest, A Train Still a-Thrumming at 75 | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/basketball/10garden.html | Sexual-Harassment Case Against Thomas Is Set to Open | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/science/10starch.html | Study Finds Evidence of Genetic Response to Diet | False | By Nicholas Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10etheridge.html | Gay Musician Skewers Candidates | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/design/10dietrich.html | H. R. Dietrich, Collector of Colonial Arts, Dies at 69 | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/books/10shock.html | Free-Market Mischief in Hot Spots of Disaster | False | By Patricia Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10DIARY.html | Dear Diary | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/education/10trans.html | A Stir, but No Crisis, From Principalâ€šÃ„Â´s Gender Change | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/10list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10election.html | Even in a Low-Profile Year, Preparing for Election Day | False | By Sewell Chan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10toys.html | Disney to Test Character Toys for Lead Paint | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10costas.html | Costas Pulls Double Duty With a Humorous Appearance for Fox | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10greenspan.html | Greenspan Blogs? Not for Long! | False | By JEREMY PETERS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/technology/10iphone.html | Fun, Tours and a $3,000 Bill for Hardly Using an iPhone | False | By Katie Hafner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/politics/10giuliani.html | In Campaign Year, Invoking 9/11 Raises New Debates | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/world/africa/10nations.html | For United Nations Chief, a Business Trip Is Personal | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/fashion/shows/10FASHION.html | Ralph Lauren, Fabulous City Slicker | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10adds.html | Addenda | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10cnn.html | At CNN, No Reuters, or bin Laden | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/music/10harg.html | Wonâ€šÃ„Â´t Kowtow to the â€šÃ„Ï'Ismâ€šÃ„Â´ of the Moment | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/pageoneplus/10corrections-TXT-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/music/10mtv.html | For MTV, the Best May Have Been Off-Camera | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/education/10dartmouth.html | Dartmouth Expands Board, Reducing Role of Alumni | False | By Tamar Lewin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/dance/10mast.html | Making a Case for Classics Uncovered or Rediscovered | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/pageoneplus/10corrections-TXT-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/10sportsbriefs-bulls.html | Soccer: Red Bulls Beaten | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/books/10masl.html | Burn Down a Poetâ€šÃ„Â´s House, and the Mail Just Pours In | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10blue.html | A New Season Begins With Old Defensive Woes | False | By Tom Spousta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/media/10murdoch.html | At the Journal, Signs Appear, Disappear; Appear... | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/arts/music/10giov.html | Passion, Lush, Wild and Cheap | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/business/10ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/nyregion/10coney.html | Coney Islandâ€šÃ„Â´s Astroland Closes, Maybe for Good | False | By Fernanda Santos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/us/10jeffs.html | In Polygamy Country, Old Divisions Are Fading | False | By Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/sports/football/10jets.html | Pennington Is Hurt in a Punishing Loss | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/education/10fenty.html | Starting Fast, With an Eye on the Long Run | False | By Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 0001-01-01 | https://www.nytimes.com/2007/09/10/education/10barnard.html | Fracas Erupts Over Book on Mideast by a Barnard Professor Seeking Tenure | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/asia/10iht-howard.1.7447320.html | Howard fails to shine in APEC summit spotlight | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-warner.1.7445890.html | Warner Bros. shifts tactics in producing Web programs | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-create.4.7451473.html | Vienna's cash-for-creativity initiative entices entrepreneurs | False | By Veronika Oleksyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-10germany.7444088.html | Europeans get terror training in Pakistan | False | By Souad Mekhennet and Michael Moss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10cyc.7451915.html | Cycling: Menchov wins 10th stage | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-house.4.7454398.html | Britain plans new wave of home building | False | By William Kemble-Diaz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10soc.7451901.html | Soccer: Chairman of powerful G14 group wants more clubs to join | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/health/10iht-10painside.7444995.html | Japanese slowly shedding their misgivings about the use of painkilling drugs | False | By Donald G. Mcneil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-investor.7450590.html | Billionaire grabs 7 percent stake in Bear Stearns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/news/10iht-10russiapress-review.7446808.html | Russia press review: Sept. 10 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-hedge.1.7446818.html | Hedge fund success and college admission scores | False | By Mark Hulbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/travel/10iht-trgotland.1.7420730.html | Gotland and Easter islands struggle to preserve heritage | False | By Kate Singleton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/asia/10iht-pakistan.3.7449416.html | Sharif arrested upon arrival in Pakistan and sent to Saudi Arabia | False | By Salman Masood and Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/style/10iht-rdvf.1.7446622.html | Provocative and pretty, but really DVF? | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/asia/10iht-hong.1.7447299.html | American accused of daughter's rape to be extradited from Hong Kong | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/americas/10iht-diet.1.7445319.html | Cultures with high-starch diets evolved extra genes to cope, study finds | False | By Nicholas Wade | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/asia/10iht-thai.1.7447332.html | Pop singer's book on Thaksin exile says he's like 'father' to her | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/business/worldbusiness /10iht-poker.1.7446942.html | A school that gives odds on success after class ends | False | By Matt Villano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/sports/10iht-rugby.4.7452081.html | Rugby Union: Moans and groans over lumpy World Cup schedule | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/opinion/10iht-edbriggs.1.7448826.html | Our man in Panama | False | By Everett Ellis Briggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/sports/10iht-10base.7450098.html | Baseball: Milwaukee Brewers beat Cincinnati Reds 10-5 | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/arts/10iht-07book.7446236.html | Review: Songs Without Words | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/arts/10iht-09scot.7446184.html | Francis Ford Coppola and 'Youth Without Youth': A new career in filmmaking | False | By A. O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/europe/10iht-politicus.1.7447680.html | Politicus: America's misplaced hopes on Russia | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-11security.7457945.html | An opportunity for Wall street in China's surveillance boom | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/business/worldbusiness /10iht-workcol11.1.7445155.html | The Workplace: Providing references | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/business/worldbusiness /10iht-storage.4.7451892.html | Act 2 for an IBM scientist | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/sports/10iht-nfl1.1.7446780.html | Football: It's fantasy time as Patriots rout Jets | False | By Christopher L. Gasper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/opinion/10iht-edhomeland.1.7448813.html | Lagging on homeland security | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/africa/10iht-libya.4.7452387.html | Libya unveils bold ecotourism project | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/business/worldbusiness /10iht-jecon.1.7447495.html | Japanese GDP contracted in second quarter by 1.2% | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/asia/10iht-pain.4.7454548.html | India's poor are denied a painless death | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/opinion/10iht-edcargo.1.7448815.html | Unprotected air cargo | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/europe/10iht-air.1.7446948.html | Air guitar champ makes a comeback | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/world/asia/10iht-sharif.3.7449706.html | Sharif declares that he is 'willing to pay that price' | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/200 7/09/10/opinion/10iht-edlet.html | The post-9/11 world; Russia's 'new' history; Mired in Iraq | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/americas/11iht-11policy.7457913.html | Petraeus warns against quick pullback in Iraq | False | By David S. Cloud and Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/asia/11iht-11pakistan.7457870.html | Pakistan edgy as ex-prime minister is exiled again | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/09/sports/09ihht-09golfw.7441680.html | Golf: Lisa Hall wins Nykredit Masters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-paper.4.7454756.html | Hong Kong newspaper takes gamble on free distribution | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-military.1.7447487.html | U.S. poll finds more faith in military than politicians in resolving Iraq | False | By Steven Lee Myers and Megan Thee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/opinion/10iht-edcarroll.1.7448894.html | Forever the victims | False | By James Carroll | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-invest.1.7447048.html | Bond fund investors could be next to feel subprime woes | False | By Alan Zibel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-chibond.1.7447281.html | China's slow advance toward a domestic bond market | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-09afrsoc.7450822.html | African Cup of Nations | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-policy.5.7455792.html | Petraeus sees partial pullout by 2008 | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/africa/10iht-nations.1.7446070.html | In business, UN chief employs the personal | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-policy.3.7449873.html | Petraeus wants decision on Iraq troop cuts delayed | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-secure.4.7451883.html | U.S. officials warn of persistent threats | False | By Eric Schmitt and John Holusha | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/style/10iht-rhk.1.7447268.html | International brands, with a Hong Kong twist | False | By Alexandra A. Seno | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-film.1.7447510.html | South Korean filmmaker muscling his way into Hollywood | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/opinion/10iht-ederror.web.7451531.html | The right way to fight terror | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-scotus.1.7446227.html | Interest grows in limiting life tenure in Supreme Court | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-kerosene.1.7445908.html | Indonesia tries to shift from kerosene to natural gas for cooking | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/news/10iht-10oxan-nawazsharif.7447728.html | PAKISTAN: Nawaz Sharif | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-russia.1.7446974.html | Russia warming to U.S. sitcoms, warts and all | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10socw.7450825.html | Soccer: Germany 11, Argentina 0, at women's World Cup. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/technology/10iht-iphone10.4.7451110.html | Roaming iPhone fees can be a huge shock | False | By Katie Hafner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/opinion/10iht-edspence.1.7448981.html | Meanwhile: 'Reminds me of the time ...' | False | By Chris Spence | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/health/11iht-11pain.7457686.html | In India, a quest to ease the pain of dying | False | By Donald G. Mcneil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/opinion/10iht-edbailout.1.7448808.html | B is for Bailout, C is for ... | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/asia/10iht-pakistan.4.7451895.html | Sharif arrested in Pakistan and sent on to Saudi Arabia | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-dems.1.7446141.html | Democratic presidential hopefuls reach out to Hispanics on immigration issues | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-toys.1.7447498.html | Disney to test toys based on its characters | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-deal.4.7451765.html | Bracing for collateral damage among Wall Street's big houses | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-chip.4.7451219.html | Intel still holds edge in chip war, but AMD isn't giving in | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/news/10iht-techbrief.4.7455012.html | Tech in Brief: Security official seeks limit on 'bomb' searches | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-plot.1.7448138.html | In German bomb plot, new concerns about Western-born recruits | False | By Souwad Mekhennet and Michael Moss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/arts/11iht-11wyman.7458049.html | Jane Wyman, 90, star of film and TV, is dead | False | By Richard Severo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/world/africa/11iht-11scholar.7457694.html | Discipline aided scholar in Iran prison | False | By Neil Macfarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-policy.1.7447699.html | Petraeus wants decision on troop cuts delayed | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/style/10iht-rsuzy11.1.7447308.html | Putting a sporty spin on American fashion | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-prime.4.7451898.html | U.S. mortgage companies face sharp job cuts | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-mideast.4.7451757.html | Olmert and Abbas set up talks on two-state solution | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-book.4.7451903.html | Fallen 'master of the universe' writes his own tale of Wall Street depravity | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-energy.4.7451759.html | New energy agency chief sees household energy use rising in industrial countries | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/09/world/africa/09iht-09iraq.7432734.html | Iraq escalation has failed to achieve key goals | False | By Damien Cave and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-opec.1.7445899.html | 6 countries in OPEC say it will probably maintain output limits | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-lead.5.7455679.html | Cheap lead paint common on Chinese goods | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-converse.1.7447329.html | Nike profits by leaving Converse alone | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-bear.4.7452054.html | Rich currency trader becomes a dominant Bear Stearns shareholder | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-opec.4.7450705.html | 6 countries in OPEC say it will probably maintain output limits | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/asia/10iht-10pakistan.7444081.html | Ex-premier begins return to Pakistan | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-obits.4.7451802.html | Jane Wyman, Oscar winner, dies at 93 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/opinion/10iht-edtritch.1.7448921.html | The next bubble | False | By Teresa Tritch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-econ.4.7452289.html | Possible U.S. economic downturn draws concern of central bankers | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/europe/10iht-russia.4.7451678.html | Russia warming to U.S. sitcoms, warts and all | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/asia/10iht-myanmar.1.7451762.html | Monks' actions draw hard-line response in Myanmar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-10secure.7449870.html | One eve of Sept. 11 anniversary, warnings of a persistent threat | False | By Eric Schmitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10golf.7449687.html | Golf: Familiar site, familiar result for Tiger Woods | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-opec.1.7445899.html | Most OPEC members dismiss concerns over oil output | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-opec.4.7450705.html | 6 countries in OPEC say it will probably maintain output limits | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/world/americas/10iht-10military.7444071.html | Delay decision on major cuts, Petraeus says | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10ebasket.7451889.html | Basketball: Italy beats Turkey 84-75 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/07/arts/07iht-foster.1.7419598.html | The real Jodie Foster, 100 percent professional | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10socyouth.7450860.html | Under-17 World Cup: Nigeria won | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-ruble.4.7451752.html | Russia ready to retaliate over U.S. restrictions on foreign investment | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/11/travel/10iht-11canadu.7445656.html | A helicopter, then a hike: Canada's five-star wilderness | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10ten.7450278.html | Tennis: Inimitable Federer pounces on Djokovic | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/07/arts/07iht-legends.1.7419247.html | Albee, Foote and Stoppard poised to take Broadway by storm, again | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/sports/10iht-10box.7452052.html | Boxing: Back operation forces Vitali Klitschko to delay comeback | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-paper.1.7447380.html | Hong Kong newspaper takes a gamble on free distribution | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-10 | 2007-09-10 | https://www.nytimes.com/2007/09/10/business/worldbusiness/10iht-toys.4.7454401.html | Disney to test toys based on its characters | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11oplan.html | An Airplane Cabin as a Test Tube for Irritants | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11terror.html | New U.S. Law Credited in Arrests Abroad | False | By Eric Schmitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11brfs-SUPERFERRYPR_BRF.html | NATIONAL BRIEFING: WEST: HAWAII: Superferry Protests | False | By Christopher Pala | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/europe/11briefs-MADELEINE.html | Portugal: DNA Match for Missing Girl | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/design/11muse.html | Remembering Lower Manhattanâ€šÃ„Ã´s Day of Horror, Without Pomp or Circumstance | False | By Edward Rothstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/nutrition/11patt.html | Patterns: Childrenâ€šÃ„Ã´s Ads on TV Push Sugar and Fat | False | By Eric Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11browns.html | Calls for Quinn Increase, but It May Be Too Early | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11secure.html | Suburban Police Enlisted to Help Protect the City | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11opec.html | OPEC Seems Split on Response to Economic Slowdown | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/baseball/11drugs.html | Baseball Seeks a Role in Drug Investigation | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11nyc.html | A Day of Respect, Except for the Ballot | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11mit.html | Low Technologies, High Aims | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11food.html | Prosecutors Say Close Ties With Iraq Led Texas Oilman to Take Part in Kickbacks | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11obwhal.html | For Killer Whales, Computer Models Track PCB Levels | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11letters.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11blaze.html | Woman Dies and 5 Are Hurt in Bronx Blaze | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11prof.html | In an Age of Images, Teaching Pathology by Hand | False | By Elissa Ely, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11patriots.html | Patriots Suspected of Spying on Jetsâ€šÃ„Â´ Signals | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/politics/11giuliani.html | In Poll, Voters See Strengths and Flaws in Giuliani | False | By Marc Santora and Dalia Sussman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/media/11book.html | In the Ashes of His Life as a Broker, Inspiration | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11jets.html | A Limp Says Everything the Jets Won't | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11jovi.html | A Drink Is Called Mijovi, and Thatâ€šÃ„Â´s Whatâ€šÃ„Â´s Bothering Bon Jovi | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/music/11bohe.html | What a Cold Little Hand, but What Warm Tones | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/europe/11europe.html | Seeking Terrorâ€šÃ„Â´s Causes, Europe Looks Within | False | By Jane Perlez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11paulson.html | Paulson Urges Restraint in Policy on China Trade | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/tennis/11tennis.html | A Nice Fit for Federer: Samprasâ€šÃ„Â´s Slam Record | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/americas/11pipelines.html | Rebels Blow Up Pipelines in Mexico, Disrupting Service | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11brooks.html | The Road to Partition | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/basketball/11araton.html | A Spectacle the Knicks Donâ€šÃ„Â´t Need | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11events.html | Events Commemorating 9/11 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11tue1.html | Empty Calories | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/media/11genetics.html | A Genetic Test That Very Few Need, Marketed to the Masses | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11shanksville.html | A Sept. 11 Photo Brings Out the Conspiracy Theorists | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11movies.html | Tempting Diners in Queens With a Pirated â€šÃ„Â´El Cantanteâ€šÃ„Â´ | False | By David Gonzalez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11mummu.html | In Argentina, a Museum Unveils a Long-Frozen Maiden | False | By Denise Grady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11israel.html | Israeli and Palestinian Leaders Meet in Jerusalem to Move Toward Peace Talks | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/movies/11trumbo.html | A Voice From the Blacklist: Documentary Lets Dalton Trumbo Speak (Through Surrogates) | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11squad.html | Envoyâ€šÃ„Â´s Upbeat Tone Glosses Over Baghdadâ€šÃ„Â´s Turmoil | False | By Alissa J. Rubin and Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/space/11brfs-ROVERTOENTER_BRF.html | Rover to Enter Martian Crater | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/dance/11tap.html | Feet Pumping Hard and Shuffling Softly | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/technology/11chip.html | Intel Raises Its Outlook; Rival Offers New Chip | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11arraign.html | Defendant in Studentâ€šÃ„Ã´s Death Was Jealous, Prosecutors Say | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11lebanon.html | Jihad Leader in Lebanon May Be Alive | False | By Michael Moss and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/books/11kaku.html | Former Law Adviser Speaks Out on Bush | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11atrain.html | Riding the Length of Manhattan, on Seats of Rattan | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/movies/homevideo/11dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11obdogs.html | Dogs on the Trail, Even on a Leash, Give Birds a Fright | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/movies/11wyman.html | Jane Wyman, 90, Star of Film and TV, Is Dead | False | By Richard Severo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11policy.html | Petraeus Warns Against Quick Pullback in Iraq | False | By David S. Cloud and Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-THEAFTERMATH_BRF.html | MTV: The Aftermath | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/fashion/shows/11REVIEW2.html | Numerous Directions, a Few Clear Thoughts | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11flier.html | In the Air on the Day the World Changed | False | By Linda Dannenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11tue3.html | Cancerâ€šÃ„Ã´s High Toll on the Uninsured | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/baseball/11chass.html | It Should Come as No Surprise: The Mets Are Good | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/politics/11hsu.html | Clinton to Return Money Linked to Fund-Raiser | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11scene.html | Political Fault Line Is Emphasized by Timing of Hearings | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/music/11verdi.html | The Median Is Alive With the Sound of Music | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11battery.html | Utility Will Use Batteries to Store Wind Power | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11fossett.html | F.A.A. Urges Pilots to Use a Digital Transmitter | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/asia/11pakistan.html | Pakistan Edgy as Ex-Premier Is Exiled Again | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11qna.html | Wait to Donate | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11whale.html | Tribal Group Kills Whale Off Washington | False | By J. Michael Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/technology/11video.html | Casual Fans Are Driving Growth of Video Games | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/space/11obspac.html | Small Galaxies as Forerunners of Mammoth Systems | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-CALLASMEMORA_BRF.html | Callas Memorabilia Sale | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11siegelman.html | Democrats See Politics in a Governorâ€šÃ„Ã´s Jailing | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/fashion/shows/11REVIEW.html | Narciso Rodriguez Sets the Pace for a No-Frills Spring | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11mbrfs-UFT.html | METRO BRIEFING | NEW YORK | Manhattan: Administrative Judges Join Union | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/pageoneplus/11corrections-ART-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/pageoneplus/11corrections-ART-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/television/11hale.html | A Woman Finds Her Place in the Afghan Power Struggle | False | By Mike Hale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11lodi.html | 24-Year Term for Californian in Terrorism Training Case | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11assess.html | Petraeus Sees Bigger Role in Protecting Iraqi Civilians | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11real.html | The Claim: Hookahs Are Safer Than Cigarettes | False | By Anahad O'Connor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11councils.html | Student Cellphone Rules Still Vague Despite Law | False | By Jo Craven McGinty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/americas/11mexico.html | Road Accident in Mexico Kills 37 in Huge Explosion | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/americas/11guatxx.html | Complex Defeat for Nobel Winner in Guatemala | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11lead.html | Why Lead in Toy Paint? It'sâ€šÃ„,Â's Cheaper | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11everett.html | Chance of Recovery for Bills'â€šÃ„,Â' Everett Is â€šÃ„,Â'Bleakâ€šÃ„,Â' | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11craig.html | Craig Asks Court to Let Him Withdraw His Plea of Guilty | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11bloomberg-1.html | Bloomberg Tries to Move the City Beyond 9/11 Grief | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/pageoneplus/11corrections-ART-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11eel.html | If the First Bite Doesn'â€šÃ„,Â't Do It, the Second One Will | False | By Carl Zimmer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/education/11child.html | Teachers and Rights Groups Oppose Education Measure | False | By Diana Jean Schemo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11foods.html | Cabinet Study Says Safety Must Precede U.S. Border | False | By Andrew Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11giants.html | Eli Manning Could Sit Out Against Packers | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/technology/11micro.html | Report of Cancer Hurts Maker of Chip Implants | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/theater/11kins.html | A New Play From a Producer Who'sâ€šÃ„,Â's an Old Hand | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/us/11alcohol.html | Jury Consulted the Bible, but Death Sentence Stands | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11fed.html | Fed Officials See Threat in Housing Turmoil | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-DONMARWAREHO_BRF.html | Donmar Warehouse Plots Its Future | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11scents.html | Eau de Hotel | False | By Susan Stellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/11parrot.html | Brainy Parrot Dies, Emotive to the End | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-APRIZEFORALG_BRF.html | A Prize for Al Gore | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11baby.html | Having a Baby: Anxious Dreams Common in Early Motherhood | False | By Eric Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11tue2.html | Blocking Mexican Trucks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11privies.html | A Future for National Parks (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/football/11rhoden.html | Some Clues to the Future Emerge From Week 1 | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11paint.html | Problems Go Beyond Lead Paint, Canadian Study Says | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/baseball/11pitchers.html | Promising Young Pitchers Are Treated With Kid Gloves | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/music/11farm.html | Making Connections Between Town and Country | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11pavarotti.html | A Thrilling Instrument (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/europe/11briefs-rabbi.html | Germany: Attack on Rabbi Is Condemned | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11mbrfs-COLLINS.html | Brooklyn: New Trial for Murderer Is Denied | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11tue4.html | A Virus Among Honeybees | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11afghan.html | Suicide Bombing Kills at Least 26 in Southern Afghan Market | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11jews.html | Synagogues Are Merging, Delicately, as Jews Move | False | By Paul Vitello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/science/earth/11tiern.html | â€˜Feel Goodâ€™ vs. â€˜Do Goodâ€™ on Climate | False | By John Tierney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11pain.html | In India, a Quest to Ease the Pain of the Dying | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11build.html | Office-Hotel Is Planned in Old Haven of Printing | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/television/11tvcol.html | Whatâ€™s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/dance/11work.html | Showcase for Choreographers Who Are Works in Progress | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11herbert.html | Fantasies, Well Meant | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/technology/11storage.html | Redefining the Architecture of Memory | False | By John Markoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11mbrfs-RESIGN.html | METRO BRIEFING | NEW JERSEY | Trenton: Legislators Resign After Charges | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11visi.html | Not Autistic or Hyperactive. Just Seeing Double at Times | False | By Laura Novak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/music/11ches.html | The King of Country Casual, Back Again | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11road.html | Turns Out Thereâ€™s a Reason for Those 3-Ounce Bottles | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11death.html | New Yorkâ€™s High Court Hears Death Penalty Arguments | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/baseball/11yankees.html | Rodriguez in a Comfort Zone at Bat and in the Clubhouse | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/africa/11briefs-taylor.html | Torture Charges for Ex-Dictatorâ€™s Son | False | By Carmen Gentile | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/europe/11chechyna.html | Nonstop to Chechnya: As War Ebbs, Flights Return | False | By C.J. CHIVERS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/11kpmg.html | Guilty Plea Seen Aiding Tax Shelter Prosecution | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11jamaica.html | Rezoning Plan for Jamaica Wins Approval of Council | False | By Jo Craven McGinty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/europe/11briefs-france.html | France: Trial Opens for 2004 Hate Crime | False | By Ariane Bernard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/opinion/11iraq.html | A General Asks for More Time in Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/washington/11tvwatch.html | Winning the Hearing Battle With No Sound Coming Out | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11ross.html | Arthur Ross, Investor and Philanthropist Who Left Mark on the Park, Dies at 96 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/basketball/11isiah.html | At Thomas Trial, Jury Selection Focuses on Knicks | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11mbrfs-BULLET.html | Bronx: Officer Hit by Bullet From Colleague | False | By Al Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/11arts-AFOOTBALLSCO_BRF.html | A Football Score | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11ink.html | Two Years to Go, and Already Feeling Super | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/arts/television/11mere.html | A â€šÃ„Ã²Todayâ€šÃ„Ã´ at a Time, Until Finally She Has a Year | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/world/middleeast/11scholar.html | Discipline Aided Scholar in Iran Prison | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11elect.html | In Hartford and Bridgeport, Bits of Drama in Primaries | False | By Stacey Stowe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/views/11case.html | When a â€šÃ„Ã²Duplicateâ€šÃ„Ã´ Family Moves In | False | By Carol W. Berman, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11security.html | An Opportunity for Wall St. in Chinaâ€šÃ„Ã´s Surveillance Boom | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/golf/11golf.html | Thirsty Greens Are Off Limits at FedEx Cup | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/sports/baseball/11mets.html | Successful Audition by PÃ¨sÃ©rez for Postseason Rotation | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 0001-01-01 | https://www.nytimes.com/2007/09/11/health/11brod.html | Turning the Ride to School Into a Walk | False | By Jane E. Brody | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-policy.4.7467977.html | Senators raise pressure in 2nd day of Iraq hearings | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-inflate.1.7460975.html | Chinese inflation hits 6.5%, highest rate in nearly 11 years | False | | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-paper.4.7467707.html | Pearson may shed Financial Times Deutschland | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-11assess.7458345.html | U.S. general proposes bigger role in protecting Iraqis | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-edlet.html | A depressing editorial; Sustainable growth; Microsoft's standard | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-mideast.4.7466535.html | Rocket from Gaza wounds 40 Israeli soldiers | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11oly.7462825.html | Olympics 2016: Japan's government backs Tokyo's bid | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-gazprom.1.7460406.html | Gazprom offers up to $5.1 billion for rest of Moscow utility | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/opinion/11iht-edosama.1.7462949.html | Bin Laden's latest message | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/12/world/americas/12iht-12policy.7473484.html | Officials cite long-term need for U.S. in Iraq | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-wto.4.7466768.html | EU trade chief seeks a deal before the U.S. campaign intensifies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-globl2.1.7462674.html | Managing Globalization: Q&A; with Nayan Chanda from Yale University | False | By Daniel Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/americas/11iht-fly.4.7466479.html | Aircraft beacon has become utterly outmoded, FAA says | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/europe/11iht-merkel.4.7467587.html | A greener, cleaner Merkel learns lessons of past | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11eurob.7462961.html | Basketball: Russia beats Croatia 83-70 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/americas/11iht-11bloomberg.7459175.html | Bloomberg tries to move the city beyond 9/11 grief | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11rug.7467992.html | Rugby: England captain Phil Vickery banned two matches | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/travel/11iht-12gugg.7461490.html | The Guggenheim: Revamping the vision of Frank Lloyd Wright | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/europe/11iht-chechnya.1.7458952.html | Airport's revival a sign of recovery in war-scarred Chechnya | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/asia/11iht-afghan.1.7461347.html | At least 26 dead after suicide bombing in crowded Afghan market | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11sailh.7462989.html | Sailing: America's Cup Arbitration panel validates Desafio Espanol's challenge Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/09/arts/10iht-lon12.1.7448810.html | In London, an emphatic adaptation of Almodóˆâ%oˆˆvar's 'All About My Mother' | False | By Matt Wolf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11cri.7463028.html | Cricket: Pakistani star faces sanctions | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-rugby.5.7471038.html | Rugby Union: Argentina gets second wind to defeat Georgia | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-11bernanke.7465276.html | U.S. Fed chief sees risks from lopsided trade | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-paulson.4.7466529.html | Paulson says U.S. legislation on China trade could threaten economy | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/world/europe/11iht-general.4.7467803.html | German general to leave Afghan mission amid dispute | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-11socw.7460021.html | Soccer: United States 2, North Korea 2 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/news/11iht-techbrief.4.7470340.html | Tech in Brief: HP uses technology to create skin patches | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/sports/11iht-base.1.7459306.html | Baseball: Mets deserve spot atop their division | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/200 7/09/11/business/worldbusiness /11iht-gazprom.4.7467716.html | Gazprom seeks control over Moscow utility | False | By Anatoly Medetsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-chip.4.7467980.html | Intel facing antitrust complaint in Korea | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/europe/11iht-metric.4.7465265.html | EU to allow Britain and Ireland to retain imperial measurements | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/health/11iht-sninca.1.7461363.html | Three 500-year-old Inca children are given a new 'home' | False | By Denise Grady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/sports/11iht-nfl.1.7459750.html | NFL: 49ers pull out victory after looking bad all night | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/sports/11iht-11hughes.7462671.html | European teams near boiling point | False | By ROB HUGHES | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/10/arts/10iht-12book.7447702.html | Book review: An Arsonist's Guide to Writers' Homes in New England | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-econ.4.7466541.html | U.S. Fed chief sees risks from lopsided trade | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-hong.1.7460655.html | Leading democrat re-emerges for Hong Kong election | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/americas/11iht-parrot.1.7459250.html | A thinking parrot's loving good-bye | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-fiat.4.7467593.html | Fiat to build cars with Russian automaker | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-edabdo.1.7462883.html | Islamists won't follow Turkey's lead | False | By Geneive Abdo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-agent.4.7466532.html | Bringing the talent to the Web | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-eddionne.1.7462892.html | The Petraeus challenge | False | By E. J. Dionne Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-edray.1.7462952.html | Why Indians fight modernization | False | By Sunanda K. Datta-Ray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-mideast.1.7459805.html | Palestinian rocket hits Israeli Army base, wounding dozens | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-paulson.1.7460030.html | Paulson says U.S. legislation on China trade could threaten economy | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-golden.1.7461246.html | Notorious Golden Triangle loses sway in the opium trade | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-policy.5.7471014.html | Senators raise pressure in 2nd day of Iraq hearings | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-zim.5.7470951.html | Pius Ncube, a Zimbabwean archbishop, steps down | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/arts/11iht-10mtv.7461990.html | For MTV, the best may have been off-camera | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/sports/11iht-11dope.7469147.html | Doping: Tunisian swimmer gets 18 months suspension | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-pakistan12.1.7460499.html | Former prime minister of Pakistan challenges his deportation | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-scene.4.7468154.html | Sept. 11 tributes take place across the U.S. | False | By Cara Buckley and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-guat.4.7467523.html | The celebrated Guatemalan Rigoberta Menchä˜Íš˜« suffers a complex defeat at the polls | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/12/world/asia/12pakistan.7473075.html | Former pakistani prime minister fighting deportation | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-react.5.7470805.html | For Iraqis, report to Congress offers bitter truth | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-12opec.7473534.html | OPEC to lift oil output modestly | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-pakistan.4.7467986.html | Lawyers for Sharif file challenge to Musharraf | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-auto.4.7468045.html | At Frankfurt Motor Show, weeding out Chinese knockoffs | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/10/travel/10iht-13capp.7447882.html | Cappadocia, Turkey: A moonscape carved by nature and man | False | By Gisela Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/europe/11iht-11russiapress-review.7459762.html | Russian press review: Sept. 11 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/europe/11iht-12mccann.7465019.html | Public prosecutor gets results of McCann investigation from police | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-crocker.4.7466823.html | U.S. envoy to Iraq polishes his assessment for Washington | False | By Alissa J. Rubin and Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-scholar.1.7461352.html | Freed Iranian-American scholar recounts ordeal in Iran | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-fed.3.7464852.html | 3 Fed officials express fears over housing crisis's fallout | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-opec.5.7471050.html | Oil price rises to new record, despite OPEC decision to increase output | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-11lead.7458568.html | Why lead in toy paint? It's cheaper | False | By David Barboza | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/europe/11iht-turkey.4.7467584.html | Turkish police find van packed with explosives | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/worldbusiness/11iht-inflate.4.7467468.html | Chinese inflation hits 6.5 percent, highest rate in nearly 11 years | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-edbeam.1.7463317.html | Meanwhile: Can the glitterati save Darfur? | False | By Alex Beam | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-assess.1.7460969.html | U.S. general proposes a bigger role in protecting Iraqis | False | By Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/10/travel/10iht-13winebar.7448249.html | San Francisco Wine Bars: The joys of snobless sipping | False | By Gregory Dicum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-letter.1.7459817.html | Janine Zacharia: In Guatemala, 2 candidates spar over a legal breakdown | False | By Janine Zacharia | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-policy12.1.7464032.html | Key Republican senator voices doubt about U.S. war strategy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/news/11iht-12oxan-Effectiveattorneysgeneral.7462165.html | UNITED STATES: Effective attorneys-general | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/americas/11iht-justice.1.7466935.html | Behind the prosecution of Don Siegelman, former governor of Alabama | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-pakistan12.3.7464793.html | Former prime minister of Pakistan challenges his deportation | False | By Carlotta Gall and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-edgreenway.3.7464744.html | Bush's false optimism | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/africa/11iht-outbreak.3.7464164.html | Ebola virus outbreak reported in Congo | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-leonhardt.4.7467806.html | Economic View: Has America's wage boom ended? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-leonhardt.5.7471052.html | Economic View: Has America's wage boom ended? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/world/asia/11iht-goldenside.1.7465703.html | The drug-running is gone, but the tourists still flock | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/sports/11iht-11sail.7462992.html | Sailing: America's Cup Lawsuit hearing in October | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-fed.1.7460652.html | 3 Fed officials express fears over housing crisis's fallout | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/business/worldbusiness/11iht-11paulson.7458239.html | Paulson urges restraint in policy on China trade | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-11 | 2007-09-11 | https://www.nytimes.com/2007/09/11/opinion/11iht-ediraq.1.7462919.html | More excuses on Iraq | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/europe/12briefs-GIRL.html | Portugal: Prosecutor Gets Missing-Girl Case | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12petraeus.html | Worried Town Recalls a Young Petraeus | False | By Paul Vitello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12policy.html | Officials Cite Long-Term Need for U.S. in Iraq | False | By David E. Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/media/12indecency.html | CBS Appeals Punishment for Super Bowl Incident | False | By Rita K. Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12earmarks.html | Earmark Gone, Indian Project Is One-Winged | False | By Monica Davey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/education/12education.html | Calling the Folks About Campus Drinking | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12dowd.html | Peaches Tightens the Girdle | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12cal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/fashion/shows/12FASHION.html | A Designer Gives Lessons on What's Sexy | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12racing.html | Racing Group Says Review of Track Bid Was Tainted | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/reviews/12rest.html | A Long Name for Little Plates | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12about.html | 90th Floor Frozen, Even as Ground Zero Changes | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12tax.html | U.S. Prosecutors Plan New Indictment in Tax Shelter Case | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/realestate/commercial/12mall.html | Shopping Centers Begin to Feel Ripples of Housing's Ills | False | By Terry Pristin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/europe/12merkel.html | 2 Years After Narrow Victory, Germany's Merkel Cruises on Her Popularity | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/ncaafootball/12columbia.html | Columbia Football Trying to Raise Average | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12appe.html | Extra Crunch for the Kugel | False | By Melissa Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/theater/reviews/12mayh.html | A Woman's Worth in Love, Marriage, Friendship, Murder | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/asia/12filip.html | Philippines Ex-President Convicted | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12pole.html | Businessman Ordered Jailed in Dispute With Utility | False | By David Cay Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/design/12karl.html | In Germany, Wild for Winnetou | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-THREATS.html | Brooklyn: Threats to Defendant | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/education/12masters.html | Master'´s Degrees Abound as Universities and Students See a Windfall | False | By Hannah Fairfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/television/12stic.html | A Sports Show for New York'´s Weekend Warriors | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/movies/12fore.html | Beauty and Art, Among the Dead in Paris | False | By Rachel Saltz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12census.html | Census Shows More Black Residents Are Leaving New York and Other Cities | False | By Sam Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12captive.html | Woman, 20, Was Imprisoned and Tortured, Police Say | False | By Chris Stratton and Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12detroit.html | Ex-Officers Ousted by Detroit Mayor Will Get $6.5 Million | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/soccer/12soccerbox.html | Week'´s Notables | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12animal.html | Saving the Animals: New Ways to Test Products | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/books/12grimes.html | Service and Lies: A Spy Plays Two Sides | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/europe/12roddick.html | Anita Roddick, Body Shop Founder, Dies at 64 | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12scene.html | A General Faces Questions From 5 Potential Bosses | False | By Elisabeth Bumiller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/europe/12britain.html | From Finding Radical Islam to Losing an Ideology | False | By Jane Perlez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12elect.html | Under Fire, Mayor Wins Primary Fight in Hartford | False | By Stacey Stowe and Georgia Kral | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/movies/awardsseason/12stewart.html | Academy to Invite Jon Stewart Back as Oscar Host | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/health/12drug.html | More Studies Cast Doubt on Safety of Diabetes Drug | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12housing.html | Housing Costs Consumed More of Paychecks in 2006 | False | By John Leland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/theater/12theater.html | Baryshnikov Center Gets Resident Theater | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12staten.html | Crew Claims Asbestos Exposure at Staten Island Borough Hall | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12tong.html | A Delicacy That Is Better When It'´s Not Served Whole | False | By Joan Nathan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/soccer/12vecsey.html | Respect Remains a World Away for U.S. Women | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/politics/12clinton.html | Clinton Sees Fear Realized in Trouble With Donor | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-CHIEF.html | Manhattan: Subway Chief to Retire | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/theater/reviews/12eski.html | Must Check This Out! Eskimos Speak Spam! Who Knew? | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12fed.html | A Warning From Bernanke, but No Hint of a Rate Cut | False | By Carter Dougherty and Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/football/12everett.html | Doctor Says Billsâ€šÃ„Â´ Everett Will Walk Again | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/movies/12helv.html | The Life and Times of a Typeface | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/121trex.html | Recipe: Glazed Tongue | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/middleeast/12syria.html | U.S. Confirms Israeli Strikes Hit Syrian Target Last Week | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/asia/12briefs-AFGHAN.html | Afghanistan: Police Training Leader Quits | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-BUILDING.html | Manhattan: Building Evacuated | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12pair.html | A Portobello Dish Stands In for Steak | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12brfs-PURDUETOINVE_BRF.html | Purdue to Investigate Professor | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12wed4.html | Alex the Parrot | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/othersports/12football.html | High School Football Teams Reflect Changes in Rural Life | False | By Joe Spring | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/television/12tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12csid.html | Hot Java, for a Cool $40 (or Less) a Half-Pound | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-DEAD.html | Queens: Woman Found Dead in Home | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/design/12walk.html | Hirshhorn Director to Head the Walker in Minneapolis | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12topcorrex-002.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/soccer/12soccer.html | A Player Lands Comfortably on a Solid Team in Israel | False | By Jack Bell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/reviews/12wine.html | At the End of a Long Road, Respect | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12acce.html | When Accessibility Isnâ€šÃ„Â´t Hospitality | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12gene.html | How Do You Like Your Genes? Biofabs Take Orders | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/africa/12zimbabwe.html | Zimbabwe Archbishop Resigns | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12leonhardt.html | Larger Message Emerges From Summer Jobs Slump | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12helmet.html | Rise in Motorcycle Deaths Renews Helmet Law Debate | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/baseball/12pins.html | Clemens Says Heâ€šÃ„Â´ll Pitch in Series Against Boston | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/middleeast/12iraq.html | Cholera Epidemic Infects 7,000 People in Iraq | False | By James Glanz and Denise Grady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/middleeast/12mideast.html | Rocket Injures 40 Israeli Soldiers | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12cuomo.html | Cuomo Invokes Antifraud Law to Widen Inquiry Into State Pension Fund | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12nichols.html | Ike Liked Civil Rights | False | By David A. Nichols | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12endow.html | Fund Chief at Harvard Will Depart | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/baseball/12shea.html | Glavine, Not Green, May Be Back With the Mets Next Season | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12mini.html | From a Grill in California, a Taste of Summerâ€šÃ‚Â´s End | False | By Mark Bittman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mccarthy.html | Biggest Test for Newarkâ€šÃ‚Â´s New Badge | False | By Kareem Fahim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/football/12nfl.html | Jets Defend Decision to Trade Kendall | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/12social.html | New Social Sites Cater to People of a Certain Age | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12thin.html | For Networks, Thin Is In | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12justice.html | Bush Nearing Choice to Lead Justice Dept. | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/football/12pats.html | Patriots Could Lose Draft Picks | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12larex.html | Recipe: Crunchy Noodle Kugel â´šâ€ la Great-Aunt Martha | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12calories.html | Judge Throws Out New York Rule Requiring Restaurants to Post Calories | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12cong.html | Some Key Republicans Still Seek a New Path | False | By CARL HULSE and DAVID HERSZENHORN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/baseball/12yanks.html | Yankees Reach Goal Set by Torre | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/ncaabasketball/12sportsbriefs-rutgers.html | Rutgers Player Withdraws Suit | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/baseball/12mets.html | Hernáˆšáˆ‚ˆndez Gives Mets a Reason for Concern | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/football/12fifth.html | Starting the Season Rested and Ready | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12friedman.html | Iraq Through Chinaâ€šÃ‚Â´s Lens | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-MURDERS.html | Manhattan: Indictment in Murders | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/12rutgers.html | Rutgers Player Withdraws Suit Against Imus | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/americas/12briefs-BOMBINGS.html | Mexico: Leftists Admit to Bombings | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12opec.html | OPEC to Lift Oil Output Modestly | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12pike.html | California Officials Tackle a Toothy Lake Predator | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/politics/12thompson.html | G.O.P. Spat Over Web Site | False | By Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/media/12adco.html | 5 Shows and a Car Share a Premiere | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/12zawinul.html | Joe Zawinul, 75, Jazz Fusion Pioneer, Dies | False | By Peter Keepnews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/theater/reviews/12purp.html | Three Sailors, Lost at Sea, Fighting a War of Nerves | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12museum.html | Fight Over an Oâ€šÃ„Â'Keeffe Ends | False | By Theo Emery | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/brfs-AFLCIOOFFICI_BRF.html | A.F.L.-C.I.O. Official to Step Down | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/television/12bell.html | The Marriage Is in Trouble, So They Take It Onto Television | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12bizint.html | Software That Can Track Your Performance Quickly | False | By David S. Joachim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/basketball/12knicks.html | Thomasâ€šÃ„Â's Behavior Becomes the Focus of Trial Testimony | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12wed2.html | Take the Money and Rue | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12wed3.html | Whatâ€šÃ„Â's Good for Children | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/12wed1.html | Running on Empty | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12gitmo.html | Officials Cite Danger in Revealing Detainee Data | False | By William Glaberson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/music/12sche.html | Singer-Songwriterâ€šÃ„Â's Soul, the Chops of a Jazzman | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12rrex.html | Recipe: Carrot Soufflâ€šÃ© With Pecan Topping | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12mbrfs-INFECTION.html | Manhattan: Rise in H.I.V. Infection | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12soft.html | Helping Computers to Search With Nuance, Like Us | False | By Peter Wayner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/12brfs-REQUESTONMAN_BRF.html | Florida: Request on Manatee Ruling | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/asia/12pakistan.html | Former Pakistani Premier Fighting Deportation | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12grap.html | New Grapes Abound With Old World Flavor | False | By David Karp | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/sports/baseball/12drugs.html | Inquiry May Reveal 10 More Major Leaguers | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/middleeast/12reax.html | For Iraqis, Generalâ€šÃ„Â's Report Offers Bitter Truth | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/12topcorrex-001.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/opinion/l12iraq.html | The General on the Hill: Some Reviews (9 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12brie.html | Dining Briefs | False | By Marian Burros | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12OUT.html | Outsourcing I.T. To Unlikely Places, Like America | False | By David Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/washington/12tvwatch.html | Senators Do Show and Tell at Hearings | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12rprex.html | Recipe: Red Wine Risotto With Grilled Mushrooms | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12coff.html | To Burundi and Beyond for Coffeeâ€šÃ„Ã´s Holy Grail | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/theater/12arts-LEADSNAMEDFO_BRF.html | Leads Named for â€šÃ„Â²South Pacificâ€šÃ„Â´ | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/dining/12mrex.html | Recipe: Grilled Figs With Goat Cheese | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12threat.html | Who Needs Hackers? | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/nyregion/12hat.html | After Change of Heart, a Guilty Plea in New Jersey Bank Robberies | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12anemia.html | F.D.A. Advisory Panel Opposes Curb on Anemia Drugs | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/us/politics/12campaign.html | First to Weigh In, and Taking It Seriously | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/television/12goss.html | Omigosh! â€šÃ„Â²OCâ€šÃ„Â´ With Warmer Duds? | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/realestate/commercial/12jewel.html | Jewelers Are Drawn to an Already Gilded Avenue | False | By Jane L. Levere | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12auto.html | Germans See Imitation in Chinese Cars | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/world/africa/12ebola.html | Ebola Outbreak Confirmed in Congo | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/movies/12wool.html | Only Reality Is Discarded by a Pair of Pack-Rat Sisters | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/arts/12kenn.html | Kennedy Center Names Five Artists to Lifetime Awards | False | By Suevon Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/technology/techspecial/12show.html | Cyberspace Trade Shows Bring Action to the Desktop | False | By Heather Clancy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 0001-01-01 | https://www.nytimes.com/2007/09/12/business/12health.html | Cost of Health Insurance Rises Again, but at a Slightly Slower Rate | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edpak.1.7483016.html | Running on empty | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rsecond.4.7482416.html | Luxe labels find success in unusual U.S. spots | False | By Katie Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/health/11iht-sndouble.1.7461523.html | Sometimes hyperactive kids are just seeing double | False | By Laura Novak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-oil.7481109.html | Oil prices hit record high, nearing $80 per barrel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-quake.5.7486167.html | Strong quake hits Indonesia | False | By Peter Gelling | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-pakistan.1.7476522.html | Opposition leader blocked from major Pakistan city | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-letter.1.7476232.html | Letter from Europe: Local terrorism suspects puzzle Germany | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/technology/12iht-cbs.1.7476226.html | TV network appeals fine over exposed breast during Super Bowl show | False | By Rita K. Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-opec.1.7476601.html | Oil prices rise to record despite OPEC action | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-buffett.4.7483631.html | Warren Buffett sheds more PetroChina shares | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rshorts.4.web.7475081.html | Shorts invited to cocktails | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/health/11iht-12prof.7461822.html | In an age of images, teaching pathology by hand | False | By Elissa Ely, M.d. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/africa/12iht-cholera.1.7475178.html | Cholera infects 7,000 in Iraq | False | By James Glanz and Denise Grady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/health/11iht-snvital.1.7461517.html | New mothers air anxieties in their sleep, researchers say | False | By Eric Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rsuzy13.1.7476204.html | New York fashion week gets the red carpet blues | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12tonga.7481547.html | Rugby Union: Tonga hands U.S. its 2nd loss | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-nfl1.7475552.html | Football: Optimism on Kevin Everett, NFL player, spinal cord injury | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-mall.1.7475962.html | Subprime ripple effect hits retail real estate | False | By Terry Pristin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-techbrief.4.7483877.html | Tech in Brief: EDS offers packages | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/health/12iht-11tiern.7481597.html | 'Feel good' vs. 'do good' on climate | False | By John Tierney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12golf.7483913.html | Golf: Annika Sorenstam hopes for Solheim Cup success | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rcho.1.7475746.html | Benjamin Cho wears his iconoclasm well | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-harvard.1.7476907.html | Manager of Harvard's endowment fund to leave | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-RUGBY.5.7487558.html | Rugby Union: Japan takes Fiji to the line but loses | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/health/11iht-12case.7461641.html | When a 'duplicate' family moves in | False | By Carol W. Berman, MD | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-justice.4.7482795.html | Bush ally is leading candidate to replace Gonzales as attorney general | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edlet03.html | Iraq needs a merchant class; The stories we tell; The Taliban and hostages | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rpreppy.4.web2.7475084.html | Preppy gets a 21st-century makeover | False | By Katie Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12dope.7483880.html | Doping: Giuseppe Gibilisco's two-year doping ban lifted by the Italian athletics federation. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-boe.4.7483892.html | Bank of England warns against bailing out struggling banks | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rtommy.1.7475752.html | Hilfiger looks to the sea | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/13/world/asia/13iht-13japan.7489476.html | Prime minister's resignation leaves Japan in disarray | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/style/11iht-rtokyo.1.7461261.html | Tokyo Fashion Week surprises with a sensual cheeriness | False | By Kaori Shoji | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-ocean.1.7475494.html | Scientists to build global network of underwater laboratories | False | By Felicia Mello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-cup.1.7476490.html | Soccer: Brazil romps in Women's World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-13russia.7489243.html | Putin shuffles government, posing mystery | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-justice.1.7476487.html | Bush ally is a leading candidate to replace Gonzales as attorney general | False | By Philip Shenon and David Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12ebasket.7480435.html | Basketball: Greece, Croatia and Spain advance at European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/13/technology/13iht-13google.7489225.html | For Google's founders, a coveted landing strip | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-ukrecon.4.7483708.html | Ukraine's economy is surprisingly in good shape - for now | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-econ.4.7483740.html | Dollar plumbs new lows against euro | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-russia.1.7476858.html | Putin dismisses prime minister of Russia | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-auto.4.7485036.html | European carmakers see a clean start for diesel | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-obits.1.7474391.html | Joe Zawinul, pioneering jazz fusion keyboardist, dies at 75 | False | By Peter Keepnews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-greencol13.4.7482405.html | Business of Green: Flying - carbon aside | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edbowring.1.7482931.html | China's money | False | By Philip Bowring | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rdonna.1.7475754.html | Donna Karan goes for the top | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-muslim.1.7474631.html | From radical Islam leader to disillusioned ex-prisoner | False | By Jane Perlez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/style/11iht-rsuzy12.1.7460746.html | Marc Jacobs disappoints with a freak show | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/arts/11iht-toro.1.7460972.html | Benicio Del Toro: Flirting with darkness, sex appeal intact | False | By Alan Riding | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/news/12iht-12oxan-RUSSIA.7480128.html | RUSSIA: Sakhalin-1 gas | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12twenty.7479313.html | Cricket: In Twenty20 World Cup, New Zealand and South Africa win | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-econ.5.7487579.html | Dollar plumbs new lows against euro | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rsocial.4.web.7475078.html | An online playground for the rich and fabulous | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-base.1.7475394.html | Baseball: Padres gain ground in 2 races | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/africa/12iht-cholera.4.7483858.html | Cholera infects 7,000 in Iraq | False | By James Glanz and Denise Grady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/travel/12iht-12karl.7479952.html | Karl May and the origins of a German obsession | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12clemens.7482223.html | Baseball: Clemens says he'll pitch in series against Boston | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-russiapress-review.7477165.html | Russian press review: Sept. 12 | False | Compiled by Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-fish.1.7474344.html | California battles an invasive fish, again | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12cyc.7483907.html | Cycling: Alessandro Petacchi won 11th stage in Vuelta, Denis Menchov retained overall lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-dollar.1.7476936.html | Dollar hits low against the euro on U.S. interest concern | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-google.4.7484564.html | NASA gives Google founders a coveted parking place for their private jet | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-12coff.7474029.html | To Burundi and beyond for coffee's holy grail | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-label.1.7475586.html | Counting the carbon at the counter | False | By Felicia Mello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edmex.1.7483004.html | Blocking Mexican trucks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-leonhardt.1.7476804.html | Life's better than ever, but then. | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/your-money/12iht-mcolumn15.html | All Work/All Play: Revving up biker chic sales to women | False | By Matt Luna | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-hostages.1.7477739.html | South Korean hostages describe ordeal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/13/world/asia/13iht-13pakistan.7489249.html | U.S. official in Pakistan for talks | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/technology/12iht-ptendl3.4.7482964.html | The food chain of consumer electronics | False | By Victoria Shannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-ednorris03.7483007.html | A time for cautious optimism | False | By Carolyn Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-italy.4.7483565.html | Irreverent protest movement unnerves Italian establishment | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-brits.4.7483705.html | British discover new foot-and-mouth case | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-harvard.4.7486059.html | Manager of Harvard's endowment fund to leave | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12ten.7476245.html | Tennis: Federer to play in Davis Cup; Davenport won in Bali | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rsao.4.web.7474981.html | As Brazilian fashion matures, splashy gives way to subdued | False | By Robb Young | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-coffee.4.7485880.html | 'Coffee megagods' fly from Guatemala to Burundi in search of the perfect cup | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/africa/12iht-journal.4.7483804.html | In remote south Sudan, the diamonds moo | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-russia.4.7484802.html | In electoral maneuver, Putin appoints a new prime minister | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-quake.3.7482229.html | Powerful earthquake strikes Indonesia | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/technology/12iht-ptendl3.1.7475756.html | The end user: Food chain of products | False | By Victoria Shannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-greencol13.1.7476201.html | Business of green: Flying - carbon aside | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/style/12iht-rstock.4.web.7475075.html | Fashion stocks still in demand | False | By Matthew Saltmarsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-RUGBY.4.7483998.html | Rugby Union: Fiji edges Japan as Tonga beats U.S. | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-coffee.1.7474547.html | 'Coffee megagods' fly from Guatemala to Burundi in search of the perfect cup | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12eurob3.7483855.html | Basketball: Nowitzki helps Germany to beat Italy 67-58 and reach quarterfinals at European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-auto.1.7476531.html | Carmakers call Chinese models imitations, and they are not flattered | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/americas/12iht-12policy.7485050.html | Rice foreshadows Bush speech by talking of 'long process' in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-disney.1.7476299.html | Hong Kong Disneyland marks second anniversary with disappointing attendance | False | By Min Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-label.4.7483172.html | Counting the carbon at the counter | False | By Felicia Mello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-vimp.4.7483904.html | Vimpelcom to invest as much as $1 billion in Vietnam | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/europe/12iht-france.1.7484001.html | In test of his power, Sarkozy targets pensions | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-toys.4.7483725.html | Mattel chief apologizes for failing to keep led-laced toys out of marketplace | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edbrady03.html | Meanwhile: When a man needs an ambulance | False | By Anne-Marie Brady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/arts/11iht-13book.7462172.html | Book review: The Terror Presidency | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/africa/12iht-muslim.4.7484353.html | From radical Islamic leader to disillusioned ex-prisoner | False | By Jane Perlez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-prix.1.7475501.html | Formula One: Hearing could decide championships, to dismay of sponsors and fans | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-safety.1.7477016.html | U.S. and China agree on toy safety measures | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-general.1.7476598.html | Afghan police program in turmoil | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-phils.2.7479170.html | Philippine ex-president guilty of plunder | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/asia/12iht-12cndjapan.7474124.html | Abe, losing support, steps down as Japanese leader | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edcosta.4.7482967.html | Striking back at kleptocrats | False | By Antonio Maria Costa | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/arts/11iht-beatles.1.7461487.html | 'Across the Universe': Turning Beatles songs upside down | False | By Sylviane Gold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/technology/12iht-yahoo.1.7475541.html | Yahoo, starting late, signs a deal with Bebo, the British social Web site | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/world/africa/12iht-iraq.4.7483825.html | Iraq security official expresses optimism | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/business/worldbusiness/12iht-adco.4.7483863.html | Traditional law firm tries the Madison Avenue route | False | By Karen Donovan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/health/11iht-snalien.1.7461428.html | Moray eels: The predator that always bites twice | False | By Carl Zimmer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/opinion/12iht-edbees.1.7482928.html | A virus among honeybees | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/sports/12iht-12pak.7483996.html | Cricket: Pakistan beats Scotland by 51 runs in Twenty20 World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/11/style/11iht-obits.4.7467721.html | Anita Roddick, founder of The Body Shop, dies at 64 | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-12 | 2007-09-12 | https://www.nytimes.com/2007/09/12/iht-rnz.4.7482425.html | Women rule in Kiwi fashion | False | By Fiona Hawtin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13thul.html | The Next Attorney General | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13brfs-NOCHARGESFOR_BRF.html | No Charges for Chiquita Executives | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-CREEK.html | Brooklyn: E.P.A. Report on Newtown Creek | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13judges.html | Four State Judges Sue Over Lack of Pay Raises | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13ROW.html | Standing Firmly on His Own | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13energy.html | Hopes Dim for Measures to Conserve Energy | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/television/13arts-NBCSLOSERISW_BRF.html | Nbcs Loser Is Winner | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/13arts-LAURELS_BRF.html | Laurels | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13priest.html | Priest Pleads Guilty to Defrauding Parish | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13dopp.html | Spitzerâ€šÃ„Ã´s Aide Plans to Fight Ethics Subpoena | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13pocket.html | Travel Information and Dinner Reservations in the Palm of Your Hand | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/europe/13briefs-nato.html | France: A Greater NATO Role Beckons | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13qna.html | Garden Q&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/smallbusiness/13hunt.html | Out of Adversity, an Opportunity | False | By Brent Bowers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/asia/13japan.html | Premierâ€šÃ„Ã´s Resignation Leaves Japan in Disarray | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/television/13vcool.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13thu3.html | Department of Brazen Bureaucracy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/books/13masl.html | Stories With Mysterious Worlds, Specialized Rules and Inchoate Dangers | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13ashf.html | Lovebirds Harmonize in a Romantic Relay of Song | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/shows/13JACOBS.html | In This Front Row, Downtown Cred | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/asia/13quake.html | Second Powerful Quake Hits Indonesia | False | By Peter Gelling and Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/africa/13sudan.html | In Southern Sudan, Peace Alters a Way of Life | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/books/13arts-KNOPFEDITORR_BRF.html | Knopf Editor Retires | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13housing.html | Housing Takes Bigger Bite of New Yorkersâ€šÃ„Ã´ Incomes, Census Data Shows | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13bank.html | British Central Bank Critical of Cash Infusions | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13zepp.html | Led Zeppelin to Return for a Reunion Concert | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13bombardier.html | About 60 Bombardier Planes Grounded After Crash Landings | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/middleeast/13baghdad.html | Compromise on Oil Law in Iraq Seems to Be Collapsing | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/13arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13teno.html | Tenor Takes Time Off, Cites Health | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13collins.html | Sleepwalking in September | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13robot.html | Dinosaurs Return, in a 2.0 Version (but Were They Ever Really Gone?) | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13giants.html | Given Another Chance, Lorenzen Looks to Make an Impact | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/science/13planet.html | Scientistsâ€šÃ„Â´ Good News: Earth May Survive Sunâ€šÃ„Â´s Demise in 5 Billion Years | False | By Dennis Overbye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/basketball/13thomas.html | Marbury Testifies He Had Sex With Knicks Intern | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-SHOOTING.html | Newark: Arrest in Double Shooting | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/europe/13britain.html | New Foot-and-Mouth Case in Britain | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13cook.html | Richard Cook, Journalist and Author of Books on Jazz, Dies at 50 | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13slay.html | Drifter Pleads Guilty to Killing and Dismembering L.I. Woman | False | By Paul Vitello | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13club.html | Hold the Pickles, Letâ€šÃ„Â´s Party | False | By Claire Suddath | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13emissions.html | U.S. Court Backs Statesâ€šÃ„Â´ Measures to Cut Emissions | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/television/13arts-HIGHSCHOOLMU_BRF.html | High School Musical No. 1 for Fourth Week | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13everett.html | Progress but Tempered Hopes In Evaluation of Injured Bill | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/asia/13pakistan.html | U.S. Official in Pakistan for Talks | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/politics/13obama.html | Obama Offers Most Extensive Plan Yet for Winding Down War | False | By Jeff Zeleny and Michael R. Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/television/13heff.html | Web Celebrity Muckraker Opens on TV | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13natsale.html | National Residential Sales | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13schultz.html | Harvey Schultz, 66, Head of Environmental Agency, Dies | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13gill.html | Life Changes, With a Latte to Go | False | By Joyce Wadler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13towns.html | Woodstockâ€šÃ„Â´s Values, and Abrahamâ€šÃ„Â´s, Too | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13mangini.html | Changing the Subject | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13arts-TROUBLEDTOUR_BRF.html | Troubled Tours | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-PRIEST.html | New Haven: Priest Pleads Guilty to Fraud | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-CORZINE.html | Trenton: Governor's Surgery Scheduled | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13troops.html | 2 G.I.'s, Skeptical but Loyal, Die in a Truck Crash in Iraq | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13satel.html | Mind Over Manual | False | By SALLY SATEL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13lottery.html | Lottery Numbers | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/13pole.html | Businessman Avoids Jail in Dispute With Utility | False | By David Cay Johnston | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/shows/13REVIEW.html | Designers in a Time of Many Dresses, Some Terrific | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13blan.html | Wailing the Losses After Katrina | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/13econ.html | Euro Hits New High; Oil Nears $80 a Barrel | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13warner.html | Ex-Gov. Warner Is Said to Plan Run for Senate | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13Stylcxs.html | Corrections: A Facebook for the Few | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13turbinton.html | Willie Tee, New Orleans Musical Innovator, Dies at 63 | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/television/13kvil.html | Cop Show Comes Calling in Battered New Orleans | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-004.html | Corrections: For the Record | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/middleeast/13lebanon.html | An Opposition Leader Sees a Way Out for Lebanon | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13vineyards.html | Where the Good Life Demands Grape Views | False | BY Suzanne Gannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13dairy.html | Deal to Bar Large Dairies Near Town Blacks Built | False | By Patricia Leigh Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13defense.html | Jets Arena's't Gloating Over Patriots's' Troubles | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/l13iraq.html | After the Iraq Hearings: What's Next? (7 Letters) | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13calories.html | Battle Over Calorie-Posting May Widen | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/books/13arts-GNTERGRASSBI_BRF.html | Ginter Grass Birthday Plans | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13olson.html | Bush Is Warned on a Gonzales Successor | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13patriots.html | Belichick Apologizes, but Does Not Explain | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/movies/13dhar.html | Staring at Death, and Finding Their Bliss | False | By Whitney Joiner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-tapes.html | Manhattan: 9/11 Jury Can Hear Tapes | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/13child.html | Child Mortality at Record Low; Further Drop Seen | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13askk-001.html | HDTV Recordings Need More Room | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/golf/13golf.html | The Playoff Prize Must Wait, but Talk of Changes Cannot | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/middleeast/13iraq.html | Iraqi Security Adviser Sees a Chance for Deep Cuts in U.S. Troops, With 2 Big â€šÃ„Ã´Ifsâ€šÃ„Ã´ | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/health/nutrition/13Best.html | Sleep After Hard Workouts? You Must Be Dreaming | False | By Gina Kolata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13racing.html | Governorâ€šÃ„Ã´s Plan on Horse Racing Draws Criticism From Republicans | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/dance/13mart.html | Portraits in Grief After Graham and Jungian Torment in Greek Legends | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/13google.html | Google Foundersâ€šÃ„Ã´ Ultimate Perk: A NASA Runway | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13thu2.html | Why the Hungry Refuse Help | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13Cyber.html | Wanted: I.T. Experts (No Adults, Please) | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13recorder.html | An Upgraded Recorder Offers More for Less | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13CRITIC.html | Smoke and Mirrors Without the Smoke | False | By Cintra Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/media/13adco.html | Images to Help Law Firms Recast Their Image | False | By Karen Donovan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13garden.html | Taking a Class, Joining a Tribe | False | By Anne Raver | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/europe/13briefs-austria.html | Austria: 3 Arrested Over Online Threat | False | By Victor Homola | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13worldbank.html | Panel Urges World Bank to Change Antigraft Plan | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13anderson.html | Model Franchise Sprouts an Unsightly Blemish | False | By Dave Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13game.html | What Could Have Been a Great Game Only Reminds a Player of a Better One | False | By Charles Herold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/baseball/13shea.html | A Day After Poor Outing, Hernâ´šÃ´ndez Has More Bad News | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13pogue.html | Making Over the iPod Family (Again) | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/shows/13REVIEW2.html | Along Various Roads, Including the Yellow Brick | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/l13herbert.html | A Sad Debate: Should Prostitution Be Legalized? (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13printer.html | A Photo Printer That Promises to Do Most Everything | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13part.html | Singing to Raise a Dayâ€šÃ„Ã´s Spirit | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/politics/13sun.html | Investors Fear Fund-Raiser Took $40 Million | False | By Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/health/nutrition/13BestSIDE.html | Accepting Insomnia, Not Defeat | False | By Gina Kolata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13eldridge.html | Synagogue Window Returns for Rosh Hashana | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13prexy.html | Limited Pullout Is Middle Way on Iraq, Bush Will Say | False | By Sheryl Gay Stolberg and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/africa/13briefs-africa.html | Climate Change Brings Grim Forecast | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/design/13hasen.html | Burt Hasen, Artist Inspired by Maps, Dies at 85 | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/13toys.html | Senators Urge More Stringent Rules for Toy Safety | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/world/europe/13russia.html | Putin Shuffles Government, Posing Mystery | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13captive.html | Tortured Woman Had Told of Abuse by One Suspect | False | By Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13mbrfs-DEATHS.html | Increase in Fatal Construction Accidents | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/education/13trees.html | University Fences In a Berkeley Protest, and a New One Arises | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13vacant.html | Vacant Houses, Scourge of a Beaten-Down Buffalo | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/crosswords/bridge/13card.html | Bringing in Big Guns for Training in Trinidad | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/baseball/13yankees.html | Back as a Starter, Mussina Helps Yanks Win Seventh Straight | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/13CODES.html | How New York Got Its Look Back | False | By David Colman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/garden/13clean.html | Nice, but Can It Wash Itself? | False | By Paul Young | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13veto.html | Governor Vetoes California Ballot Question on U.S. Policy in Iraq | False | By Regan Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13basics.html | Small New Steps Toward Fulfilling the Promise of PC-TV Links | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/ncaafootball/13iona.html | Iona Enjoys a Feeling That Is Unbeatable | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/13prepay.html | A Home Loan Trap | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/movies/13fest.html | A World Where an Antonioni Might Not Get a Distribution Deal | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/13fobriefs-airline.html | Mexico: New Suitor for Aeroméxico | False | By Dow Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/baseball/13pins.html | As Yankees Look to Cash in Now, Stars Await in 2008 | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/media/13quarterlife.html | Show Series to Originate on MySpace | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13laptop.html | For $5,000, This Laptop Comes With Leather, Technical Support and a Certain Cachet | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/dance/13arts-ETHANSTIEFEL_BRF.html | Ethan Stiefel Named Dean of Dance | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13carousel.html | Plans Afoot to Restore Coney Island Carousel for New Spin on the Boardwalk | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13abort.html | New Jerseyâ€šÃ„Ã´s Top Court Rejects Suit on Abortion | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/13gang.html | Gangs Grow, but Hard Line Stirs Doubts | False | By Solomon Moore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13askk-003.html | Tip of the Week: Where to Share Photos With Others | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13girl.html | Reporters Wonâ€šÃ„Ã´t Have to Testify in Death | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13brit.html | Spearsâ€šÃ„Ã´s Awards Fiasco Stirs Speculation About Her Future | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13morris.html | Ties to Hevesi Turn to Gold for Political Strategist | False | By Danny Hakim and Mary Williams Walsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/washington/13policy.html | Disappointed Democrats Map Withdrawal Strategy | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13vick.html | Animal Rights Groups Argue For More Jail Time for Vick | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/technology/circuits/13askk-002.html | Cleaning Out the â€šÃ„Ã²Cleanersâ€šÃ„Ã´ | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13auto.html | European Carmakers Bet That the U.S. Is Ready for Diesel | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13cohen.html | The Ottoman Swede | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13harm.html | Cultures in Combination to Commemorate a Tragedy | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/movies/13ghet.html | In the Bronx, a Film School With a Ghetto Name | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/fashion/shows/13skin.html | A Spritz Here, a Jitter or Two There | False | By Natasha Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/baseball/13mets.html | Mets Have Final Say, Thanks to Greenâ€šÃ„Ã´s Hit | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13janitors.html | Cleaners File Suit Over Pay for Jobs Near Ground Zero | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/nyregion/13building.html | Building Declared Safe the Day of an Evacuation, Records Show | False | By Cara Buckley and Mathew R. Warren | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/pageoneplus/13corrections-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/business/media/13book.html | Book Deal for Writer Who Fabricated Parts of Memoir | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/football/13jets.html | Hobbled Pennington Trying to Follow Martinâ€šÃ„Ã´s Example | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/arts/music/13garn.html | A Runaway Who Paid a High Price for Freedom | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/opinion/13thu4.html | Hobbling Mexicoâ€šÃ„Ã´s Democracy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/us/politics/13repubs.html | Buoyed McCain Tours Iowa With New Campaign Theme | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-ptpogue13.1.7491815.html | With new iPods, Apple retains its magic touch | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/americas/13iht-nato.4.7497182.html | NATO eager for rapprochement with France | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/news/13iht-techbrief.4.7499880.html | Tech in Brief: Nokia and rivals join to create faster flash | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/health/13iht-coalition.4.7497795.html | Cracks appear in allied coalition in Afghanistan | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edputin.1.7496821.html | Putin's new power play | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-lebanon.1.7491890.html | Opposition leader offers new plan to end Lebanon stalemate | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-13iraq.7494284.html | Bomb blast in Iraq kills a leading Sunni ally of U.S. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-nkorea.4.7497807.html | U.S. envoy finds inspection of Yongbyon atomic site 'useful' | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-prix.4.7498101.html | Formula One body fines McLaren $100 million | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13rug.7497876.html | Rugby Union: While "small" teams fight hard in 2007 World Cup, contenders were counting their wounded and missing | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-toys.1.7491676.html | Mattel apologizes for failing to prevent toys with lead from reaching consumers | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/health/13iht-list.1.7493505.html | World Conservation Union adds to its list of species in peril | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-qual.4.7497231.html | Ruling frees companies to sell phones with Qualcomm chips | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-mortgage.4.7497239.html | Prepayment penalties add to subprime borrowers' troubles | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/americas/13iht-13worldbank.7490002.html | Panel urges World bank to change antigraft plan | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-jet.4.7497242.html | Warren Buffett's private jet company makes carbon offsets obligatory | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-13baghdad.7489863.html | Compromise on oil law in Iraq seems to be collapsing | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-econ.1.7492000.html | Dollar touches a record low against euro on fears rate gap will shrink | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-econ.4.7498043.html | Dollar's retreat raises fear of collapse | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-srannika.1.7491303.html | In Solheim Cup, Annika Sorenstam charts her return to golf's pinnacle | False | By Tom Spousta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-qualcomm.1.7491812.html | Qualcomm wins rare legal victory in chip patent fight | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-prix.5.7500107.html | McLaren fined $100 million in Formula One spying scandal | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13cyc.7497541.html | Cycling: Alessandro Petacchi wins 2nd straight Vuelta stage, Denis Menchov still holds overall lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-wbank.1.7491462.html | World Bank anti-corruption effort remains hampered, panel says | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-quake.2.7493412.html | Two more major earthquakes rock Sumatra | False | By Peter Gelling and Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/arts/13iht-torfest.1.7495770.html | At Toronto: Lee Isaac Chung's 'Munyurangabo,' a story of Rwandan genocide | False | By Joan Dupont | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13boxing.7497400.html | Boxing: Some Thailand girls move from femininity, discretion, obedience and graciousness, to boxing | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-sryanks.1.7491306.html | Inkster, Kerr, Pressel, Creamer, Gulbis and batch of U.S. rookies seek to retain Solheim Cup | False | By Tom Spousta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/technology/13iht-ptgadgets13.1.hk.7490237.html | A laptop for the long haul | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-russia.4.7497394.html | Russia's designated prime minister hints at presidential run | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/arts/13iht-dargis.1.7491445.html | At the Toronto film festival, a crossroads of an industry | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-pakistan.4.7497474.html | Musharraf orders release of exiled rival's party workers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/12/travel/12iht-trwine.1.7478223.html | The wild allure of Cornas | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13mercgolf.7497127.html | Golf: Lee Westwood finds old putter to match career-best 61 at Mercedes-Benz Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-baghdad.1.7492338.html | Compromise oil law, once seen as a rare success, falls apart in Iraq | False | By James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/arts/13iht-13brit.7492214.html | Spears's awards fiasco stirs speculation about her future | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-environ.1.7491524.html | U.S. judge backs state law mandating cuts in automotive emissions of greenhouse gases | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/europe/14iht-14russia.7501920.html | Putin nominee adds to questions about succession plans | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13wta.7496731.html | Tennis: Lindsay Davenport defeats American Julie Ditty to reach Bali Open quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-sreurope.1.7491309.html | Less is more for Helen Alfredson, Europe's eclectic Solheim Cup captain | False | By Tom Spousta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/health/13iht-prexy.4.7497786.html | Bush prepares to ask Americans for patience in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-pasta.4.7497551.html | EU urges a response to soaring food prices | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-norris14.1.7491342.html | Floyd Norris: Calling Dr. Bernanke | False | By FLOYD NORRIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-nkorea.3.7494552.html | North Korea praised for cooperation in inspection of Yongbyon atomic site | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-auto.4.7497570.html | â€šÃ‡Â¹1 million Lamborghinis sell like hotcakes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edmex.1.7496759.html | Mexico's fragile democracy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/news/13iht-14oxan-Aberesignation.7494344.html | JAPAN: Abe resignation | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14assess.7502331.html | Multiple messages and audiences | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edbulliet.1.7496738.html | Seeking peace in the air | False | By Richard Bulliet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14text.7502178.html | Text of the President's address | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edsokol.1.7496827.html | Variations on the theme of privacy | False | By Ronald Sokol | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-cup.1.7492212.html | Soccer: Italy, Netherlands and Spain win key games | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-slay.4.7497661.html | Trial of 'Chess Board Killer' begins in Moscow | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-rugby.1.7491688.html | Rugby Union: A thriller, for a change, in Fiji 35, Japan 31 | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-ednichols.1.7496790.html | Breaking the chains | False | By David A. Nichols | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-base.1.7491442.html | Baseball: Padres lead, but race tightens for wild card | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-pakistan.1.7492335.html | Musharraf orders release of exiled rival's supporters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-prize.4.7497480.html | Google offers prize for a lunar landing | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/americas/13iht-13prexy.7489743.html | Bush to sell limited Iraq pullout as middle way | False | By Sheryl Gay Stolberg and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-webtv.4.7497391.html | Television series to make debut on MySpace | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edlet04.html | Facing the Russia problem; How 'precious' is Darfur?; America's way | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-iraq.4.7497898.html | Sunni sheik who backed U.S. in Iraq is killed | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-13russia.7494503.html | Putin's nominee for prime minister won't rule out presidential run | False | By Clifford J. Levy and C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-plane.1.7491468.html | Grounding of turboprop wreaks havoc on airline schedules | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13eurob.7496199.html | Basketball: Germany beats Italy to reach quarterfinals at European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13cricket.7496493.html | Cricket: England beats Zimbabwe and West Indies lose to Bangladesh in Twenty20 World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-thai.1.7492461.html | Femininity, with a sharp jab, in Thailand | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-13endprexy.7501743.html | Bush, offering troop cuts, says U.S. can't abandon Iraq | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-13russiapress-review.7491861.html | Russian press review: Sept. 13 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-france.4.7497483.html | Villepin questioned in alleged smear of Sarkozy | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/asia/14iht-14quake.7501911.html | Third quake in two days rocks coast of Indonesia | False | By Peter Gelling and Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14truthsquad.7502210.html | Number of soldiers to be left in Iraq remains unclear | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edbowring.1.7496728.html | Hope for Filipinos? | False | By Philip Bowring | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edsatel.1.7496824.html | Mind over manual | False | By Sully Satel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-russia.3.7495140.html | Putin's nominee for prime minister might consider running for president | False | By Clifford J. Levy and C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/arts/13iht-Wtrwine.7491572.html | Tasting report for Cornas wines: Sturdy and sinuous, and a little wild | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-japan.1.7493360.html | Citing stress, Abe checks into a hospital in Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-alcatel.4.7497370.html | Alcatel-Lucent revises sales forecast a third time | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-mortgage.1.7491381.html | Prepayment penalties add to subprime borrowers' troubles | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/12/travel/12iht-trqa14.1.7476864.html | The Frequent Traveler Q&A;; Swapping airline miles, even when you can, is a no-win affair | False | By Roger Collis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14military.7502341.html | Why officers differ on troop reduction | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-vice.4.7497397.html | 'Vice' stocks beat socially conscious ones this year | False | By Janet Morrissey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/technology/13iht-frey.1.7491896.html | Disgraced writer of 'A Million Little Pieces' wins deal for his novel | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/news/13iht-banknote.4.7497952.html | U.S. company loses patent case against European Central Bank | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-nkorea.1.7492108.html | North Korea praised for cooperation in inspection of Yongbyon atomic site | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edjohnson.1.7496744.html | Meanwhile: The Way of St. James | False | By Michael Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13atp.7496787.html | Tennis: Marin Cilic knocks off top-seeded Nikolay Davydenko at China Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/news/13iht-russia.1.7493623.html | Putin's nominee for prime minister won't rule out presidential run | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/americas/13iht-trees.4.7497409.html | University fences in Berkeley protesters | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-soccer.1.7492382.html | For best matches, never a spare seat | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-labor.4.7496516.html | As Malaysia deports illegal workers, employers run short | False | By Soraya Permatasari | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/sports/13iht-13soc.7491697.html | Soccer: Scotland again beats France 1-0 in European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/africa/13iht-13iraq.2.7495137.html | Bomb attack in Iraq kills a leading Sunni ally of U.S. | False | By Alissa J. Rubin and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/asia/14iht-14japan.7501902.html | Japanese prime minister ill as party waits on successor | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-quake.4.7497468.html | Two more powerful earthquakes hit Sumatra | False | By Peter Gelling and Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/opinion/13iht-edfema.1.7496741.html | Brazen bureaucracy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-japan.4.7497821.html | Power vacuum grows in Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/14/world/americas/14iht-13cndprexy.7501829.html | Seeing success in Iraq, Bush warns against deep cutbacks | False | By Steven Lee Myers and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/12/technology/12iht-ptbasics13.4.7482541.html | Basics: Modest furniture | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/asia/13iht-13child.7489890.html | Child mortality at record low; Unicef predicts further drop | False | By Donald G. Mcneil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/world/europe/13iht-france.1.7491991.html | Clash expected over French pensions | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 2007-09-13 | https://www.nytimes.com/2007/09/13/technology/13iht-ptpogue13.4hk.7490483.html | Apple of his eye | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-13 | 0001-01-01 | https://www.nytimes.com/2007/09/13/sports/13sportsbrief-beckham.html | Soccer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14east.html | On Londonâ€šÃ„Ã´s Underside, Where Slavery Survives | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/football/14giants.html | Manning Continues to Be a Giants Question Mark | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14pins.html | Clemens Prepares for Trip(s) to Boston | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14revel.html | Living, and Playing, North of the Border in British Columbia | False | By Matt Villano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14norris.html | Waiting for the Fed, and Hoping | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/europe/14briefs-france.html | France: Former Premier Tries â€šÃ„Ã²â€šÃ„Ã´ accuseâ€šÃ„Ã´ Defense | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/14wkids.html | Spare Times: For Children | False | By Laurel Graeber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/europe/14serial.html | Man Accused of Killing 49 Goes on Trial in Moscow | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14faludi.html | 9/11 and the American Frontier (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14census.html | No Shift in Brooklyn (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14frat.html | Brotherly Bonds Fail to Sway Appeals Court | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14cisn.html | Abundant Straight Lines, All Ahead of the Curve | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14elah.html | Seeking Clues to a Sonâ€šÃ„Ã´s Death and a Warâ€šÃ„Ã´s Meaning | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/14spira.html | Fred Spira, 83, Who Made Photo Gadgets Accessible, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14havens.html | High-End Rustic on a Plateau in the Alleghenies | False | By Eugene L. Meyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14vice.html | At Least on Wall Street, Wages of Sin Beat Those of Virtue | False | By Janet Morrissey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14soun.html | With a Song in Their Hearts, They Are Prey | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14dcce.html | An Orphan of the Muggle Variety | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14fri1.html | No Exit, No Strategy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14johnston.html | Anti-Roe and Pro-Rudy | False | By Eric Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14abby.html | Out of His Navel and Into a Life | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14dias.html | A Fusion of Cultures in a Family Affair | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14kids.html | The Unlikely All-Ages Appeal of Las Vegas | False | By Elaine Glusac | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14health.html | San Francisco to Offer Care for Uninsured Adults | False | By Kevin Sack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/othersports/14mclaren.html | McLaren Is Fined; Took Data From Rival | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14cops.html | Florida Gunman Kills Officer and Is Later Slain | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14break1.html | Rainmakers and Amanyara Villas | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14xprize.html | $25 Million in Prizes Is Offered for Trip to Moon | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/television/14nash.html | Coal Minerâ€šÃ„Ã´s Daughters? Nah, Starlets | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14univ.html | Lovers in the â€šÃ„Ã´60s Take a Magical Mystery Tour | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/football/14patriots.html | Sideline Spying N.F.L. Punishes Patriotsâ€šÃ„Ã´ Taping | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/football/14sandomir.html | Right Tools Help Make Right Mix in Booth | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/dance/14glor.html | Twitches and Paroxysms, in Shades of Grotesque | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/technology/14landlord.html | Rental Buildingâ€šÃ„Ã´s Good Karma Nurtures Success | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/asia/14japan.html | Japanese Premier Ill, Party Waits on Successor | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14fri3.html | A Bad Beginning in Irvine | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14stent.html | New Study Favorable to Drug-Coated Stents | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14brooks.html | The Waning of I.Q. | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14lives.html | From Exhibiting Art to Auctioning It | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/reviews/14lear.html | Lear Stripped Bare | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/politics/14repubs.html | For G.O.P. Candidates, a Common Talking Point on the War | False | By Michael Luo and Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14mbrfs-POOL.html | Bronx: Floating Pool Might Float to Bronx | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/14expl.html | Paths of Resistance in the East Village | False | By John Strausbaugh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14diner.html | A Diner for Rent, With Many Memories to Tell | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14silk.html | To Japan and Back for Eggs | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14auto.html | U.A.W. Said to Pick G.M. for Contract Negotiations | False | By Micheline Maynard and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/asia/14pakistan.html | Bomb in Pakistan Kills at Least 15 From Elite Unit | False | By Salman Masood and Ismail Khan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/reviews/14shei.html | Take an 18th-Century Farce, Then Add a Modern Flavor | False | By Rachel Saltz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14vote.html | New Jersey Voters Must Trust Machines in Primary | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/hockey/14rangers.html | Breaking the Ice as Rangers Camp Opens | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | | https://www.nytimes.com/2007/09/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14voge.html | A Giant â€šÃ„Ã²Diamondâ€šÃ„Ã¹ Is Up for Grabs | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/shooting.html | Man Is Killed on Return to Brooklyn Neighborhood | False | By Colin Moynihan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14fed.html | For Fed, a Question of Whom to Rescue, and When to Dive In | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14mitchell.html | Mitchell Lawyers Meet Officials in Albany Case | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/reviews/14peach.html | War, and the Giant Dung Beetle It Rode in On | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14suicide.html | Experts Question Study on Youth Suicide Rates | False | By Alex Berenson and Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/washington/14military.html | Why Officers Differ on Troop Reduction | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/middleeast/14iraq.html | Sunni Sheik Who Backed U.S. in Iraq Is Killed | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/americas/14bolivia.html | Whatâ€šÃ„Ã´s Boliviaâ€šÃ„Ã´s Capital? The Answer Is Disputed Here | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14mbrfs-SUBWAY.html | Albany: Audit Criticizes Vintage Subway Program | False | By Sewell Chan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14bomb.html | Pipe Bomb and 4 Men Held in Tax-Resister Case | False | By Bruce Lambert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14piss.html | The Radical Eye of Impressionismâ€šÃ„Ã´s Patriarch | False | By Karen Rosenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/americas/14mexico.html | Mexicoâ€šÃ„Ã´s Congress Considers Proposals to Change Election Laws | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14toots.html | A Saloonkeeper Extraordinaire | False | By Laura Kern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14dopp.html | Spitzer Aides Wonâ€šÃ„Ã´t Fight Subpoenas | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/14briefs-nations.html | Indigenous Rights Declaration Approved | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/middleeast/14briefs-gaza.html | Gaza: Hamas Asks Militants Not to Fire on Aid Crossings | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14sex.html | Film With Same-Sex Parents Splits School District | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/europe/14russia.html | Putin Nominee Adds to Questions About Succession Plans | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/l14bailout.html | Help for Homeowners (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/14arts-MARYLOUISEPA_BRF.html | Mary-Louise Parker Revisits the Stage | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14cx.html | Correction: Beaches Are the Draw Where a Fort Once Stood in Delaware | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14live.html | The Suite Life | False | As told to Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14pawn.html | Cash to Get By Is Still Pawnshopâ€šÃ„Ã´s Stock in Trade | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/asia/14quake.html | Third Quake in Two Days Rocks Coast of Indonesia | False | By Peter Gelling and Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/ncaafootball/14araton.html | Rutgers Has Spotlight and Glare | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14insider.html | A Dropout Problem for Colleges | False | By Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14dark.html | Weekend Warriors | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/media/14addo.html | Depilatory Market Moves Far Beyond the Short-Shorts Wearers | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14away.html | Between Film Sets, Life on Gossamer Lake | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/media/14marley.html | Marley Familyâ€šÃ„Ã´s Vitriol Leads Verizon to Bite Back | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/reviews/14meta.html | Art Is Sometimes Easy, but Lifeâ€šÃ„Ã´s Another Story | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14wood.html | Gym Class Becomes Boot Camp | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageonplus/14corrections-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14matsuzaka.html | Matsuzaka Running Out of Gas in the Fast Lane | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/14bexpl.html | Gloss and Grit | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/television/14tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/books/14book.html | Spikes in the Brain, and a Search for Answers | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/14springer.html | With Practice, â€šÃ„Â¶Jerry Springerâ€šÃ„Â´ Gets to Carnegie Hall | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/ncaafootball/14michigan.html | Two Proud Programs and Coaches Are at a Loss | False | By Jerˆšâ€šÃ‚Â© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14brav.html | Packing Heat After a Coldhearted Crime | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/football/14rhoden.html | From Championship Years to Tarnish on Belichick | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageonplus/14corrections-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/politics/14hsu.html | Judge in Colorado Sets Bond at $5 Million for Democratic Fund-Raiser | False | By Dan Frosch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14yankees.html | Stellar Outing for Kennedy Ends in a Loss | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/politics/14paper.html | Angered by an Antiwar Ad, Giuliani Seeks Equal Space | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/world/europe/14greece.html | Call for Early Vote May Backfire for Greek Ruling Party | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14alcatel.html | Alcatel-Lucent Trims Outlook; Shares Dive | False | By Kevin J. Oâ€šÃ„Â´Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/media/14journal.html | Union Says Contract Is Near at Dow Jones | False | By Richard Pˆšâ€šÃ‚Â©rez-Peˆšâ€šÃ‚Â±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/us/14jeffs.html | â€šÃ„Â¶Jane Doeâ€šÃ„Â´ Testifies as Trial of Polygamist Leader Begins | False | By John Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14gall.html | Art in Review | False | By Martha Schwendener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14ange.html | A Challenged Existence and a Ray of Hope | False | By Laura Kern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageonplus/14corrections-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/science/13cnd-climate.html | Panel Faults Emphasis of U.S. Climate Program | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/television/14jimm.html | Whatâ€šÃ„Â´s in a Seventh Graderâ€šÃ„Â´s Head? | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14nyc.html | Providing Comfort on 9/11, With an Eloquence Entirely Borrowed | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/golf/14golf.html | Underdog and Weather Wreak Havoc | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14king.html | A Determined Bipolar Dad in Search of Buried Treasure | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14dark.html | Dark Sky, Bright Lights Over Pennsylvania | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/theater/reviews/14dawn.html | American Radicals in Havana, Finding Disillusionment Beneath the Beat | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/basketball/14oden.html | Odenâ€šÃ„Â´s Career Is Delayed by Surgery | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14mbrfs-TEENSOUGHT IN_BRF.html | Newark: Teen Sought in Stabbing Death | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14adventurer.html | Tourism on the Trot: Getting a Runnerí€šÃ„Ã's-Eye View | False | By Bonnie Tsui | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14band.html | Torah, Wine and ... Electric Mandolin | False | By Devan Sipher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14churn.html | People in the News | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/arts/design/14anti.html | So 20th Century, and So Popular | False | By Wendy Moonan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/media/14abc.html | ABC Reopens Investigation, Again Wary of a Reporter | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14econ.html | Warning Signs and Defining Economic Moments | False | By Vikas Bajaj and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14euro.html | Art, Lost and Found | False | By Rachel Saltz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/business/14oil.html | Crude Oil Price Closes Above $80 | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/washington/14assess.html | Multiple Messages and Audiences | False | By David E. Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/movies/14brot.html | The Rough Poetry of Real Independence | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14twins.html | Under Stress, Ryan Quits Twins Job | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14mbrfs-SOLDIER.html | Manhattan: Slain Soldier to Receive Citizenship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14fri2.html | More Help Needed for Tougher Times | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/washington/14prexy.html | Success Allows Gradual Troop Cuts, Bush Says | False | By Steven Lee Myers and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/14krugman.html | A Surge, and Then a Stab | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/football/14spy.html | Cloak and Dagger 101 | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/nyregion/14pension.html | New State Rules Clarify Deals With Pension Fund | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/travel/escapes/14YOUR.html | Care for the Pool Now | False | By Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/opinion/l14parrot.html | Some Life Lessons From Alex the Parrot (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/baseball/14mets.html | History Is on the Metsí€šÃ„Ã´ Side as the Second-Place Phillies Come to Town | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/washington/14truthsquad.html | Number of Soldiers to Be Left in Iraq Remains Unclear | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/sports/othersports/14autos.html | In His First Chase, Truex Is Looking to Make a Big Move | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 0001-01-01 | https://www.nytimes.com/2007/09/14/pageoneplus/14corrections-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/your-money/14iht-menergy.1.7485179.html | Catching the bounce in energy stocks | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-wbjoe15.1.7500415.html | ViewPoints: Why are Alcoa and Warren Buffett selling Hong Kong stocks? | False | By ViewPoints | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-russia.3.7509213.html | Russian prime minister confirmed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/arts/14iht-latart.1.7503973.html | Latin American masters of soulful straight lines | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-arena.1.7504047.html | A rich legacy of history's biggest blowouts | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-policy.5.7513074.html | White House report says little progress made on Iraq benchmarks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-prix.4.7510989.html | Formula One tells its spy story | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-edtabler.1.7508364.html | Getting down to business | False | By Andrew Tabler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-edgiuliani.1.7508316.html | Why pro-lifers like Giuliani | False | By Eric Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-14russiapress-review.7504677.html | Russian press review: Sept. 14 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-prexy.1.7505084.html | Bush calls for withdrawing some troops from Iraq | False | By Steven Lee Myers and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/13iht-letter.1.7495517.html | Among the cynical youth of India, a political star search | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-mccann.4.7510213.html | Media glare turns on missing 4-year-old McCann's parents | False | By Victoria Burnett and Caroline Brothers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/13/world/americas/13iht-journal.4.7497388.html | Sucre wants back title of Bolivian capital | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14bulger.7511640.html | FBI posts pictures of possible Whitey Bulger sighting in Italy | False | By Shelley Murphy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/12/your-money/12iht-menergy.1.7485179.html | Catching the bounce in energy stocks | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/13/business/worldbusiness/13iht-wbjoe15.1.7500415.html | ViewPoints: Why are Alcoa and Warren Buffett selling Hong Kong stocks? | False | By David Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-assess.4.7511118.html | Bush outlines Iraq plan with multiple audiences in mind | False | By David E. Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/12/arts/12iht-IDSIDE15.1.7476507.html | 'How to Read the Bible': A skeptical believer reclaims the Good Book | False | Reviewed by David Plotz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-uaw.1.7504447.html | UAW is said to have picked GM for contract negotiations | False | By Micheline Maynard and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/14iht-japan.1.7504689.html | Ideological opposites square off in bid replace Abe | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14military.7511532.html | Analysis: Why officers differ on troop reduction | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-ediraq.1.7508346.html | No exit, no strategy, no truth on Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-mortgage.4.7511183.html | Global credit crunch reaches new dimension | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/africa/14iht-14ramadan.7510635.html | Despite restrictions, 50,000 pray at Al Aksa | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/15/world/asia/15iht-15pakistan.7515123.html | Bhutto announces date of return to Pakistan | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14simpson.7510020.html | O.J. Simpson questioned in hotel break-in | False | By John Holusha | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-mccann.1.7504435.html | Media glare turns on missing 4-year-old's parents | False | By Victoria Burnett and Caroline Brothers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-yuan.1.7504933.html | China increases interest rates for fifth time since March | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/15/world/europe/15iht-15russia.7515131.html | Putin sees 'real choice' in election | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/14iht-pakistan.1.7505979.html | Bhutto to return to Pakistan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-assess.1.7505644.html | Bush outlines Iraq plan with multiple audiences in mind | False | By David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-14russia.7510472.html | New Russian prime minister confirmed as Putin adds to political intrigue | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/arts/14iht-melik15.1.7507477.html | A Chinese emperor's cultural revolution | False | By Souren Melikian | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-vice.1.7504453.html | 'Sin stocks' have an appeal to people more concerned by gains than behavior | False | By Janet Morrissey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-edspencer.1.7508361.html | Meanwhile: Tribal tensions at Back to School Night | False | By Monique Doyle Spencer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/14iht-letter.2.7506256.html | Letter from Japan: Look eastward, China, for paradigm of success | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-landlord.1.7504683.html | 'For lease' signs turn family into successful tech investors | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-bank.4.7510629.html | Barclays wins shareholder backing for ABN AMRO bid | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/arts/14iht-fmconway.1.7493655.html | Movie Review: For 12 jurors in a conflicted Russia, there are no easy answers | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-edpfaff.1.7508358.html | An amicable divorce? | False | By William Pfaff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-harvard.1.7504104.html | Colleges find it hard to retain endowment fund chiefs | False | By Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-mortgage1.7502963.html | Bank of England to bail out Northern Rock | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-mortgage.1.7505088.html | Britain bails out mortgage lender hit by credit crunch | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/15/world/asia/15zhao.7515127.html | China releases jailed New York Times employee | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/14iht-quake.1.7505973.html | Indonesians skittish as earthquake aftershocks continue | False | By Peter Gelling | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/opinion/14iht-edlet.html | Russia, America and Iran; Where it all began; The tribal ways of Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/travel/14iht-tyler15.1.7503990.html | Tyler Brûlâ'sÂªlâ'sÂ©: Weather obsessions and closed horizons | False | By Tyler Brûlâ'sÂªlâ'sÂ© | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14bolivia.7503196.html | What's Bolivia's capital? The answer is disputed here | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-14prexy.7502407.html | Bush says success allows for troop cuts | False | By Steven Lee Myers and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-wbrug.1.7506886.html | When a rug covers more than the floor | False | By Gayle Tzemach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-nfl.1.7504674.html | Football: NFL fined Patriots and coach Bill Belichick for spying on Jets | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-voices.4.7510219.html | Panicked customers rush to withdraw savings from Northern Rock | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-russia.1.7504465.html | Russian prime minister confirmed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-serbia.4.7510457.html | West's stance on Kosovo could drive Serbia into new isolation | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-prix.1.7505091.html | McLaren fined $100 million in Formula One spying scandal | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-rugby.5.7513012.html | Rugby Union: Springboks crush England by 36-0 | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/asia/14iht-china.1.7505976.html | Beijing to release New York Times researcher from prison | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-belarus.4.7510451.html | Belarus court convicts 4 as Polish spies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-slowdown.1.7504372.html | Americans wonder which way their economy is heading | False | By Vikas Bajaj and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-policy.4.7511101.html | White House report says little progress made on Iraq benchmarks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-climate.1.7504140.html | U.S. climate research program hampered by delays, panel says | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/business/worldbusiness/14iht-fed.1.7504686.html | Tuesday Fed meeting is a crossroads for Bernanke | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/europe/14iht-china.4.7510493.html | Beijing may release New York Times researcher from prison | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/africa/14iht-iraq.5.7512167.html | Mourners seek revenge for death of Sheik Abdul Sattar Buzaigh al-Rishawi in Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/sports/14iht-world.1.7505647.html | Roundup: U.S. takes the lead in Solheim Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/11/arts/11iht-IDLEDE15.1.7463130.html | The Stillborn God: Considering the Enlightenment and its limitations | False | By Rebecca Newberger Goldstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-14 | 2007-09-14 | https://www.nytimes.com/2007/09/14/world/americas/14iht-moon.1.7504462.html | Google offers $25 million prize for unmanned lunar landing | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/football/15nfl.html | No Camera on Spies, NBC Says | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/football/15giants.html | Manning Practices, but It's Hard to Tell if He Will Play | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/middleeast/15intel.html | U.S. Official Says Syria May Have Nuclear Ties | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15gristedes.html | Gristedes, a Familiar New York Supermarket Brand, Dwindles | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15shea.html | Alou Unsure of Playing Next Year or Retiring | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/golf/15golf.html | Woods Is on Target for FedEx Cup | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15data.html | Banks Try Easing Into a $26 Billion Debt Sale | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/health/policy/15mayo1.html | Mayo Clinic Recommends Universal Health Insurance Plan | False | By Milt Freudenheim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/ncaafootball/15hawaii.html | A Long, Strange Trip for Hawaii | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15interview.html | The Future for XM, With or Without a Sirius Merger | False | By Eric A. Taub | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15rosa.html | This Violin Is to Give Far More Than Music | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/football/15jets.html | Pennington Is Healing, but Clemens Takes Most of the Snaps | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15afghan.html | Canadian Forces Regain Part of Strategic Area in Southern Afghanistan | False | By David Rohde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/europe/15briefs-disease.html | England: More Infected Cows Detected | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/middleeast/15iraq.html | Sheikâ€šÃ„Â´s Allies Vow Revenge for His Killing | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/dance/15work.html | Using Stillness to Stretch Choreographyâ€šÃ„Â´s Meaning | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/health/15eschbach-backf-obt-33-28.html | J. W. Eschbach, 74, Dies; Developed Anemia Drug | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/othersports/15mclaren.html | Details of McLarenâ€šÃ„Â´s Spying Reveal Widespread Involvement | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/technology/15online.html | Broke but Still Borrowing | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15sat4.html | Children in Need of Safe Harbor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15sat1.html | Olympics Bound | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15cbox.html | Possible G.O.P. Votes on Home Leave for Troops | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15sat3.html | Fluke on the Brink | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15greenspan.html | Former Fed Chief Attacks Bush on Fiscal Role | False | By Edmund L. Andrews and David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/theater/15mill.html | Taking It to the Street | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/football/15spy.html | Belichick Tries to Put a Scandal Behind | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/europe/15georgia.html | U.S.-Led Coalition Becoming Ever More All-American | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15penalty.html | Prosecutor Who Opposed a Death Sentence Is Rebuked | False | By Brenda Goodman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/africa/15leone.html | Opposition Poised to Win Power in Sierra Leone | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15ahaheen.html | Ex-Governor Will Seek Sununu Seat | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15horse.html | A Carriage Horse Dies After Bolting Onto a Sidewalk | False | By Anahad Oâ€šÃ„Â´Connor and Kai Ma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/dance/15grah.html | A Past That Is Forever Reinvented | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15mechanics.html | The Hustlers and Surgeons of Fender Dents | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15fact.html | Antiwar Ad Prompts Dispute | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15peso.html | Mexico Enacts a Tax-Overhaul Bill | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15arts-ACHANGEINCON_BRF.html | A Change in Conductors | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/television/15genz.html | Discovering Pockets of Hope for Afghan Women | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15steroids.html | Federal Judge Denies Motion to Reveal Names | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-010.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-009.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15arts-NOMINEESANNO_BRF.html | Nominees Announced for Hip-Hop Awards | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/theater/15arts-NELCOWARDPLA_BRF.html | Noel Coward Play Is Rediscovered | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15about.html | Of Political Bosses, Pension Funds and Hefty Profits | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15iraq.html | Parsing Bushâ€šÃ„Ã´s Address on Iraq (8 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/television/15arts-SOMELOWRATIN_BRF.html | Some Low Ratings for the President | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/middleeast/15briefs-ramadan.html | Jerusalem: Strong Showing for Ramadan | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/crosswords/bridge/15card.html | At a Moment of Decision, the Choice Was to Duck | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15herbert.html | The Nightmare Is Here | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/design/15wate.html | Bringing Out the Leading Lights in a Watercolor Show | False | By Martha Schwendener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15mets.html | Game Slips Through the Metsâ€šÃ„Ã´ Fingers | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15quake.html | With Every Rumble, Indonesians Fear Additional Ruin | False | By Peter Gelling | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/africa/15briefs-darfur.html | Vatican City: Sudan Leader Vows Cease-Fire | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15child.html | Managing Outcomes Helps a Childrenâ€šÃ„Ã´s Hospital Climb in Renown | False | By Reed Abelson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/theater/15arts-MODERNMORALI_BRF.html | Modern Morality Plays | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15japan.html | Party Chiefs in Japan Favor Veteran | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/worldbusiness/15bank.html | Barclays Shareholders Back ABN Amro Bid | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/media/15offline.html | Your Workplace Enemy Is You | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15deutsche.html | Firefighters in Bank Blaze Said to Have Ignored Order to Consult City Lawyers | False | By William K. Rashbaum and Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15kim.html | A Longtime Shepherd of Korean Fashion | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/football/15concussions.html | Silence on Concussions Raises Risks of Injury | False | By Alan Schwarz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15moveon.html | Behind an Antiwar Ad, a Powerful Liberal Group | False | By Michael Luo and Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15beliefs.html | Irreconcilable Differences in Bibleâ€šÃ„Â´s Interpretations | False | By Peter Steinfels | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/middleeast/15curfew.html | A Baghdad Book Mart Tries to Turn the Page | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15evict.html | No Letup in Bad News for Queens Businesses | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/europe/15russia.html | A New Prime Minister, and More Intrigue, Arise in Russia | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15maye.html | A Good-Time Singer Who Isnâ€šÃ„Â´t Afraid of the Blues | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/worldbusiness/15mortgage.html | Credit Crisis Hits Lender in Britain | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/15arts.html | Arts, Briefly | False | By Steven McElroy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15brfs-ARRESTSINHAR_BRF.html | Florida: Arrests in Harboring of Fugitive | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/television/15tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15fall.html | Verrazano Bridge Worker Dies in Fall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15policy.html | In Report, White House Offers Mixed Review of Progress by Iraqi Leaders | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/yourmoney/15values.html | What to Own if Economy Turns Sour | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/books/15gord.html | With Powdered Wigs and Powerful Ideas, They Changed the Way the World Is Run | False | By John Steele Gordon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/dance/15cunn.html | Merce Cunninghamâ€šÃ„Â´s Animal Nature, Revealed in Photographs | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15flood.html | A Townâ€šÃ„Â´s Darkest Day Is Playing Out on Stage | False | By Georgina Gustin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/africa/15briefs-southafrica.html | South Africa: Liberation Figure Dies | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15chart.html | Double Warning That a Recession May Be on the Way | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15pins.html | The Yankees Suddenly Find They Have Pitching Options | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15yankees.html | Blistering Yankee Rally Sounds the Alarm in Boston | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15cia.html | Ex-Official Returns to Key Post at the C.I.A. | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/l15mexico.html | Mexican Politics (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15arts-NEWFROMEMINE_BRF.html | New From Eminem | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15surrogate.html | Democrats Clash in Brooklyn as Surrogate Judge Race Heats Up | False | By Jonathan P. Hicks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/politics/15adbox.html | Giuliani Attacks Clinton on War | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15divorce.html | Tell-All PCs and Phones Transforming Divorce | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15jena2.html | Conviction in Racially Tinged Louisiana Case Is Overturned | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/music/15hoax.html | Sure, It Sounds Old School, but When Were They in Class? | False | By Hua Hsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/washington/15cong.html | Democrats Push a Tactic to Shift Iraq Plan | False | By David M. Herszenhorn and David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15topcorrections-001.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15auto.html | U.A.W. and G.M. Bargain Past Midnight Deadline | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/15atlas.html | Ayn Randí€šÂ„Â's Literature of Capitalism | False | By Harriet Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/movies/15arts-GERMANYREVER_BRF.html | Germany Reverses Decision on Cruise Film | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/arts/television/15hale.html | A Voyage From Head to Toe (Strong Stomachs Needed) | False | By Mike Hale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15skinner.html | Politics Starts at the Wateráí€šÂ„Â's Edge | False | By Kiron K. Skinner, Serhiy Kudelia, Bruce Bueno de Mesquita and Condoleezza Rice | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15oj.html | Sports Memorabilia Dealer Implicates O.J. Simpson in Hotel Room Robbery | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15green.html | Building Codes Lag Behind Mayorí€šÂ„Â's Vision | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15briefs-constitution.html | Kyrgyzstan: Constitutional Change Rejected | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15ankiel.html | Ankielí€šÂ„Â's Troubles Affecting Cardinals | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/theater/reviews/15lorr.html | In Daunting Times, Her Dreams Were Not Deferred | False | By Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15sat2.html | A Suspicious Disappearance | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/baseball/15redsox.html | Attention Being Paid to Red Sox Rookie | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/opinion/15kunzru.html | The Last Waltz | False | By Hari Kunzru | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/health/15stem.html | Australian Scientist to Lead $3 Billion Stem Cell Research Program in California | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/media/15abc.html | Former ABC Consultant Says He Faked Nothing | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15border.html | At the U.S. Border, the Desert Takes a Rising Toll | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/sports/ncaafootball/15rhoden.html | Willingham Is Vindicated by Early Success | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/movies/15dragon.html | Who Needs Plot When Youí€šÂ„Â've Got Dragons? | False | By Andy Webster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/politics/15thompson.html | Thompson, Seeking a Theme, Takes on a Tricky Issue: Entitlements | False | By Susan Saulny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/pageoneplus/15topcorrections-003.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/us/15brf5-PROPOSALFORL_BRF.html | Rhode Island: Proposal for Lead Paint Settlement | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15zhao.html | China Releases Jailed New York Times Employee | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15meteor.html | Need Cash? Just Auction Off a Meteorite | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/yourmoney/15shortcuts.html | Another Way for Wind to Put Holes in Homeownersâ€šÃ„Â´ Pockets | False | By Alina Tugend | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/world/asia/15pakistan.html | Bhutto Announces Date of Return to Pakistan | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/business/yourmoney/15money.html | A Good Time to Sharpen Furniture Shopping Skills | False | By Mickey Meece | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 0001-01-01 | https://www.nytimes.com/2007/09/15/nyregion/15photographer.html | Known for Famous Photos, Not All of Them His | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 2007-09-15 | https://www.nytimes.com/2007/09/15/business/worldbusiness/15iht-auto.1.7515891.html | GM and union continue marathon talks | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 2007-09-15 | https://www.nytimes.com/2007/09/15/world/africa/15iht-diplo.1.7515997.html | Iran strategy divides Bush administration | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-15 | 2007-09-15 | https://www.nytimes.com/2007/09/15/business/worldbusiness/16iht-16housewives.7517448.html | Homemaker-traders in Japan sweat as markets reel | False | By Martin Fackler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16peoplewe.html | Exploring the Vast Business Potential of the Metaverse | False | By Cynthia Magriel Wetzler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16roberts.html | All Crime Is Local in â€šÃ„Â´08 Politics | False | By Sam Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16levy.html | Required Reading in Moscow: Tea Leaves | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16edmonds.html | Kate Edmonds, Alex Donner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16giantsmatchup.html | Packers (1-0) at Giants (0-1) 1 p.m., Fox | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16mainwe.html | Crime Lab Gets a Shot in the Arm | False | By Caitlin Kelly | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16hat.html | The Hat Pack | False | By Cator Sparks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16sykes.html | Amy Sykes, Mortimer Singer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16menkes.html | Hey, Big Spenders | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16lucid.html | Living Your Dreams, in a Manner of Speaking | False | By Stephanie Rosenbloom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16curry.html | At Fenway, Bostonâ€šÃ„Â´s Snyder Gets Distinctive Kicks From Ortiz | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Donadio-t.html | Revisiting the Canon Wars | False | By Rachel Donadio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16cheer.html | Game Show Confidential: Educator Huddles Up | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/ct-truckstops.html | Connecticutâ€šÃ�‚Ã´s Unwelcome Mat | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16artsnj.html | Realismâ€šÃ‚Ã´s Power, Distilled | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16gang.html | â€šÃ‚Ã´You Donâ€šÃ‚Ã´t Have to Do Bad Things to Be in a Gang. You Donâ€šÃ‚Ã´t Have to Do Anything You Donâ€šÃ‚Ã´t Want to Do.â€šÃ‚Ã´ | False | Interviewed by ALEX MINDLIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16mainct.html | Suburbs Gaining Asians and Hispanics | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/golf/16golf.html | Winner Takes All? Woods Nears Prize | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16cattle.html | Cattle Call | False | By Oliver Schwaner-Albright | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16colli.html | Saving the World, and Doing O.K. | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Lederer.html | Ashley Lederer, Nate Chinen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/washington/16regulate.html | In Turnaround, Industries Seek U.S. Regulations | False | By Eric Lipton and Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/ncaafootball/16irish.html | After 0-3 Start, Weis and Irish Plan to Start Over | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/movies/16jame.html | Imaginary Trips Beyond Reality | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Feeherry.html | Elizabeth Feeherry, David Fish | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16supe.html | Angst Amid the Artichokes | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16mainli.html | Epcal Bidder Gives Riverhead a Deadline | False | By John Rather | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Mishant.html | Sheâ€šÃ‚Ã´s Got Math | False | By Ligaya Mishan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16favre.html | Stars Will Soon Face Life Without Football | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16cxnj.html | Correction: Running, Reflecting, Remembering That Day | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16whitbourne.html | Stacey Whitbourne, Erik Gleason | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16freeman.html | Freeman Freeman, Steven Levine | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16pulse.html | Between a Nutshell and a Suitcase | False | By ELLEN TIEN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16colnj.html | From Terrible Loss, an Action Taken | False | By Kevin Coyne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16censusli.html | Suburbs Gaining Asians and Hispanics | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16QUsilverman.html | All Aboard | False | By LAWRENCE H. SILVERMAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16satu.html | The Best of Times, the Worst of Times | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16hirsch.html | The Emperorsâ€šÃ‚Ã´ New Clothes? | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16halsey.html | Nicole Halsey and Edwin Mathieu | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16love.html | How I Turned Into a Stepmonster | False | By Maria Dahvana Headley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/asia/16china.html | Chinese Reject Imported Meat | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-safire-t.html | Schlep | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/europe/16russia.html | Chechen Former Official Is Held in Reporterâ€šÃ„Ã´s Death | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16gossip.html | My So-Called Gossip Life | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16goodell.html | Goodell Is Keeping the N.F.L. Inbounds | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/16inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16food-t.html | Bless This Mess | False | By Amanda Hesser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Plotz-t.html | Reading Is Believing, or Not | False | By David Plotz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/technology/circuits/16novelties.html | While in the Kitchen, Stir the Stew and Surf the Web | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16hunt.html | Can It Get Any Worse? | False | By Joyce Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-8.html | A Letter | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16topicwe.html | State Audit Faults Rye for No-Bid Contracts | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16boat.html | Now Cruising | Bling Boat | False | By Sandra Ballentine | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16ehar.html | Eve Behar, Alphonso Scotti | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16COMwestin.html | Being Pampered in Your Own Room | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16west.html | Political Squabbling Over the Homeless; Immigration Status and Criminal Suspects; A Moratorium on Bank Branches (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16nite.html | Two Mates, One Mission | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16helbers.html | The Understudy | False | By ARMAND LIMNANDER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Toure-t.html | Dirty Pretty Things | False | By TOURÃ¬â€šÃ¢ | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16peopject.html | This Summerâ€šÃ„Ã´s Surprise Hit: An Elm City ID | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16sun3.html | The Wrong Balance on Civil Liberties | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16rich.html | Will the Democrats Betray Us? | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16view.html | One Answer to Global Warming: A New Tax | False | By N. Gregory Mankiw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |