Exhibit H55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16salvation.html | Twist in Eviction Fight: Charity as Landlord | False | By Manny Fernandez and Kate Hammer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-6.html | No Go-Getter | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Rafferty-t.html | Cantabrigian Psycho | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Leonhardt-t.html | Letâ€šÃ„Ã´s Go to the Stats | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/europe/16serbia.html | Serbs See Rift With West if Kosovo Gains Independence | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16peoplenj.html | Racer Back at the Wheel After Crash That Claimed His Brother | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16shake.html | Smoke and Fire | False | By Jonathan Miles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Wolff.html | Elizabeth Wolff, Nicholas Eisenman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/thecity/16corr.html | Correction: Ich Bin Ein New Yorker | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-4.html | Journalists in Pajamas | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16score.html | Rodriguez Is Worth a Few More Wins, but Not $30 Million | False | By Dan Rosenheck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/thecity/16pipe.html | Pipeline Accident Kills Worker | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16nati.html | For Rich Mexicans, Parallel Lives in U.S. | False | By Eugene L. Meyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16nfl-glance.html | Bumbling Browns Defense Is in Palmerâ€šÃ„Ã´s Cross Hairs | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16shark.html | 2nd Shark Washes Up on Rockaway Beach and Is Pushed Back | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16weekct.html | Finch Wins Mayoral Primary in Bridgeport | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/thecity/16unio.html | The Island of Black Jeans | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16mets.html | Martâ€šÃ‰Ânez Does His Part, but Bullpen Falters | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16listingswc.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16lottery.html | Lottery Numbers | False | By HARRIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/television/16stei.html | Susie Essman, Uncurbed and Enthusiastic | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16everett.html | Doctors on the Scene Acted Quickly to Treat Everett With Cold Therapy | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16WEINTRAUB.html | Rachel Weintraub, Ian Wilhelm | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16prep.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Always Talking About How We All Want to Have Boyfriends, and How We Have So Much Love to Give but No One to Give It To.â€šÃ„Ã´ | False | Interviewed by JOHN FREEMAN GILL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16biblio.html | A Witâ€šÃ„Ã´s End | False | By Holly Brubach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16Deal2.html | Making Luxury More Luxurious | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16seely.html | Off the Benchmarks | False | By Hart Seely | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16dayout.html | Main Street, Not Mainstream | False | By Barbara Koh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16noticedwe.html | TV Judge Backs Mentoring Program | False | By Diana Marszalek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Sussman-t.html | Nonfiction Chronicle | False | Reviews by Mick Sussman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16cross.html | Toys for Saps | False | By Gary S. Cross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16shea.html | Hernáˊsáˊndez Expected to Miss His Start Monday | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16PREVITE.html | Rose Previte, David Greene | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16Deal1.html | Condos That Sell Themselves | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16dinenj.html | Stirred and Roasted, Dishes in Pan-Indian Style | False | By Karla Cook | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16greenhouse.html | New York Subpoenas 5 Energy Companies | False | By Felicity Barringer and Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/yourmoney/16wineglass.html | This Glass Is for the Cabernet, That One the Pinot Noir | False | By Amy Cortese | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16noticedct.html | Looking Back From a Tower Museum | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16zoe-t.html | Being Rachel Zoe | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16jets.html | Covering New Ground, Jetsá€šÃ„ˊ Clemens Relies on Deep Roots | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16friedman.html | Somebody Elseá€šÃ„‚Ãˊs Mess | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Freudenberger-t.html | Lust for Numbers | False | By Nell Freudenberger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16njzo.html | Rentalsá€šÃ„‚Ãˊ New Lease on Life | False | By Antoinette Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16watchlist.html | The Watch List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16MacKay.html | Cynthia MacKay, Warren Keegan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/NJwildflowers.html | Rescuing Lady Birdá€šÃ„‚Ãˊs Legacy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16colct.html | Rooted in a Moss-Covered Domain | False | By Gerri Hirshey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16primm.html | Jeanine Primm, Kenneth Jones | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/music/16play.html | Extreme Tempos and a Country Stará€šÃ„‚Ãˊs Twists | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16boropark.html | Suspected Murder-Suicide in Brooklyn | False | By Cara Buckley and Daryl Khan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16girl.html | Girls, Mean and Otherwise | False | By Katherine Taylor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/dance/16dunn.html | Love Retrieved, Imperfect and Unbalanced | False | By Jennifer Dunning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16qa-002.html | Can a Co-op Be Forced to Pay for Exterminator? | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/media/16count.html | Car Ads Sell Sizzle. Drivers Donâ€šÃ„Ã´t Buy It. | False | By Marv Salter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/movies/16nst.html | Exploring Humanity, Violence and All | False | By Katrina Onstad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/automobiles/16MILES.html | Mileage Ratings Are Still Estimates, Though Closer to Reality | False | By Cheryl Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16klepfer.html | Kimberly Klepfer, Chip Schenck | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16sidney.html | Man of the House | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/19vids.html | Now Playing \| Hip Vids | False | By Jonathan S. Paul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16gaines.html | â€šÃ„Ã²My Parents Had This Big Argument Over Whose Fault It Was, Why I Chose to Be This Way.â€šÃ„Ã´ | False | Interviewed by GREGORY BEYER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-lede-t.html | Darkness Invisible | False | By Daphne Merkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/reviewBookshelf-t.html | Bookshelf | False | By Julie Just | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16PERILLO.html | Tara Perillo, Andrew La Fiura | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16topict.html | Giant Lawn Sculpture Gets the Heave-Ho | False | By EVE KAHN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/washington/16attorney.html | Bush May Name Ex-Judge to Succeed Gonzales | False | By David Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16books.html | Money Talks (and Reads Pretty Well) | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/jobs/16homefront.html | Once Jobless With AIDS, She Now Helps Others | False | By Joseph P. Fried | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review16tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16bocce.html | Hey Grandpa, Itâ€šÃ„Ã´s My Turn at Boccie | False | By Kayleen Schaefer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16qbitect.html | Little Beirut, Connecticut | False | By Elissa Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16artsli.html | Humble Pastels, Luminous Imagery | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16Lives-t.html | My Nonimaginary Friend | False | By Silvana Paternostro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16dinewe.html | Think Starters at a Place Where a Formula Rules | False | By M. H. Reed | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16lizo.html | Condo Prices Give Pause | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16wieser.html | Casey Wieser, Samuel Haverstick III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/ncaafootball/16nebraska.html | Trojans Leave No Doubts by Taking It to Cornhuskers | False | By VAHE GREGORIAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16scap-002.html | The Vanished Chatham Walk | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/reviewHalpern-t.html | Love Croatian Style | False | By Sue Halpern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16toug.html | When He Was Seventeen | False | By Christopher Sorrentino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16sun2.html | The Need for Regulation: And Especially Our Childrenâ€šÃ„Ã´s Toys | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/ncaafootball/16florida.html | Behind Tebow, Gators Show They Haven´t Lost a Thing | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/16alsmail.html | Acting and Singing; Promoting the Theater; WordGirl | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/theater/16blank.html | What´s New in the Old Country? | False | By Mark Blankenship | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16data.html | Energy and Mining Lead Stocks Higher | False | By Jeff Sommer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/LI-Housing.html | New Hope for Affordable Housing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16rcover.html | For a School, Hope and a Fresh Start | False | By Winnie Hu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16pubed.html | Pictures Worth a Thousand Questions | False | By Clark Hoyt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16Habi.html | Opportunity Knocks Twice on Central Park West | False | By Dan Shaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/t-magazine/16levitt.html | Kid Rock | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16cov.html | Where the Deals Are | False | By Lisa Prevost | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16heads.html | The Search for Sand Is No Day at the Beach | False | By Charles Passy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16alicock.html | ´My Family Has High Hopes for Me Because They Know I´m Going to Do Great Things.´ | False | Interviewed by SAKI KNAFO | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/middleeast/16military.html | British Move Raises Fears on Iraq Supply Lines | False | By Thom Shanker and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16camp.html | Camp Classic | False | By Alex Hawgood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/technology/16digi.html | A Window of Opportunity for Macs, Soon to Close | False | By Randall Stross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16amazon.html | Into the Amazon | False | By Larry Rohter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-domains-t.html | Conservative Stronghold | False | Interview by Edward Lewine | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16kudo.html | Shioka Kudo, Samuel Feldman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/yourmoney/16mark.html | Should Fed Tread Lightly on Rates? | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16auto.html | Workers Tense as Talks With G.M. Drag On | False | By Micheline Maynard and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16delgado.html | Denise Delgado, Keith Kerman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16chawla.html | Ruby Chawla and Prasad Hedge | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16yankees.html | Collision at Plate Stops Yankees´ Momentum | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Goldstein-t.html | The Political and the Divine | False | By REBECCA NEWBERGER GOLDSTEIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16bader.html | Britney? That´s All She Rote | False | By Jenny Lyn Bader | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16jock.html | ´I Was the Most Athletic Girl, the Best Girl Playing Sports.´ | False | Interviewed by JENNIFER BLEYER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Brooks-t.html | Children´s Books | False | By Geraldine Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16dinect.html | The Lightâ€šÃ„¸Ã,Ã´s Just Right for a Drink and a Bite | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16toner.html | Unveiling Health Care 2.0, Again | False | By Robin Toner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16yardley.html | When the Limits Push Back | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16funny-serial-t.html | â€šÃ„¸Ã‚Â²The Dead and the Nakedâ€šÃ„¸Ã‚Â. | False | By CATHLEEN SCHINE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/washington/16protest.html | Antiwar Protest Ends With Dozens of Arrests | False | By David Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16anderson.html | Rebecca Anderson, Jeffrey Morrison | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16basicB.html | Best in the World, for Barely a Year | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16rosli.html | Just Another 17-Year-Old Who Has Her Own Label | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16city.html | Psychoanalysis: A Thing of the Past? (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16allsopp.html | Whitney-Marisha Allsopp, Kevin Jackson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16leviev-t.html | The Missionary Mogul | False | By Zev Chafets | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/politics/16thompson.html | Sparse Schedule for Thompson on Trail | False | By Julie Bosman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16island.html | Reaching Your Limit With Diversity; Classical Music and Children; Weâ€šÃ„¸Ã,Â´re Not Locals, Never Will Be (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16corx.html | Correction: And for My Second Act, Iâ€šÃ„¸Ã,Â´ll Make Some Money | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16housewives.html | Japanese Housewives Sweat in Secret as Markets Reel | False | By Martin Fackler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/television/16jens.html | Another War, Another Epic From Ken Burns | False | By Elizabeth Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16parka.html | Parka Posse | False | By ROBERT E. BRYAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16weekcw.html | Suburbs Gaining Asians and Hispanics | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/ncaafootball/16rutgers.html | Rutgers Takes a Big Lead and Then Goes for More | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Stonesifer.html | Caroline Stonesifer, Dan Searle III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/NJpaterson.html | Preserving Paterson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Marshall-t.html | A Life Less Ordinary | False | By Megan Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16heatnj.html | When Times Are Tough, Try a Little Tenderness | False | By Naomi Siegel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16beast.html | Beastie Boy | False | By Alex Hawgood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/politics/16clinton.html | Clinton to Propose Universal Health Care | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/theater/16ishe.html | The Aging of Aquarius | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16journeys.html | Let a Hundred Decadent Spas Bloom | False | By Joshua Kurlantzick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16selenasot.html | Plenty of Drama, Except for the Score | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16qu-001.html | Installing a â€šÃ„Â²Bannedâ€šÃ„Â' Washer | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16qbiteli.html | Priced to Fly Out of There | False | By Susan M. Novick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16wien.html | Wien Time | False | By Markus Ebner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16object.html | Goinâ€šÃ„Â' Back to Memphis | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Cowles-t.html | Childrenâ€šÃ„Â's Books | False | By Gregory Cowles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/design/16robe.html | Is It Art Yet? And Who Decides? | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/automobiles/collectibles/16MANX.html | A Place in the Sun From the Beach to the Desert | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16dineli.html | Found Its Groove in â€šÃ„Â'82, and Kept It | False | By Joanne Starkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16john.html | Alex Wanted a Cracker, but Did He <em>Want</em> One? | False | By George Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/hockey/16rangers.html | Kasparaitis Goes From Rock Bottom to Rock Hard | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16MERCHANT.html | Shabnam Merchant, Daniel Goldstein | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16COMmaldives.html | Over the Water in the Maldives | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16willis.html | The New Establishment | False | By Hugh Pearman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/jobs/16boss.html | Itâ€šÃ„Â's About the Journey | False | By DARA KHOSROWSHAHI; as told to AMY ZIPKIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Gee-t.html | The Red Badge of Scandal | False | By Sophie Gee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16skin.html | Skinny Dipping | False | By Alex Needham | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16Rlighthouses.html | Love a Lighthouse? Consider Adopting It | False | By Fran Silverman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16dowd.html | Will Rudy Let Her Rudy-Up? | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/16fordham.html | Running Back Returns to Give Fordham a Boost | False | By Michael Weinreb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/movies/16raff.html | Jesse James, an Outlaw for All Seasons | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16chass.html | Mets Place Higher on That Dreaded List | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16check.html | Cajamarca, Peru: Hotel & Spa Laguna Seca | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16Rparenting.html | Starting School, in the Familyâ€šÃ„Â's Footsteps | False | By Michael Winerip | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16towns.html | Firefighter Was Down, but Not Ready to Give Up | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16maker.html | A Stock Caught in the Iraq Debate | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16atta.html | Where They Were, on That Day | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16artsct.html | Capturing a Landscape That Wonâ€šÃ„Ã´t Stand Still | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/16land.html | Death in the Chair, Step by Remorseless Step | False | By Dan Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/music/16ratl.html | Sonny Rollins Strips for Action | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16McCrudden.html | Kimberly McCrudden, John Erickson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16listingsli.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16next.html | Sipping From a Utopian Well in the Desert | False | By Chris Colin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/theater/16simo.html | Sifting the Dustbin of Literary History | False | By Robert Simonson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/health/16lasker.html | 4 Winners of Lasker Medical Prize | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16samurai.html | Chardonnay: An Apologia | False | By S.S. FAIR | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16obsessions.html | Nude Awakening | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16sun1.html | The Need for Regulation: For All of the Nationâ€šÃ„Ã´s Imports | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16belgray.html | Laura Belgray, Steven Eckler | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16frank.html | Courtney Frank, Gregory Galligan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/16episcopal.html | Episcopal Church Faces Deadline on Gay Issues | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16mnall.html | â€šÃ„Ã²Some People Are Like, â€šÃ„Ã²Why Are You All Dressed Up in School?â€šÃ„Ã´ but People Judge You by the Way You Take Care of Yourself.â€šÃ„Ã´ | False | Interviewed by CASSI FELDMAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16CIperkins.html | Big Man Off Campus | False | By BILL PERKINS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/othersports/16nascar.html | Gordon Is Trailing but Smiling | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/design/16deitz.html | Where Progress Is Just a Walk in the Park | False | By Paula Deitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16johnson.html | Heather Johnson, Karl Barnhart | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16gamble.html | Lindsey Gamble, Christopher Fruendt | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16pitewe.html | Gourmet Deli That Still Does Eggs | False | By Alice Gabriel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/yourmoney/16mortgage.html | Navigating a Path Through a Turbulent Housing Market | False | By Tim Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16ogden.html | Fell Ogden, Charles Gray Jr. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16mba.html | Bye, Bye B-School | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16ink.html | Ink Inc. | False | By Jen Renzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/09remix-turnpage-t.html | Star â€šÃ„Ã´90s | False | By Horacio Silva | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16english.html | Shane English, James Roth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/CI-speedrail.html | Riding the High-Speed Rail | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/movies/16mcgr.html | Mother Natureâ€šÃ„Ã´s Restless Sons | False | By Charles McGrath | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16epidemiology-t.html | Do We Really Know What Makes Us Healthy? | False | By Gary Taubes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/jobs/16career.html | Walking the Tightrope of Workspace Dâ€šÃ©cor | False | By Eilene Zimmerman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16brow.html | â€šÃ„Ã²Our Year Is the Most Competitive Year in the History of College Applications. Or Something Like That.â€šÃ„Ã´ | False | Interviewed by ALEX MINDLIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16redsox.html | Papelbon Was on the Mound, but His Mind Was Somewhere Else | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16booth.html | Whitney Booth, Christopher Cheever | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Gratry.html | Adrienne Gratry, David Schoetz III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16alaie.html | â€šÃ„Ã²A Lot of Girls Like Me Because Iâ€šÃ„Ã´m Original and Enthusiastic and Also Because I Like to Play the Piano.â€šÃ„Ã´ | False | Interviewed by SAKI KNAFO | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16throup.html | Character Formation | False | By Iain R. Webb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/music/16smith.html | Youth and Beauty, and Wails, Whispers and Growls | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16colwe.html | Finding Room, but No Place to Worship | False | By Joseph Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16knickers.html | New York Knickers | False | By Angela Guimari | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16Rhome.html | Replacing a Dividing Line With a Little Give and Take | False | By Paula Ganzi Licata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16HIPPEL.html | Victoria Hippel, Joseph Vergolina | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16giants.html | Giantsâ€šÃ„Ã´ Ward Is Eager to Hit Holes and Plug a Big Void | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/middleeast/16iraq.html | Iraqi Clericâ€šÃ„Ã´s Forces Say They Will Quit Shiite Bloc | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16horse.html | Drummer Denies He Intentionally Spooked Horse That Died | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16theateerct.html | Two for the Road | False | By Sylviane Gold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16oover.html | â€šÃ„Ã²If Iâ€šÃ„Ã´m Not Busy, I Complain That Iâ€šÃ„Ã´m Bored, but When I Am Busy, Itâ€šÃ„Ã´s Like, Oh, My God.â€šÃ„Ã´ | False | Interviewed by ALEX MINDLIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16gahan.html | Rachel Gahan, Samuel Callard | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/health/16gene.html | Cancer Free at 33, but Weighing a Mastectomy | False | By Amy Harmon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16weekend.html | An 80-Block Slice of City Life | False | By Seth Kugel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16censusnj.html | Suburbs Gaining Asians and Hispanics | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16borrok.html | A Microwave Recipe for Fame | False | By Allen Salkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Birkerts-t.html | A Death in Montana | False | By Sven Birkerts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/asia/16thai1.html | Sugar and Spice and a Vicious Right: Thai Boxing Discovers Its Feminine Side | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16SMITH.html | Eyana Smith, Vince Carballo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16BLOOM.html | Amy Bloom and Brian Ameche | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16letters.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/africa/16africa.html | Central Africa Guard Unit Is Implicated in Atrocities | False | By Lydia Polgreen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16COMcalif.html | Chilling Out in California | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16artswe.html | A History of Giving | False | By Laura Joseph Mogil | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/politics/16alaska.html | Executive Describes Work on Senator'sÂ€šÃ„,Â´s Home | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16noticednj.html | 500 Athletes, and All but One Steroid Free | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Woodward-t.html | Coastal Disturbances | False | By Richard B. Woodward | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Thoman.html | Alexis Thoman, McAndrew Rudisill | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/television/16stew.html | Happy to Be Neurotic, at Least Once a Week | False | By SUSAN STEWART | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/automobiles/autoreviews/16AUTO.html | A Hunt for Big Game Yields a Trophy by G.M. | False | By Christopher Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/CT-campaignfinance.html | Jumping Into a New Era | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16fyi.html | The Big Squeeze | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16topicli.html | Ferry Project to Restore Service to Manhattan | False | By Stewart Ain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16donelan.html | Keltie Donelan, Zachary McDonald | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Casey-t.html | Broken Boy Soldier | False | By Maud Casey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16peopleli.html | Reflecting on WWII, Through Tales of Ordinary New Yorkers | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16originals.html | Masafumi Suzuki | Editor | False | By Alex Hawgood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16rivals.html | Cuba'sÂ€šÃ„,Â´ Rival Is Fading Even if the Worry Isn'tÂ€šÃ„,Â´t | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16gret.html | Itâ€šÃ„Ã´s Just a Matter of Equity | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/automobiles/16SHOW.html | Showing Off the Power of Going Green | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16sun4.html | Looking Back at the Shame of the Vietnamese Left Behind | False | By Serge Schmemann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/16POSS.html | Let the Music Play, or Maybe Not | False | By David Colman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview16fuller.html | No Blowing Smoke: Poppies Fade in Southeast Asia | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16etrog.html | Gabrielle Etrog, Jeffrey Cohen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/politics/16hsu.html | Fund-Raiserâ€šÃ„Ã´s Wallet Matched His Need to Please | False | By Don Van Natta Jr. and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/reviewLondon-t.html | Childrenâ€šÃ„Ã´s Books | False | By Sara London | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16hours.html | 36 Hours in Geneva | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview16laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Ã´Brien | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16corcoran.html | Brigid Corcoran, Matthew Roberts | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16chess.html | Boston Takes an Early Lead in United States Chess League | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16shelf.html | Why Thereâ€šÃ„Ã´s Strength in Small Numbers | False | By Harry Hurt III | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-7.html | Cooking With Meth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/world/europe/16crane.html | Eva Crane, English Expert on Worldâ€šÃ„Ã´s Bees, Dies at 95 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16VOWS.html | Kay Lipper and Andy Anderson | False | By Eric V Copage | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/mta.html | Softening the Blow of a Fare Hike | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16feed.html | Sugar Finds Its Way Back to the School Cafeteria | False | By Andrew Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16chung.html | Belinda Chung and Lawrence Fang | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16wczo.html | Promises Foreclosed | False | By Lisa Prevost | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16talk.html | The Words on the Street | False | By Horacio Silva | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/commercial/16sqft.html | REITs, Down Sharply, May Be a Good Buy | False | By Vivian Marino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16mainnj.html | Casinos Betting on a Future Beyond Gaming | False | By Robert Strauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16listingsct.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16WElehner.html | Hastingsâ€šÃ„Ã´ Hive of Activity | False | By CHRISTINE LEHNER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16Deal3.html | A Place for Parties | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16NJcrain.html | Turf Wars | False | By WILLIAM CRAIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16polnj.html | Assembly Republicans Eye Senate Future | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/ncaafootball/16daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/l16conn.html | Starting School Before Labor Day; Classical Music and Children; Room for Books, at Long Last (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-Q4-t.html | Renaissance Man? | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Cokal-t.html | Dream Suite for Cello | False | By Susann Cokal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16langer.html | What Theyâ€šÃ„Â´re Saying in Anbar Province | False | By Gary Langer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-ethicist-t.html | Cellphone Naughtiness | False | By Randy Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16selena.html | Stop Worrying, and Learn to Love the Yanks | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/us/politics/16mccain.html | Vocal on Iraq, McCain Keeps Quiet on Bush | False | By Adam Nagourney and Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16BENNETT.html | Lindsay Bennett, Andrew Atha | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/music/16tomm.html | Respect at Last for Grieg? | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/l16educ.html | Grading the No Child Left Behind Act (7 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16Choice.html | Haute Czech: Cooking to Rival the Sightseeing | False | By Evan Rail | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16correct.html | When Balance Sheets Collide With the New Economy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/football/16matchups.html | Contrasting Styles at Quarterback | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/weekinreview/16basics.html | Searching by Land, Air and the Web | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/yourmoney/16fund.html | Why Havenâ€šÃ„Â´t Investors Played It Safe With Blue Chips? | False | By Paul J. Lim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16rexn.html | A Little Land With a Lot of Sand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-1.html | The Way to Win Votes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/16jersey.html | The Constitution and the Uninsured; Classical Music and Children; Room for Books, at Long Last (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/nyregionopinions/correction-1.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16COMvenetianspas.html | A Convent and a Mill Are Reborn on a Venetian Island | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Rosen-t.html | Wrongly Accused | False | By Jeffrey Rosen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/dance/16salc.html | Baroque Holds Court for a New Age | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16wwln-freakonomics-t.html | The Jane Fonda Effect | False | By Stephen J. Dubner and Steven D. Levitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/automobiles/collectibles/16AUCTION.html | Auction Pioneer Is Bowing Out | False | By Rob Sass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/16alscorrs-001.html | Correction: November Release Schedule | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16suits.html | A Quick Brunello on the Way to Rome | False | By Louise Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16FARRENKOPF.html | Christine Farrenkopf, Michael Finer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16prac.html | To Plug in or Unplug for the Pedicure | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/arts/16alscorrs-002.html | Correction: Nijinsky and Stravinsky Reimagined, Riotously | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16church.html | Harlem to Ethiopia, in Search of Their Spiritual Roots | False | By Trymaine Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/magazine/16letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16work.html | â€šÃ„Ÿ I Had to Work, Because if I Didnâ€šÃ„Ÿt, There Wouldnâ€šÃ„Ÿt Be Food on the Plate.â€šÃ„Ÿ | False | Interviewed by EMILY BRADY | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/nyregionspecial2/16qbitenj.html | Order at the Court | False | By Kelly Feeney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/style/tmagazine/16novak.html | Swinging Single | False | By ARMAND LIMNANDER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16vilsack.html | Meagan Vilsack, Gerald Ouderkirk III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16MIRAJ.html | Mirela Miraj, Aristotel Kondili | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16scap-001.html | An Early Apartment House by the Master of Tuxedo Park | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/16rivera.html | Charged in Scandal, Passaic Mayor Rallies His Supporters, and Himself | False | By Andrew Jacobs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/washington/16diplo.html | In Bush Speech, Signs of Split on Iran Policy | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/opinion/16econ.html | Fix the Economy for Us (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-3.html | â€šÃ„ÂºCircling My Motherâ€šÃ„Ÿ | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/nyregion/thecity/16coll.html | University Blues | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/Letters-t-5.html | Cooking With Aurelio | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/fashion/weddings/16Hoffman.html | Renee Hoffman, James Skeffington Jr. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/business/16dial.html | The Dialysis Business: Fair Treatment? | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16home.html | Throwing a Wrench Into Co-op Budgets | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/sports/baseball/16baseball-rail.html | Covering the Bases | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/realestate/16livi.html | Zoned, at Least Partly, to Stay Petite | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/technology/16iht-kroes.4.7525365.html | For EU antitrust chief, Microsoft ruling is a defining moment | False | By Stephen Castle and Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/health/16iht-health.1.7518887.html | Hillary Clinton prepares 2nd bid to revamp U.S. health care | False | By Robin Toner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/17/world/africa/17iht-17sanctions.7529638.html | Lack of ID data impedes UN sanctions against Iran | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-prix.html | Formula One: Ferrari's Kimi Raikkonen triumphs in Belgium | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-try.4.7524593.html | Rugby Union: Fiji, in fight to the line, stops Canada | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16womensoc.7522818.html | Soccer: In Women's World Cup Brazil pound China 4-0. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-pakistan.1.7519416.html | Foes of Musharraf join forces to sketch out strategy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-tennis.2.7520178.html | Tennis: Svetlana Kuznetsova gives Russia winning point to beat Italy in Fed Cup final | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-northern.4.7525361.html | Future of British mortgage lender in question after run on deposits | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16mlbal.7521750.html | Baseball: AL Roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-novel17.1.7522131.html | Where broadband Internet is headed: To the kitchen | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-abn.4.7525358.html | ABN AMRO board backs a takeover, but doesn't take sides | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/style/14iht-design17.1.7505218.html | Love it or loathe it, Memphis style with its color and kitsch is back | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-privacy.1.7518616.html | Your cheatin' heart leaves tell-tale e-trail | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-rugby.1.7519244.html | Rugby Union: Ireland hangs on to beat Georgia | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-policy.4.7525182.html | U.S. defense secretary sees 'protracted' role in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16mlbnl.7521892.html | Baseball: NL roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-cup.5.7527555.html | Soccer: Roma takes sole possession of first place | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-soccer.1.7519716.html | Soccer: Spying charges thickens the plot at Women's World Cup | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-golf.1.7518867.html | Golf: Europe edges ahead of U.S. in Solheim Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/africa/16iht-baradei.5.7527308.html | ElBaradei at center of standoff over Iran's nuclear program | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-16serbia.7529661.html | Serbs see rift with West if Kosovo gains independence | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16wta.7520175.html | Tennis: Davenport defeated Hantuchova for her first singles title after an absence of almost a year | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/opinion/16iht-edletmon.html | Block those obnoxious ads; An apology to Blix; Pursuing Al Qaeda; Paying for the right policies; The oldest blogger? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-17greece.7529293.html | Greek governing party set to win 2nd term | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/nfl.5.7527402.html | NFL: Favre breaks record for victories | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-germany.4.7523976.html | Germany wrestles with keeping its soldiers in Afghanistan | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/health/16iht-16gene.7518871.html | Cancer free at age 33, but weighing a mastectomy | False | By Amy Harmon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-russia.1.7518586.html | Chechen official's arrest in murder case leads to further questions | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-cup.1.7519651.html | Soccer: Once again, Arsenal defeats Tottenham | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-msft17.1.7522119.html | As EU debated, Microsoft took market share | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/opinion/16iht-edmideast.1.7519830.html | The other Mideast conflict | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-digi17.1.7522125.html | Did Apple muff Mac's big chance? | False | By Randall Stross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-mccain.4.7523897.html | McCain runs for office by running away from Bush | False | By Adam Nagourney and Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-greece.4.7524986.html | Greek voters give governing party small mandate | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-16crash.7520315.html | One-Two-GO passenger jet crashes upon landing at Phuket | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-greece.5.7527099.html | Greek voters give governing party small mandate | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/africa/16iht-iraq1.7519115.html | Pro-Sadr lawmakers withdraw from Shiite coalition in Iraq | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-greenspan.4.7524704.html | Greenspan attacks Bush on fiscal role | False | By Edmund L. Andrews and David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/opinion/16iht-edolympics1.7519833.html | Olympics bound | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-16russia.7523156.html | Russians arrest a suspect in murder of the journalist Anna Politkovskaya | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-hsu.1.7518577.html | Fund-raiser's zeal went unquestioned in Democratic circles | False | by Don Van Natta Jr. and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/griswold.html | Childrenâ€šÃ„Â's Books / Young Adult | False | By Jerry Griswold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-japan.1.7519134.html | Yasuo Fukuda, a party elder, is likely to be next leader of Japan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16eurob.7523686.html | Basketball: Spain beats Greece, Russia tops Lithuania to reach European final | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-diplo.4.7524234.html | Iran strategy divides Bush administration | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-15photographer.7526757.html | Known for famous photos, not all of them his | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/17/world/americas/17iht-17cndattorney.7529434.html | Bush expected to name judge as Gonzales's successor | False | By Sheryl Gay Stolberg and Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-crash.4.7524181.html | Jet crashes at Phuket, Thailand; at least 87 are killed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-16greedy.7519861.html | The greedy marriage | False | By Chris Berdik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/17/world/africa/17iht-17baghdad.7529537.html | Sectarian toll includes scars to Iraq psyche | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-golf.3.7522644.html | Golf: Paula Creamer and Nicole Castrale wrap up a U.S. victory in Solheim Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/africa/16iht-iraq4.7524800.html | U.S. captures militant tied to killing of Sunni tribal leader | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-letter.3.7521001.html | Letter from Washington: South Carolinians seem to favor a Southern son | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-policy.5.7526754.html | U.S. defense secretary sees 'protracted' role in Iraq | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-16limo.7522945.html | Hybrid limousine stretches mileage | False | By Peter J. Howe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16cyc.7523988.html | Cycling: Samuel Sanchez won 15th stage of Spanish Vuelta, Denis Menchov still leads overall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-diplo.1.7518613.html | Iran strategy divides Bush administration | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-kroos.1.7520054.html | Antitrust chief faces critical test in Microsoft case | False | By Stephen Castle and Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16rally.7524007.html | Rallying: Colin McRae, 1995 World Rally champion, dead at 39 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-papers17.html | AvaStar: Virtual lives, lively gossip | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16cri.7525120.html | Cricket: Australia beats Bangladesh by 9 wickets in World Twenty20, New Zealand defeats India by 10-runs | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-cup.4.7524918.html | Soccer: Roma takes sole possession of first place | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16atp.7523525.html | Tennis: Fernando Gonzalez beats Tommy Robredo to win China Open; Gilles Simon defeats Victor Hanescu in Romania open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-16crash.2.7523457.html | One-Two-GO passenger jet crashes upon landing at Phuket, killing at least 83 | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/opinion/16iht-edserge.1.7519839.html | A visit with Putin | False | By Serge Schmemann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-yen.3.7525751.html | Homemaker-traders in Japan sweat as markets reel | False | By Martin Fackler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-adI.7.1.7518583.html | On Advertising: Did Yahoo get booby prize with Bebo? | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-greenspan.1.7518619.html | Greenspan has harsh words for Bush on fiscal role | False | By Edmund L. Andrews and David E. Sanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-serbia.4.7523967.html | Serbian leader denounces NATO intentions in Kosovo | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/africa/16iht-military.1.7519131.html | Supply route vulnerable as British troops leave Basra | False | By Thom Shanker and Stephen Farrell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-16mercgolf.7524927.html | Golf: Soren Hansen wins Mercedes-Benz Championship ahead of Phillip Archer and Alastair Forsyth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/africa/16iht-baradei.4.7525300.html | The man at the center of the West's confrontation with Iran | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-16profile.7520160.html | Andre Kim, South Korea's fashion pioneer, still in the public eye at 72 | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-morg.17.7518604.html | The private equity industry faces an eroding business model | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-papers17.4.7523212.html | Real publishing lessons from the virtual world | False | By Andreas Tzortzis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/opinion/16iht-edsafire.1.7519837.html | Language: Tattoo regret and apostrophe remorse | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/americas/16iht-obits.1.7518568.html | Gene Savoy, author and explorer dubbed 'the real Indiana Jones,' dies at 80 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-base.1.7518928.html | Baseball: Believers in Cubs get some vindication for their hopes, despite past | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/europe/16iht-space.1.7519469.html | With thousands signing up as early space tourists, a new race is on | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/world/asia/16iht-beijing.1.7519805.html | Chinese leadership faces fresh challenges from Hong Kong and Taiwan | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/business/worldbusiness/16iht-regs.1.7518651.html | U.S. industries pushing for new regulations | False | By Eric Lipton and Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-tennis.1.7518788.html | Tennis: Russia takes 2-0 lead over Italy in Fed Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 2007-09-16 | https://www.nytimes.com/2007/09/16/sports/16iht-college.1.7519008.html | College Football: No. 1 USC runs over Nebraska, 49-31 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/review/0916bb-hardcover.html | Editor'Ã‚Â's Choice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/bestseller/0916bestpaperadvice.html | Paperback Advice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/books/bestseller/0916besthardadvice.html | Hardcover Advice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16cx-01-003.html | Correction: Itâ€šÃ‚Â's Not Just the Destination, Itâ€šÃ‚Â's the Connection | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-16 | 0001-01-01 | https://www.nytimes.com/2007/09/16/travel/16cx-01-002.html | Correction: Pedaling Through a City Reborn | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17musicologist.html | Music Scholar Barred From U.S., but No One Will Tell Her Why | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17gannett.html | At 25, â€šÃ‚Â?McPaperâ€šÃ‚Â' Is All Grown Up | False | By Richard Pá˜šÂ©rez-Peá˜šÂ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17araton.html | Dysfunction Loves Company on Atomizing Giants | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17kitc.html | Cryptic Messages or Silence From the â€šÃ‚Â'60s Avant-Garde | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17arts-FREEPHILHARM_BRF.html | Free Philharmonic Attractions Tomorrow | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/asia/17thailand.html | At Least 88 Killed as Plane Crashes in Thailand | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/l17pain.html | Pain and Suffering at Lifeâ€šÃ‚Â's End (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/baseball/17mets.html | Phillies Gain More Ground After Sweeping Mets | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/l17drinking.html | Revisit the Drinking Age (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17mon4.html | There Goes the Sun | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/us/17simpson.html | O. J. Simpson Arrested and Charged With Felonies | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17mbrfs-democrats.html | Trenton: Democrats Move to Replace Lawmakers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17DRIVE.html | A Chauffeur Role That Tries Harder | False | By Matt Villano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17jam.html | Seeking Relief | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17partners.html | Airline Alliances Aim for New Efficiencies and Traveler Loyalty | False | By David Kaufman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17mob.html | MEDIA TALK | A Newspaper Defends Naming Jurors | False | By Desiree J. Hanford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17mbrfs-schools.html | METRO BRIEFING | Roosevelt: New School Superintendent | False | By Winnie Hu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/design/17peru.html | Yale Officials Agree to Return Peruvian Artifacts | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/television/17tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17philly.html | No Bees on the Inquirer | False | By Pradnya Joshi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17giants.html | Concern for the Defense Replaces Concern for Manningâ€šÃ„Â´s Shoulder | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17daycare.html | At Connecticut Day Care Deemed â€šÃ„Â¨Hazardous,â€šÃ„Â¨ Backers Come to Ownerâ€šÃ„Â´s Defense | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17sandomir.html | Goodell Defends Punishment of Patriots | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17paper.html | Tentative Deal Reached With Union at Dow Jones | False | By Richard Pâ€šÃ¢Ã©rez-Peâ€šÃ¢Ã±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17audiobook.html | EMusic, a Song-Download Site, to Offer Audiobooks | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17gm.html | G.M. Talks With Union Said to Be Breaking Down | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17giving.html | Bloombergâ€šÃ„Â´s Gifts to Charity Exceeded $165 Million in 2006 | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17hotel.html | As Tourists Find Rooms, Tenants Face Disruptions | False | By J. David Goodman and Joshua Brustein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/17dave.html | To Our Readers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17musi.html | Neo-Soul Survivor for the Grown and Sexy | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17bizcenters.html | Working at the Hotel? Corners Are Popular | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17will.html | Come on With the Rain (Sharks and Ewoks Too) | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/technology/17soft.html | As Europe Debated, Microsoft Took Market Share | False | By Kevin J. Oâ€šÃ„Â´Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/education/17schools.html | Alabama Plan Brings Out Cry of Resegregation | False | By Sam Dillon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/othersports/17racing.html | Rags to Riches Out for Year With a Leg Injury | False | By Joe Drape | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/europe/17denmark.html | New Terrorism Case Confirms That Denmark Is a Target | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/movies/17arts-HONORSINTORO_BRF.html | Honors in Toronto for â€šÃ„Â¨Eastern Promisesâ€šÃ„Â¨ | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/us/17bar.html | One Move Puts Future of Law School in Doubt | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/othersports/17nascar.html | Bowyer Kicks Off the Chase by Stepping Into Victory Lane | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/design/17ezell.html | Nora Ezell, Alabama Quilter, Dies at 88 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17cronkite.html | MEDIA TALK | Walter Cronkite Comes Back | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/middleeast/17iraq.html | U.S. Says It Captured Suspect in Killing of Sheik; 50 Iraqis Die in Several Attacks | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17arts-CONTRACTAGRE_BRF.html | Contract Agreement at Chicago Symphony | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17drill.html | A Math Test for Bargain Hunters | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/television/17emmy.html | Parting Gift: â€šÃ„Â´Sopranosâ€šÃ„Â´ Wins Emmy for Drama | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/design/17ther.html | Using Crayons to Exorcise Katrina | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17deal.html | After Scandal, HBOâ€šÃ„Â´s Former Leader Lands at IMG | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/technology/17game.html | With Famed Players, Game Takes on Maddenâ€šÃ„Â´s Turf | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17STRESS.html | Just Think of the Hassles as Character Building | False | By Richard A. Friedman, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17arts-SURPRISEFROM_BRF.html | Surprise From Prince | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17mon1.html | Restoring American Justice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17hearst.html | Publications on Fitness and Health Head to Web | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/baseball/17posada.html | Even During Season, Precautions for Posada | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17steelers.html | Encouraging Day for Buffalo Ends in a Discouraging Loss | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/technology/17ecom.html | The Wisdom of Sales Trend Predictions | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/movies/17shor.html | A Pal to Stars, Mobsters and Other Crumb Bums | False | By Jody Rosen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17green.html | Jets Let Late Shot at a Tie Slip Away | False | By Adam Himmelsbach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/movies/17arts-VIGILANTEOUT_BRF.html | Vigilante Outdraws Yuma Gunmen | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17mon3.html | The New Hampshire Phone Scam | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/television/17heff.html | Faster, New Orleans Cops, Your Dreams Want You Back | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17bonds-1.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/pageoneplus/17corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17greenspan.html | A â€šÃ„Â´Disappointedâ€šÃ„Â´ Greenspan Lashes Out at Bushâ€šÃ„Â´s Economic Policies | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17inte.html | Glum as Can Be, but Those Suits Sure Are Natty | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/design/17armo.html | After Test Runs, an Armory Is Ready to Declare, â€šÃ„Â´Artists, Start Your Enginesâ€šÃ„Â´ | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17trains.html | Save Time and Savor the Countryside | False | By Sarah Wildman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17mon2.html | As the Economy Turns Down | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17mbrfs-crash.html | Queens: Man Injured in Hit and Run | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17tape.html | Connecticut Says Data on Its Money Was Stolen | False | By Fernanda Santos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17rhoden.html | Quarterback Stands Tall on a Dizzying Day | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/washington/17gates.html | Gates Plans Speech to Detail the Roots of Security Policy | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17mbrfs-stunt.html | METRO BRIEFING | Manhattan: Man Arrested After Stunt | False | By Colin Moynihan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17hustlers.html | In Street Chess Games, a Pedigreed Pastime Becomes a Gritty Sideline | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17bank.html | ABN Amro Directors Leave Takeover Choice to Shareholders | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17mbrfs-robbery.html | METRO BRIEFING | Matinecock: Woman Beaten and Robbed at Salon | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17extend.html | Eat in and Never Change a Light Bulb | False | By Elaine Glusac | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17sill.html | Saying Goodbye to â€šÃ„Â´Americaâ€šÃ„Â´s Queen of Operaâ€šÃ„Â´ | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/crosswords/bridge/17card.html | England vs. Norway, and a Decision for East | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17auto.html | Though Adversaries, Auto Talk Leaders Have Much in Common | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/baseball/17yankees.html | Yanks Escape Shaky 9th, Making Jeterâ€šÃ„Â´s Homer Stand | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17arrive.html | Whisk Off to the Airport, but Please Hang On | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/music/17choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/middleeast/17baghdad.html | Sectarian Toll Includes Scars to Iraqi Psyche | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/l17charity.html | Private vs. Public Charity (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17bloomberg.html | Under Bloomberg, Budget and Revenues Swell | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17patriots.html | With Their Video Cameras Off, Patriots Keep Rolling | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/washington/17attorney.html | Bush to Name Ex-Judge as Successor to Gonzales | False | By Sheryl Gay Stolberg and Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/17watc.html | A Friendly Stage With More Dâ€šÃ€Â©colletage Than Politics | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/arts/dance/17paso.html | Two Artists Disappearing Into Their Canvas of Clay | False | By Gia Kourlas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/golf/17golf.html | Woods Picks Up Two Trophies and Pockets Millions | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/us/politics/17steak.html | In Iowa, Democrats Eat Steak and Look for Votes | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17breakfast.html | New Menus, New Mission for Breakfast | False | By Kim Severson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17adcol.html | After Labor Day, Go Directly to Halloween | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/middleeast/17elbaradei.html | An Indispensable Irritant to Iran and Its Foes | False | By Elaine Sciolino and William J. Broad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17six.html | New York Post Will Publish Weekly Page Six Magazine | False | By Richard Pã́sÂ©rez-Peã̃́Â±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/health/policy/17health.html | Veto Risk Seen in Compromise on Child Health | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/movies/17arts-PADDINGTONBE_BRF.html | Paddington Bear Goes Hollywood | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/europe/17russia.html | Russian Accused in Poisoning Seeks Parliament Seat | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/technology/17leap.html | Leap Wireless Rejects Takeover Bid | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/17addes.html | Addenda | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/americas/17church.html | Argentine Church Faces â€šÃ„ˆÂ'Dirty Warâ€šÃ„ˆÂ´ Past | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17phones.html | Juggling the Choices of Phoning From Abroad | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/europe/17carbon.html | Vatican Penance: Forgive Us Our Carbon Output | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/europe/17greece.html | Greek Governing Party Wins a 2nd Term | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17krugman.html | Sad Alanâ€šÃ„ˆÂ´s Lament | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/theater/17arts-HAVELSNEWPLA_BRF.html | Havelâ€šÃ„ˆÂ´s New Play Finds a Home | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17carr.html | Red Carpet Meets Harsh War | False | By David Carr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/nyregion/17herald.html | In Herald Square, a Monument Is Ready for Action | False | By Glenn Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/media/17journal.html | A Wall Street Journal Magazine | False | By Richard Pã́sÂ©rez-Peã̃́Â±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17jets.html | A Final Possession Shows Promise but Ends With a Jets Loss | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17cohen.html | The Nordic Option | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/books/17masl.html | All That They Need to Know They Learned From Dickens | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/football/17blue.html | Planned to Perfection: Favre Sets Win Mark | False | By Bill Pennington | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17tech.html | Tools for Travelers | False | By DAVID A. KELLY | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/world/middleeast/17sanctions.html | Lack of ID Data Impedes U.N. Sanctions Against Iran | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/sports/ncaafootball/17colleges.html | An Elite Class of Teams Emerges to Dominate the Championship Chase | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/opinion/17males.html | This Is Your (Fatherâ€šÃ„ˆÂ´s) Brain on Drugs | False | By Mike Males | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17jambx.html | A Busy Trans-Atlantic Market Is Due to Get Busier Still | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17beds.html | Pillow Talk for the Weary | False | By Terry Trucco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 0001-01-01 | https://www.nytimes.com/2007/09/17/business/businessspecial2/17budget.html | Tight Budgets, Tactical Thinking | False | By Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17ftop.7534531.html | College football: The AP top 25 poll | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-iran.4.7537906.html | France seeks new set of sanctions on Iran | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-argentina.1.7531520.html | Argentine priest testifies about church's role in 'dirty war' | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-yuan.1.7533531.html | Women at forefront of consumer spending in China | False | By Susan Fenton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/14/world/americas/14iht-atlas.4.7511255.html | 50 years on, 'Atlas Shrugged' still has its fans - especially in business | False | By Harriet Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17al.7532833.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-clinton.5.7539503.html | Clinton unveils health care plan | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edjustice.1.7534124.html | Restoring American justice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-energy.4.7537397.html | European Commission seeks to beef up energy regulators | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-17web_iran.7533997.html | Iran condemns French statement on war | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17ten.7537798.html | Tennis: Maria Kirilenko and Chan Yung-jan advance in Sunfeast Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/news/18iht-18nations.7543288.html | World Bank and UN to help poor nations recover stolen assets | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-simpson.1.7533650.html | O.J. Simpson and five others charged with armed robbery in Las Vegas | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18korea.7543676.html | Israeli nuclear suspicions linked to raid in Syria | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17wnba.7532539.html | Basketball: Fast start gives Phoenix WNBA title, 108-92 over the host Detroit | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-pakistan.1.7533180.html | Musharraf plans to resign his Pakistani Army post | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/world/asia/18iht-17cndthai.7543548.html | Survivors recount Thai plane crash | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/arts/17iht-17emmy.7530173.html | Parting gift: 'Sopranos' wins Emmy for drama. | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-japan.1.7533519.html | Both candidates to become Japan's prime minister start campaigns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-yen.1.7532499.html | Japanese retirees have money, but few markets | False | By Edwina Gibbs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edkunzru.1.7534262.html | Meanwhile: 'A succession of repetitive beats' | False | By Hari Kunzru | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18thailand.7543292.html | Data recorders found at site of plane crash on Thai island | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-boe.1.7532732.html | Subprime crisis forces hand of Bank of England chief | False | By Brian Swint and Jennifer Ryan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-paulson.2.7534317.html | Financial market turmoil to continue, Paulson warns | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-katrina.4.7536971.html | Using crayons to ease the trauma of hurricane Katrina | False | By Shaila Devan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-golf.1.7532247.html | Golf: Woods takes Tour Championship and FedEx Cup | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-pakistan.4.7537001.html | Rule change may allow Musharraf to seek new term while keeping army post | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-base.1.7532063.html | Baseball: Yankees beat Red Sox in regular season finale | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-17gates.7530362.html | Gates plans speech to detail the roots of security policy | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-taiwan.1.7533414.html | Taiwan and China squabble over Olympic torch | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-korea.1.7533648.html | South Korea ready to embrace green issues | False | By Alison Smale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-toys.5.7538406.html | Europe's toymakers well-positioned amid scares over Chinese-made toys | False | By Mark Landler and Ivar Ekman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rsuzy18.1.7531873.html | Olympics inspires London fashion week offerings | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-msft.4.7537055.html | Microsoft rejected in antitrust appeal | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edkim.1.7534212.html | An ignominious welcome home | False | By Hancho C. Kim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-prexy.4.7537038.html | Bush chooses New York judge as next attorney general | False | By Sheryl Gay Stolberg and Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/14/arts/14iht-loomis.1.7508248.html | Hans Werner Henze's new tragic opera 'Phaedra' compels | False | By George Loomis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-chernobyl.4.7537024.html | Ukraine signs a deal for new shield at site of Chernobyl accident | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-paulson-web.7540233.html | Financial market turmoil to continue, Paulson warns | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-peru.4.7537412.html | Yale to return artifacts dug up at Machu Picchu | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/arts/17iht-14book.7531985.html | Book Review: My Lobotomy | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-banks.1.7530710.html | Wall Street awaits 3rd-quarter investment bank earnings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17judo.7537004.html | Judo: Tani wins seventh world title at championships in Brazil | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-17simpson.7536857.html | Recording surfaces in O.J. Simpson case | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-crash.2.7534436.html | Passenger recounts escape from plane crash in Thailand | False | By Thomas Fuller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-paper.1.7531180.html | At 25, USA today toughens up | False | By Richard PÃ©rez-PeÃ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edreagan.1.7534140.html | Politics starts at the water's edge | False | By Kiron K. Skinner, Serhiy Kudelia, Bruce Bueno de Mesquita and Condoleezza Rice | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/asia/17iht-crash.1.7533642.html | Wind shear suspected in Thai crash | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-akzo.4.7537021.html | EU court limits company-lawyer privilege | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rblog.4.7538409.html | Flashy and tailor-made: rag trade blogs | False | By Fleur Britten | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17prix.7536538.html | Formula One: Even in the world's richest paddock, $100 million fine gives pause | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-greece.4.7536860.html | Governing party wins in Greece - barely | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-teacher.4.7537400.html | U.S. closes its door to British musicologist | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-abuse.5.7538994.html | Army will examine Special Forces killing | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-17northern.7535479.html | Crisis deepens for Northern Rock | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rshort.1.7532185.html | Screening, not ban, on ultra-thin models urged | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-17russiapress-review.7534894.html | Russia Press Review: Sept. 17 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-RUGBY.1.7532263.html | Rugby Union: Win lifts French spirits, but long road lies ahead | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-alabama.1.7533371.html | Schools plan divides Alabama city on racial lines | False | By Sam Dillon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-safety.4.7537185.html | EU takes second look at the bloc's safety regulations | False | By Stephen Castle and Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rceleb.4.7538522.html | Luxury ad world increases its star power | False | By Shermakaye Bass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-teacher.1.7533183.html | U.S. closes its door to British musicologist | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17nfl.7534472.html | Football: Cameras or no, Patriots dominate | False | Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-17simpson.7530113.html | O.J. Simpson arrested and charged with felonies | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17wsoc.7537007.html | Soccer: Germany and England first into women's World Cup quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rva.html | History of postwar haute couture on display in London | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/technology/17iht-albrecht.1.7531177.html | After scandal, former HBO chief lands at IMG | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edcarroll.1.7534216.html | Ramadan's peaceful roots | False | By James Carroll | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-museum.4.7537676.html | Sarkozy adds another jewel to France's culture crown | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-msft.1.7533255.html | Microsoft rejected in antitrust appeal | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edletters.html | An uneven analogy; Sarcasm on Darfur; Long-term strategy on Iraq. Cooperating with Russia | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-northern.4.7538205.html | A rush to cash out of Northern Rock | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-iraq.4.7537891.html | Iraqis revoke license of Blackwater security company | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-antitrust.5.7539436.html | Microsoft case could make EU 'litigation capital of the world' | False | By Stephen Castle and Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-iran.5.7540924.html | France seeks new set of sanctions on Iran | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-toys.4.7536980.html | Europe's toymakers well-positioned amid scares over Chinese-made toys | False | By Mark Landler and Ivar Ekman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-air.4.7537010.html | Airlines' profit growth likely to be restrained next year, industry group says | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-mba.1.7532795.html | Young finance pros have no time for an MBA | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/arts/17iht-17emmyslist.7530479.html | A list of winners at the 2007 Emmy Awards | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17nl.7532854.html | Baseball: National League Roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-politicus.1.web7533528.html | Politicus: Merkel becomes Ms. Soft Power | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-17iraq.7534675.html | Interior Ministry revoking security firm's license in Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17eurob.7532506.html | Basketball: Russia beats Spain 60-59 to win European Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-auto.1.7532839.html | GM and union continue marathon talks | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edkiss.1.7534132.html | Putting politics aside to save Iraq | False | By Henry A. Kissinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-adb.1.7532314.html | Asia set to weather storm as U.S. economy slows | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-iran.2.7534321.html | Iran condemns French warning over a possible war | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-simpson.4.7537292.html | O.J. Simpson lands in jail and on Web | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-ralice.1.7531996.html | Target debuts in London with Temperley | False | By Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-17msft.7530915.html | EU court rejects Microsoft appeal | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-simpson.5.7540933.html | O.J. Simpson lands in jail and on Web | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/opinion/17iht-edjapan.1.7534129.html | Japan says no to Abe | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/world/asia/18iht-adopt-web.7543425.html | With faith, an American adoptee's search for his father ends on death row | False | By Choe Sang-Hun | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17cri.7537016.html | Cricket: South Africa squeezes 19-run win over England at World Twenty20 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-bankcol18.1.7530791.html | Banking Matters: Mixing vodka and lending in Russia | False | By Karina Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/arts/17iht-sun.1.7531495.html | Hong Kong rediscovers Sun Yat-sen | False | By Vaudine England | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/sports/17iht-17grank.7537058.html | Golf: World Rankings, U.S. PGA and European Tour money winners leaders | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/europe/17iht-17web-greece.7534518.html | Greek prime minister, Costas Karamanlis, prepares to form new government | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/americas/17iht-17prexy.7535714.html | Bush chooses retired judge as new attorney general | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/style/17iht-rsize.4.7538473.html | A sizable revolution in Spanish fashion | False | By Dale Fuchs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-nations.4.7536978.html | World Bank and UN team up to help poor nations recover stolen assets | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/business/worldbusiness/17iht-msft.7530915.html | EU court rejects Microsoft appeal | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/17/world/africa/17iht-iraq.5.7540691.html | Iraqis revoke license of U.S. security company | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-17 | 2007-09-17 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-18times.7543684.html | IHT and Times to stop charging for parts of their Web sites | False | By Richard Pã´sã©rez-Peã´sã±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/theater/reviews/18rock.html | The Troubles Arenã€šÃ„.'t Dead; Theyã€šÃ„.'re Not Even Past | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18arts-SMITHSONIANR_BRF.html | Smithsonian Returns Sitting Bull Relics | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/television/18arts-EMMYSWINNOPR_BRF.html | Emmys Win No Prizes | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18disclose.html | Effort to Get Companies to Disclose Climate Risk | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18palm.html | New York City Primary Choices | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18arts-RUSSIANBUYSR_BRF.html | Russian Buys Rostropovich Art | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18regulate.html | Europe Reconsiders Plan to Relax Consumer Product Safety Rules | False | By Stephen Castle and Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18northern.html | Official Assurances Fail to Stem Rush of Withdrawals at British Bank | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/music/18park.html | Classical Works in a Barã€šÃ„.Ã¢'s Back Room | False | By Allan Kozinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18mbrfs-director.html | Manhattan: Police Board Director | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18bank.html | Debt Market Looks to Fed to Restore Confidence | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/technology/18blue.html | I.B.M. to Offer Office Software Free in Challenge to Microsoftã€šÃ„.Ã¢'s Line | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18tue3.html | Antibiotic Runoff | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18green.html | For New Center, Harvard Agrees to Emissions Cut | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/realestate/18foreclose.html | Foreclosures Surged 36% in August, Report Says | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18prof.html | Through the Forest, a Clearer View of the Needs of a People | False | By Christie Aschwanden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18tickets.html | Extinction Is at Hand for Paper Airline Tickets | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18real.html | The Claim: Regular Use of Hot Tubs Can Hurt Fertility in Men | False | By Anahad Oã€šÃ„.Ã¢'Connor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18oj.html | As Simpson Awaits Bail Hearing, Audio of Events Is Posted | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/movies/homevideo/18dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18clim.html | From Ozone Success, a Potential Climate Model | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18budget.html | Predicting a Revenue Slowdown, Bloomberg Warns of Leaner Times Ahead | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/nationalspecial3/18holyland.html | Prosecutors Say a Charity Aided Terrorists Indirectly | False | By Leslie Eaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/othersports/18racing.html | Two Former Scales Clerks for NYRA Are Cleared | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18mora.html | Is â€šÃ„Â¢Do Unto Othersâ€šÃ„Â¢ Written Into Our Genes? | False | By Nicholas Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18road.html | Some Volatile Opinions About Volatile Liquids | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18plumb.html | Lawyer Claims Defendant in Hate Crime Is Gay, Too | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/18hgh.html | Doctors Are Years Away From H.G.H. Urine Test | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18ito.html | In Japan, Stagnation Wins Again | False | By Joichi Ito | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18safe.html | Safety: In Stun Gun Training, Officerâ€šÃ„Â´s Spine Is Fractured | False | By Eric Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/baseball/18shea.html | Behind the Smile, Nothing Is Easy for Reyes These Days | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/music/18seco.html | Watching a Cyber Audience Watch a Real Orchestra Perform in a Virtual World | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/media/18times.html | Times to Stop Charging for Parts of Its Web Site | False | By Richard PÃ¡Â¨sÃ‚Â©rez-PeÃ¡Â¨sÃ‚Â±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18brfs-REPAIRSCOULD_BRF.html | National Briefing | Science and Technology: Repairs Could Delay Shuttle Mission | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/l18iraq.html | Iraq, Beyond the Lame Duck Season (5 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18health.html | States Differ Widely in Spending on Health Care, Study Finds | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18corzine.html | Leg Surgery For Corzine: Excess Bone Is Removed | False | By Robert Strauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18liberians.html | From Staten Island Haven, Liberians Reveal Warâ€šÃ„Â´s Scars | False | By Ellen Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/politics/18clinton.html | Wary of Past, Clinton Unveils a Health Plan | False | By Patrick Healy and Robin Toner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/asia/18pakistan.html | Musharraf Re-election Plan Disputed in Supreme Court | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/middleeast/18iraq.html | U.S. Contractor Banned by Iraq Over Shootings | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nyc.html | Becoming an American Citizen, the Hardest Way | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18topcx n.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18tren.html | Where Risk and Choice and Hope Converge, a Guiding Voice | False | By Jan Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/americas/18canada.html | Conservatives in Canada Gain in Voting for Parliament | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18deutsche.html | City Hires Criminal Lawyer for Deutsche Bank Defense | False | By William K. Rashbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/technology/18myspace.html | MySpace to Discuss Effort to Customize Ads | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18conf.html | In Brooklyn, a Confluxion Junction | False | By Martha Schwendener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/hockey/18sportsbriefs-rangers.html | Rangers Are a Hot Ticket | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18brfs-NOVERDICTINS_BRF.html | California: No Verdict in Spector Case | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-COUNSEL.html | Albany: Special Counsel | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/asia/18korea.html | Israeli Nuclear Suspicions Linked to Raid in Syria | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-PARK.html | Manhattan: Questions About Park | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18flier.html | His Most Essential Travel Item: A 6-Year-Old's Enthusiasm | False | By Darrell Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18swearingen.html | John Swearingen, Oil Executive, Is Dead at 89 | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/politics/18obama.html | Obama Urges Wall Street to Protect the Middle Class | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/washington/18mukasey.html | A Washington Outsider With Many Sides | False | By Philip Shenon and Benjamin Weiser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-suit.html | Manhattan: 9/11 Case Is Settled | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18pollute.html | Suit Blaming Automakers Over Gases Is Dismissed | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18gary.html | Parents Seek Answers After 2 Young Men Die in Indiana Crash | False | By Eric Ferkenhoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/africa/18eritrea.html | Eritreans Deny American Accusations of Terrorist Ties | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/baseball/18yankees.html | With Victory Over Orioles, the Yankees Restore Order | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/technology/18yahoo.html | Yahoo Buying Zimbra, an E-Mail Service for Businesses | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/football/18giants.html | Giants Not Ready to Panic Over Defense | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18evol.html | Lost in a Million-Year Gap, Solid Clues to Human Origins | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/television/18tvco1.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-train.html | Three Killed in Two Train Accidents | False | By Elizabeth Dwoskin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18bakery.html | In East Harlem, Another Vestige of the Old Days Bids Farewell | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/americas/18morales.html | A Radical Gives Bolivia Some Stability | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-REEF.html | METRO BRIEFING | NEW JERSEY; Trenton: More Reef Subway Cars | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18herbert.html | G.O.P.'s Dirty Tricks Begin | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18bleft.html | Victorian-Era Films Mined for Clues to Handedness | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/europe/18briefs-GREek.html | Greece: Premier to Form Government | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18nmbrfs-ORBACH.html | Manhattan: Street Naming | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18brod.html | The 'Poisonous Cocktail' of Multiple Drugs | False | By Jane E. Brody | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18brooks.html | Hillary Clinton, From Revolution to Evolution | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18obsalm.html | A New Hope for Endangered Fish: Surrogate Breeding | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/football/18patriots.html | Scandal Provides Motivation for the Patriots | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/europe/18iran.html | After Talk of War, Cooler Words in France on Iran | False | By Katrin Bennhold and Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18home.html | New Residents Are Having Second Thoughts About the Neighborhood | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/europe/18solovki.html | Tourists, Monks and History: Whose Islands Are They? | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/118toys.html | Toys and TV All the Time? Just Say Not So Much (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18entry.html | U.S. Working on Its Welcome | False | By Sara J. Welch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/football/18jets.html | Pensive Receiver Has 2 Missed Opportunities to Ponder | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/118brooks.html | Athenaâ€šÃ„¸s Brain: The Many Forms of Intelligence (1 Letter) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18paulson.html | Paulson Cautions Against Rush to Regulation in Credit Crisis | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18tue1.html | Considering Mr. Mukasey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18insi.html | Insights: Two Paths: Religion and Psychiatry | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18hearing.html | Green Berets Face Hearing on Killing of Suspect in Afghan Village | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18toys.html | In Europe, Some Toy Makers Shun the China Label | False | By Mark Landler and Ivar Ekman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18novastar.html | NovaStar Ending its Status as a REIT | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/asia/18dam.html | Building a Dam in a Bid to End Afghan Instability | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/books/18jordan.html | James O. Rigney Jr., Who Wrote as Robert Jordan, Dies at 58 | False | By Margalit Fox | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/music/18carl.html | Wiping the Stains Off a Bit of Old New York Glamour | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/washington/18attorney.html | Democrats Use Confirmation to Press Bush | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18haza.html | Hazards: Heavy Drinking May Raise Risk of Endometrial Cancer | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/theater/reviews/18flag.html | Far From Iraq, an American Family Feels Dangers of War | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/television/18lumo.html | Speaking the Unspeakable, and Seeing Its Human Toll | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/othersports/18marathon.html | On Heels of Points Leader, Ethiopian Will Not Let Up | False | By Liz Robbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18obchim.html | Raiding and Sharing Food as a Social Tool for Chimps (and Others) | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18remb.html | A Golden Age, Gobbled Up by the Gilded Age | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/18arts-AROWLINGRELI_BRF.html | A Rowling Relic | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18qna.html | Cover Your Ears! | False | By C. Claiborne Ray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18muse.html | New French Museum Embraces Architecture | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/science/18angi.html | Songs and Sojourns of the Season | False | By Natalie Angier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18murder.html | With Start of Trial in Killing of Officer, a Somber Ritual Is Played Out Again | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/television/18emmy.html | Fox Explains Censorship of Actors at Emmys | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/baseball/18pins.html | Mysterious Toss at Fenway Adds Drama to Riveraâ€šÃ„¯Ã„´s 9th | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/18nations.html | World Bank and U.N. to Help Poor Nations Recover Stolen Assets | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/education/18professor.html | Furor Ends in Deanship for Liberal Scholar | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/middleeast/18briefs-CENTER.html | Dubai: M.I.T. Center for Developing Countries | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/books/18leonhardt.html | Economistâ€šÃ„¯Ã„´s Life, Scored With Jazz Theme | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/baseball/18met.html | More Mistakes, and Less Comfort | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/media/18adco.html | Moving Downtown: AOL Seeks New Image | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18cop.html | Officer Is Found Guilty of Sexually Abusing Women While on Duty | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/theater/18arts-HITBROADWAYM_BRF.html | Hit Broadway Musicals to Be Exported to China | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18case.html | Between Comfort and Care, a Blurry Line | False | By SANDEEP JAUHAR, M.D. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/football/18roberts.html | Mangini Risks Fury of Scorned Hoodie | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18ink.html | Band, and Country, Seek Respect on World Stage | False | By Roja Heydarpour | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18tue4.html | Dare to Give Washington a Vote | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/technology/18soft.html | Microsoft Ruling May Bode Ill for Other Companies | False | By Kevin J. Oâ€šÃ„¯Ã„´Brien and Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/technology/18google.html | Google to Sell Web-Page Ads Visible on Mobile Phones | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18grove.html | Group Loses Tax Break Over Gay Union Issue | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/dance/18alum.html | A Spirited Gathering of Martha Graham Alumni | False | By Gia Kourlas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18mbrfs-ship.html | Staten Island: Men Off Ship | False | By Al Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18prev.html | Prevention: Report Urges Screening for Family of Heart Patients | False | By Eric Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/baseball/18chass.html | To Potential Victors, Here Come the Spoilers | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/washington/18cong.html | Key Senators Urge Shifting Responsibility to Iraq Army | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18lerach.html | Lawyer Will Plead Guilty in Kickback Scheme | False | By Barry Meier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/pageoneplus/18botcorrex-008.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/media/18nickelodeon.html | SpongeBob Pushes Deeper Into Electronics Aisle | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/opinion/18tue2.html | Mr. Greenspan Spins the Bubble | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/18auto.html | Labor Talks With G.M. Continue Without Pact | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18gene.html | Death in Gene Therapy Treatment Is Still Unexplained | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/design/18globe.html | The Mystery of Hitlerâ€šÃ„Â´s Globe Goes Round and Round | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/sports/basketball/18garden.html | Witness Testifies About Thomasâ€šÃ„Â´s Treatment | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/world/europe/18portugal.html | As a Child Disappears, Old Headlines Howl Again | False | By Victoria Burnett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/us/18casino.html | Massachusetts to Consider Three Casinos for the State | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/arts/music/18arts-COLTRANESHIS_BRF.html | Coltranes Historic Home | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18vioxx.html | New York State and City Sue Merck Over Vioxx | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/health/18hiv.html | AIDS Drugs May Help Against Cancer, Too | False | By Nicholas Bakalar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18cnbriefs-RULINGONAKZO_BRF.html | The Netherlands: Ruling on Akzo | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/18/nyregion/18smokes.html | Cigarettes Are Costly, but Often Less So in Chinatown | False | By Angelica Medaglia | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-turkey.4.7554262.html | Turkish prime minister won't rule out military options against Kurds | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edletters.html | Bosnia, reform and the EU | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-18angi.7550930.html | Songs and sojourns of the season | False | By Natalie Angier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/news/18iht-select.1.7545555.html | N.Y. Times eliminates most fees for online access | False | By Richard Pâ€šÃ„Ã¶rez-PeÃ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-britain.4.7554124.html | U.S. tells Britain of decline of violent attacks in Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edbgdyson.1.7550206.html | Just say 'oui' to nuclear power | False | By John Dyson and Matt Bennett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/19iht-19language.7561402.html | Languages die, but not their last words | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-18russiapress-review.7548396.html | Russian press review: Sept. 18 | False | Compiled by Michael Schwirtz, Aleksandra Federova and Marisa P. Kaley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/19iht-19blackwater.7561377.html | Iraqi report says Blackwater guards fired first | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-sarkozy.4.7554260.html | Sarkozy takes first steps toward curtailing special pension regime | False | By Doreen Carvajal and Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-18mukasey.7545568.html | A Washington outsider with many sides | False | By Philip Shenon and Benjamin Weiser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/technology/18iht-social.1.7545453.html | MySpace mines data to tailor advertising | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/arts/18iht-lon19.1.7545505.html | In London, Carson McCullers's 'The Member of the Wedding' | False | By Matt Wolf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-iraq.4.7553702.html | Iraq to review all foreign and local security contractors | False | By Sabrina Tavernise and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18cri.7549187.html | Cricket: New Zealand beats England by 5 runs in World Twenty20 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-iran.5.7557450.html | Russian and French foreign ministers go toe to toe | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/style/18iht-rmuslim.4.7550105.html | Muslim fashion designers moving beyond the traditional | False | By Robb Young | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-toys.1.7545169.html | European toy makers benefit from homegrown production | False | By Mark Landler and Ivar Ekman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-iran.4.7553891.html | Russian and French foreign ministers go tow to toe | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-typhoon.4.7553846.html | Typhoon bears down on China's east coast | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-letter.1.7550759.html | Letter From the Middle East: Palestinians build a Political Prisoners Museum | False | By Daniel Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18ath.7553459.html | Athletics: With points and money at stake, Gete Wami of Ethiopia will not rest | False | By LIZ ROBBINS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-nfl.1.7547110.html | Football: Redskins are on a roll, but not cocky | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edito.1.7550269.html | Stagnation wins again | False | By Joichi Ito | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18al.7549492.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-journal.1.7546410.html | Monks protective of Russian islands | False | By Michael Schwirtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-mortgage.4.7553569.html | Subprime crisis deepens for 2 U.S. lenders | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-typhoon.1.7547053.html | Typhoon bears down on China's east coast | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18musharraf.7552132.html | Opposition criticizes Musharraf plan to retain military post | False | By Salman Masood and Jon Elsen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/17iht-glob19.1.7536080.html | Managing Globalization | False | By Daniel Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-fed.1.7545670.html | Federal Reserve ponders rate cut amid calls for help | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18ten.7554717.html | Tennis: Martina Hingis wins in China Open; Tatiana Poutchek, Belarus, defeats fifth seed Alla Kudryavtseva, Russia, 6-3, 6-3 in Sunfeast Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-nepal.1.7548865.html | Former rebels resign from Nepal government, putting peace process in peril | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-eritrea.1.7548054.html | Eritrea defiant on U.S diplomatic pressure | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-iphone.4.7553676.html | Apple brings iPhone to Europe | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-emit.4.7553557.html | Global warming complaint against carmakers is dismissed | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18soc.7549273.html | Soccer: Alisher Usmanov, Russia, increases stake in Arsenal to 21 percent | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-bolivia.1.7546237.html | Bolivia's president surprises many with his staying power | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-18brod.7551026.html | The 'poisonous cocktail' of multiple drugs | False | By Jane E. Brody | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-pakistan.1.7547871.html | Bhutto's party threatens to quit Pakistan's Parliament | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-19displaced.7561475.html | Migration reshapes Iraq's sectarian landscape | False | By James Glanz and Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-peso.1.7547404.html | Philippine officials implicated in telecom kickbacks | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-18evol.7551306.html | Lost in a million-year gap, solid clues to human origins | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-uzbek.5.7557868.html | Uzbekistan plans presidential election in December, beating deadline | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/technology/18iht-18soft.7543647.html | Microsoft ruling may bode ill for other companies | False | By Kevin J. O'Brien and Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18pakistan.7543930.html | Musharraf re-election plan disputed in Supreme court | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-money-side.4.7553849.html | Moral hazard or responsible behavior? | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-justice.1.7548526.html | Confirmation of U.S. attorney general could become a game of quid pro quo | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-missile.5.7557538.html | Russian radar in Azerbaijan is unacceptable, missile defense chief says | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-gaza.4.7553425.html | Gaza economic collapse puts businessmen, legal and illicit, in a bind | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-snclim.7551170.html | From Ozone Success, a Potential Climate Model | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-snvital.1.7549051.html | Alcohol a cancer risk for women | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-open.4.7552823.html | IBM offering free office productivity software | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-nukes.4.7553840.html | Israeli attack points to possible North Korean and Syrian nuclear ties | False | By Mark Mazzetti and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-leonhardt.7557319.html | How much will U.S. housing prices fall? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-turkey.5.7556464.html | Turkish prime minister won't rule out military options against Kurds | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18iht-sarkozy.5.7556072.html | Sarkozy takes first steps toward curtailing special pension regime | False | By Doreen Carvajal and Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/europe/18france.7548993.html | Sarkozy moves ahead on workplace reform plan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-base.1.7546109.html | Baseball: Spoilers take aim at New York teams | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-hedge.4.7553531.html | Even hedge fund billionaires tighten purse strings | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/news/18iht-19oxan-Putinsgame.7547959.html | RUSSIA: Putin's game | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-18iraq.7543629.html | U.S. contractor banned by Iraq over shooting | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edguernsey.1.7550267.html | Meanwhile: The genius of 'Baby Einstein' | False | By Lisa Guernsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-vietnam.1.7545383.html | In Vietnam, healing the damage done to nature by the American War | False | By Christie Aschwanden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-myanmar.1.7547682.html | Monks in Myanmar step up their protests | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18tests.7548726.html | Doping: Doctors are years away from human growth hormone urine test | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/19/arts/19iht-19photo.7561428.html | In the shadow of horror, SS guardians frolic | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-dam.1.7545125.html | Standoff with Taliban leaves big Afghan dam project in limbo | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18cyc.7553138.html | Cycling: Leonardo Duque wins 16th stage of Spanish Vuelta | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-energy.4.7554238.html | EU considers adding protectionist measures to energy policy | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-cricket.3.7551608.html | Cricket: India names Dhoni to one-day captaincy | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/technology/18iht-open.1.7545528.html | IBM offers free PC software | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-bankcol18.5web.7545549.html | Banking Matters: Mixing vodka and lending in Russia | False | By Karina Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-myanmar.3.7552026.html | Monks face tear gas at protest in Myanmar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-18baghdad.7552427.html | Iraq to review all security contractors | False | By Sabrina Tavernise and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-abuse.1.7547418.html | An Afghan killed by U.S. forces, but was it murder? | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18fed.7548991.html | Some relief on the way for rattled economies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18pakistan.7551112.html | Opposition criticizes Musharraf plan to retain military post | False | By Salman Masood and Jon Elsen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-entry.1.7545128.html | U.S. tries to ease entry for foreign travelers | False | By Sara J. Welch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edkwong.1.7550721.html | Zhang Ziyi vs. Confucius | False | By Peter Kwong | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-18attorney.7543669.html | U.S. Democrats tie confirmation to inquiries | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-soccer.1.7548393.html | Soccer: Aussies march on at Women's World Cup; technology, too | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/style/18iht-rpaul.1.7547557.html | Paul Smith is looking that man/woman thing | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-iraq.5.7557316.html | Iraq to review all foreign and local security contractors | False | By Sabrina Tavernise and Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edgreenspan.1.7550237.html | Greenspan spins the bubble | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edgreenway.1.7550239.html | Waging the haphazard war | False | By H. D. S. Greenway | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edmukasey.1.7550271.html | Considering Judge Mukasey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-inspect.4.7553578.html | State Department inspector general is accused of partisan bias | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-ticket.1.7546231.html | Goodbye, paper airline tickets | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-bailout.4.7553466.html | Government efforts to help borrowers anger some in U.S. | False | By J.W. Elphinstone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18nl.7549744.html | Baseball: National League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-carbon.1.7545355.html | States ask SEC to require disclosure of climate risks | False | By Felicity Barringer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/19iht-19pakistan.7561116.html | New twist on Musharraf plan emerges | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-foreclose.1.7548056.html | U.S. foreclosures rose by 36 percent in August | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18cri2.7553673.html | Cricket: Pakistan beats Australia in World Twenty20; England loses to New Zealand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-earns.4.7553777.html | Lehman loss is less than expected | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-17traffic.7551614.html | Americans spending more time stuck in traffic, study finds | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-myanmar.2.7550723.html | Monks face tear gas at protest in Myanmar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-pakistan.4.7553416.html | Pakistani leader vows to quit his army post, but only if he wins next election | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-fed.5.7558916.html | Fed cuts key rate by a half point to buffer economy | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/style/18iht-rvegan.1.7546121.html | Natural skin care products woo beauty from the chemical beast | False | By Lucie Muir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-typhoon.5.7556427.html | Typhoon bears down on China's east coast | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-money.4.7554121.html | Bank of England doubles emergency loans available to British banks | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-profile.5.7555502.html | Bush nominee for attorney general praised by Democrats and Republicans | False | By Philip Shenon and Benjamin Weiser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/sports/18iht-18wsoc.7549823.html | Soccer: U.S. wins, North Korea loses, both advance in Women's World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/style/18iht-rmuslimbox.1.7550175.html | Seeking a middle ground for Muslim designs | False | By Robb Young | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/americas/18iht-inspect.5.7557201.html | State Department inspector general is accused of partisan bias | False | By David Stout and Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-18subfed.7554418.html | U.S. Federal Reserve cuts key interest rate by a half point | False | By Edmund L. Andrews and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/travel/18iht-trchina.1.7534433.html | Chinese spas: A country masters the art of relaxation | False | By Joshua Kurlantzick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/arts/18iht-tret.1.7545447.html | In Moscow, an updated exhibition of 20th-century Russian art | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/style/18iht-rsuzy19.1.7547309.html | Fashion: An eclectic mix of designers makes a splash in London | False | By Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/asia/18iht-18dam.7543944.html | Building a dam in a bid to end Afghan instability | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/world/africa/18iht-britain.5.7558575.html | U.S. warns British against leaving Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-lehman.2.7549058.html | Lehman's third-quarter profit better than expected | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-18mora.7551345.html | Is 'do unto others' written into our genes? | False | By Nicholas Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/health/18iht-18prof.7543655.html | Through the forest, a clearer view of the needs of a people | False | By Christie Aschwanden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/opinion/18iht-edjenkin.4.7553028.html | Gordon Brown's dilemma | False | By Bernard Jenkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 2007-09-18 | https://www.nytimes.com/2007/09/18/business/worldbusiness/18iht-18lehman.7548319.html | Lehman Brothers Holdings Inc. reported third-quarter profit fell 3 percent | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-18 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19cong.html | Wavering Republican Casts Doubt on Democratâ€™s Iraq Bill | False | By Carl Hulse and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/othersports/19water.html | St. Francis Spices Up Water Polo Team With Europeans | False | By Joshua Robinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19wheatcroft.html | Our Imaginary Friend | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19appe.html | Plums, Enveloped in a Silken Cloud | False | By Melissa Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19arts-SEXPISTOLSCE_BRF.html | Sex Pistols Celebration | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19brooks.html | The Education of Robert Gates | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19yard.html | A Chicken on Every Plot, a Coop in Every Backyard | False | By Catherine Price | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/reviews/19unde.html | Ribs, Celebrities and a Southern Welcome | False | By Peter Meehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19dress.html | Hottest Tickets Arenâ€™t for Pennant Race | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/politics/19romney.html | In Olympics Success, Romney Found New Edge | False | By Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19pair.html | A Colorful Salute to Summerâ€™s End | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19tvcol.html | Whatâ€™s on Tonight | False | By Stephanie Russell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/middleeast/19blackwater.html | Iraqi Report Says Blackwater Guards Fired First | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19friedman.html | Doha and Dalian | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19goss.html | Reading, Writing and Raunch: Mean Girls Rule Prep School | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/science/19language.html | Languages Die, but Not Their Last Words | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/191prex.html | Recipe: Skirt Steak With Rainbow Peppers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19savoy.html | Gene Savoy, Flamboyant Explorer of Ruins, Dies at 80 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/191mrex.html | Recipe: Papaya Salsa | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19health.html | Health Plan Overhauled at Wal-Mart | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19dowd.html | Alan (Not Atlas) Shrugged | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19arts-BRITNEYSPEAR_BRF.html | Britney Spears Loses her Talent Manager | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19fed.html | Fed Cuts Rate Half Point, and Markets Soar | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19leonhardt.html | Will the Fed Reverse the Housing Slump? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/191wrex.html | Recipe: Warm Olives | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/politics/19memo.html | Public Policy With a Personal Message | False | By Patrick Healy and Robin Toner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19settle.html | Settlements Do Not Deter 9/11 Plaintiffs Seeking Trials | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/movies/19pain.html | Using Art to Exorcise His Demons | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19mukasey.html | Choice for Attorney General Given Warm Welcome on Capitol Hill | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/baseball/19pins.html | Whoâ€šÃ„Â´ll Start at First in October? Defense Makes a Good Case | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19kid.html | CBS Screens â€šÃ„Â²Kid Nationâ€šÃ„Â´ at Schools | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19hoops.html | New Push Into China by N.B.A. | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/theater/reviews/19saints.html | Seeking Spiritual Bonds and Earthly Ones, Too | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19mountains.html | Sale of a Texas Wilderness Area Is Put Off | False | By Ralph Blumenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19shak.html | The Immortal Bard and His Operatic Groupies | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19bank.html | To Some, Hiring of Top Criminal Lawyer Suggests Worries in Deutsche Bank Case | False | By William K. Rashbaum and Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/baseball/19shea.html | HernÃ¡Â¥Â°ndez Is Likely to Be Out Until the Postseason | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/basketball/19garden.html | MSG Chairman Says Decision to Fire Knicks V.P. Was His Alone | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19missile.html | U.S. Finds Putin Plan on Radar Inadequate | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19london.html | U.S. Officials Seek to Ease Strain With Britain Over Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19wall.html | Lehman Profits Fall, but Give Wall Street a Lift | False | By Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19gangs.html | In Prosecution of Gang, a Chilling Adversary: The Code of the Streets | False | By David Kocieniewski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/education/19gift.html | Alumna Gives $128 Million to High School | False | By Sam Dillon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19nuke.html | Focus on Rust at New Jersey A-Plant as Engineer Casts Doubt on Barrierâ€šÃ„Â´s Safety | False | By John Sullivan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/movies/19land.html | Before Gentrification Was Cool, It Was a Movie | False | By Mike Hale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19nsa.html | Warrantless Wiretaps Not Used, Official Says | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19philadelphia.html | New Murder Charge in â€šÃ„Â´66 Shooting | False | By Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19craig.html | Fateful Bathroom Draws Crowds of the Curious | False | By Christina Capecchi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19lane.html | Alvin S. Lane, Lawyer and Art Collector, Dies at 89 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19track.html | In the Name of Tourism, Let Racing Tires Screech | False | By Robert Strauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19soldier.html | Soldier Guilty of Soliciting an Injury | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/football/19disability.html | Ditkaâ€šÃ„‚Ã„‚Ãs Impassioned â€šÃ„‚Ã„"Fix Itâ€šÃ„‚Ã„' Sets Hearingâ€šÃ„‚Ã„‚Ãs Tone | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19back.html | Stay Tuned: Killer Bees, Hair Gel and Clashing Egos | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19immig.html | Town Pulls Back on Immigration Law | False | By Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/basketball/19araton.html | Teaching the Importance of Staying Centered | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/health/19briefs-gates.html | Gates Foundation Renews TB Fight | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19brfs-PROSECUTIONR_BRF.html | Utah: Prosecution Rests in Polygamistâ€šÃ„‚Ã„‚Ãs Trial | False | By John Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19wed3.html | Vladimir Putin: Sure of His Power on the Verge of Leaving Office | False | By Serge Schmemann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/americas/19briefs-costa.html | Costa Rica: Minister Steps Aside | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/politics/19obama.html | Obama Proposes Tax Cuts for Middle Class and Elderly | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19suddaby.html | Bruno Investigator Eyed for a Judgeship | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19briefs-uzbek.html | Uzbekistan: A December Vote | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19dark.html | Not Blinded With Science, but Finding Poetry in Stars | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19arts-DRAMAREWARDS_BRF.html | Drama Rewards Fox | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/realestate/commercial/19tower.html | Aiming for the High End, With Amenities to Match | False | By Terry Pristin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/baseball/19mets.html | Mets Keep Stumbling as the Phillies Draw Closer | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19education.html | At Barnard, One Generation of Writers Nurtures the Next | False | By Joseph Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/politics/19friends.html | An Old Friend Joins Giuliani in a Spotlight | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/l19health.html | A Campaign Spotlight on Health Care | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19wed2.html | No Way Out | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19inspector.html | Democrat Opens Inquiry Into Whether State Dept. Official Impeded Investigations | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19toys.html | More Retailers Found to Have Lead-Tainted Items | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/baseball/19yankees.html | Boston Series Behind Them, Yankees Have Sox in Sight | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/technology/19google.html | Google Program Enlists Mini-Sites as Selling Tool for Advertisers | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19headstones.html | A Lurid Tale From 1857 Is Revived in Granite | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/realestate/commercial/19jersey.html | Vacancy Rate Shrinking in New Jersey Bellwether | False | By Antoinette Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/middleeast/19gaza.html | Isolation of Giza Chokes Off Trade | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/movies/19beau.html | A China of Ripeness and Rigidity | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-005.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/theater/reviews/19stop.html | Out of the Nest With Tom Stoppard, When He Was Learning to Soar | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/opinion/19wed1.html | The High Costs of Ethanol | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/middleeast/19displaced.html | Future Look of Iraq Complicated by Internal Migration | False | By James Glanz and Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/design/19arts-ARUSSIANROLE_BRF.html | A Russian Role in Rostropovich Sale | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19lyrex.html | Recipe: Ramos Fizz | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19swiss.html | A Hole in the Earth, a Hole in a Pocket | False | By John Tagliabue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/192wrex.html | Recipe: Raspberry Syrup | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19vote.html | District of Columbia Voting Bill Falls Short in Senate | False | By Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/media/19adco.html | With Economy Volatile, Financial Firms Start to Stress Stability | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/middleeast/19briefs-iran.html | Iran: Journalist Is Permitted to Leave | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19arts-APINCHHITTER_BRF.html | A Pinch-Hitter at Carnegie Hall | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/reviews/19wine.html | Happiness for $10 or Less | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19jena.html | In Louisiana, a Tree, a Fight and a Question of Justice | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/asia/19pakistan.html | New Twist on Musharraf Plan Emerges | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19tea.html | Lessons From the Professors of Tea | False | By Nina Simonds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19crown.html | For Safety, Lady Libertyâ€šÃ„Ã´s Crown Will Stay Closed, Park Service Says | False | By Sewell Chan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19turkey.html | Turkey Keeps Military Options Open on Kurdish Separatists Across Iraq Border | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19appoint.html | Downtown Alliance Names New President | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-004.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/design/19pols.html | Three New Buildings About Communication Are Also Designed to Communicate | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/media/19ridder.html | Judge Orders Publisher to Leave Job for a Year | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/191arex.html | Lemon Verbena-Poached Plums With Prosecco Sabayon | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/washington/19return.html | Craig Gets a Mixed Reaction Upon Return to Senate | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/reviews/19rest.html | The Original Master of Blood and Butter | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19rush.html | Arena Rock With a Worldview and All the Flash Trimmings | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/technology/19chip.html | Intel Previews a New Family of Power-Saving Chips | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19mini.html | Salsa, the Sauce, but Donâ€šÃ„Â´t Stop There | False | By Mark Bittman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19fire.html | Rabbi Dies in Home Fire | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/books/19grim.html | Two Victorian-Era Enemies, Just Made for Each Other | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/world/europe/19france.html | Sarkozy Takes Aim at Retirement Perks | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/soccer/19soccer.html | M.L.S. Playoff Picture Coming Into Focus | False | By Jack Bell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19immigration.html | Legal Immigrants Rally at Capitol to Protest Backlog | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19markets.html | Fedâ€šÃ„Â´s Move Helps Mood on the Street | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19abuse.html | Green Beret Hearing Focuses on How Charges Came About | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/design/19photo.html | In the Shadow of Horror, SS Guardians Frolic | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19kitc.html | To Perk Up a Restaurant, Add Luster Where Lacking | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19elect.html | A Justice Wins Brooklyn Surrogate Primary | False | By Jonathan P. Hicks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19heff.html | Out of the Volcanic Ashes, a Muralist Is Born | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19blun.html | Making a Career After a Monster Hit | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19econ.html | Producer Prices Fell 1.4% in August, Led by Gasoline | False | By Michael M. Grynbaum and Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19brfs-TEAMSTERSFIL_BRF.html | Teamsters File Charges Against Union Head | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/technology/19iphone.html | IPhone Introduced to Europe, Where Standards Differ | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19dust.html | Bill Would Expand Care and Compensation for Ground Zero Workers | False | By Anthony DePalma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19about.html | From Queens to Kuwait, Where a Life Was Ended | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19arts-PAVAROTTISBE_BRF.html | Pavarottis Bequests Are Disclosed | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19oj.html | Until Latest Arrest, Simpson Enjoyed a Mostly Placid Life of Leisure in Miamiâ€šÃ„Â´s Suburbs | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/movies/19wint.html | That Red on White Is Blood on Snow | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/19wate.html | Lunch With Alice Waters, Food Revolutionary | False | By Kim Severson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/music/19comden.html | Comden and Green in Betty Comden Salute | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19hedge.html | Suddenly, a Hesitation About Splurging | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19brit.html | Bank of England Offers New Infusion of Loans | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/football/19jets.html | After Controversy, Jets End Up on Other Side | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/business/19legal.html | Charges Expected Against Securities Lawyer | False | By Barry Meier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/education/19prize.html | New York Schools Win Award for Improvement | False | By Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/education/19sat.html | Debate on Ending SAT Gains Ground | False | By Patricia Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/othersports/19doping.html | Company Agrees to a Fine Over Shipments of H.G.H. | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/politics/19dems.html | Clinton Rejects Rivalâ€šÃ„Ã´s Attack on Luncheon | False | By Leslie Wayne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/nyregion/19plumb.html | Sexuality as Defense Puzzles Judge | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/dining/193wrex.html | Recipe: Aioli | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/sports/baseball/19curry.html | Randolph Insists He Has Intensity and Will Use It | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/arts/television/19bell.html | Across and Down: Filling in the Blanks of Popular Culture | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/pageoneplus/19corrections.ready-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 0001-01-01 | https://www.nytimes.com/2007/09/19/us/19spector.html | Jury in Spector Murder Case Tells Judge It Is Deadlocked | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-iraq.4.7571548.html | Iraq condemns U.S. security contractor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edletters.html | Iran's nuclear ambitions; Out of Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/20iht-20lebanon.7576978.html | Car bomb near Beirut kills Christian lawmaker | False | By Nada Bakri and Hassan M. Fattah | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-walmart.1.7562634.html | Wal-Mart overhauls its employee health care plan | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-19times-select.html | To our readers: An update on Times Select | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-inspect.1.7564462.html | Top Democrat opens inquiry of U.S. State Department official | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-boe.4.7571527.html | Bank of England, in about-face, injects cash into money markets | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/technology/19iht-iphone.1.7562598.html | The iPhone hits Europe | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-simpson.1.7562896.html | Arrest in Las Vegas contrasts with O.J. Simpson's life in Miami | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/us/politics/19romney.4.7570641.html | Mitt Romney's introduction to the hurly-burly of politics | False | By Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-iran.5.7572520.html | French official denies he warned world of possible war with Iran | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-radar.1.7565294.html | U.S. faults Putin plan on radar system | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-fed.1.7564350.html | U.S. Federal Reserve cuts rate half point, and stock markets soar | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edsun.1.7567064.html | There goes the sun | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/arts/19iht-globe.1.7562816.html | A missing megalo-symbol: Hitler's globe | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-fed.5.7573976.html | The difference between Bernanke and Greenspan? Perhaps not much. | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-19beirut.7569495.html | Anti-Syrian official killed in blast near Beirut | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-mideast.3.7569229.html | Israel declares Gaza 'hostile territory' | False | By Steven Erlanger and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/20/world/americas/20iht-20cong.7577161.html | Effort to shift course in Iraq fails in Senate | False | By David M. Herszenhorn and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edwheat.1.7566855.html | Our imaginary friend | False | By Geoffrey Wheatcroft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/style/19iht-rparty.1.7564528.html | England and France's epic war over Dior's fashion throne | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/style/19iht-rbeijing.1.7564110.html | Well dressed for the Olympics in Beijing | False | By Erin Conway-Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-planes.4.7570653.html | Scandinavian Airlines named in criminal inquiry over crashes | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-gitmo.4.7571054.html | Move to give terror suspects the right to challenge detention fails in Senate | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/20/world/asia/20iht-20cambodia.7576374.html | Former Khmer Rouge leader arrested | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-tunnel.4.7571921.html | Swiss shunt trucks into huge Alpine tunnels | False | By John Tagliabue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edbrooks.1.7567080.html | The education of Robert Gates | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19wsoc.7564674.html | Soccer: Two Women's World Cup games postponed in China | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-toys.1.7562541.html | U.S. retailers finding, but not reporting, more contaminated toys | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-ipo.1.7564703.html | China Construction Bank raises 58.05 billion yuan in Shanghai IPO | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edfried.1.7567072.html | Doha and Dalian | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-econ.1.7565582.html | Rate-cut rally lifts exporters in Asia | False | By Donald Greenlees and Heather Timmons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19cri.7570391.html | Cricket: England out of World Twenty20 after South Africa beats New Zealand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-rugby.1.7565538.html | Rugby Union: Acts of violence at World Cup strips away mask of gentlemanly conduct | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-19subecon.7566510.html | Global markets rise after Fed cuts rate | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-try.5.7573896.html | Rugby Union: Italy defeats Portugal, 31-5 | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-spy.1.7562622.html | U.S. curbs warrantless wiretaps on Americans | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-iphone.4.7570812.html | Apple chooses T-Mobile as its partner for iPhone in Germany | False | By Kevin J. O'Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-energy.4.7571401.html | EU tries to turn 'energy weapon' against Gazprom | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-leonhardt.1.7563683.html | U.S. Fed's impact on home prices in doubt | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-19simpson.7572540.html | Judge sets $125,000 bail for O.J. Simpson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-policy.4.7570972.html | Democrats' effort to limit troop deployments to Iraq may be faltering | False | By Brian Knowlton, David Herszenhorn and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-typhoon.3.7569498.html | Typhoon lashes China's coast | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edcohen.1.7567078.html | Roger Cohen: The French revolution | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-talk.1.7564677.html | Linguists identify endangered-language hot spots | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-arena.1.7564697.html | Tim Henman could go out a winner at All England Club | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-camp.1.7563666.html | Curse of alcohol and the fate of Aborigines | False | By Tim Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-cambo.1.7565388.html | Khmer Rouge ideologue arrested, 3 decades later | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-egypt.5.7572375.html | Female circumcision focus of ferocious debate in Egypt | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-19planes.7569226.html | Sweden begins inquiry into SAS crash landings | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20stranded.7577017.html | An air travel activist is born | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-nba.1.7562899.html | NBA makes a big move in China | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19rugnotes.7569563.html | Rugby Union World Cup Notes: Tonga rises in rugby rankings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-chip.1.7562538.html | Intel demonstrates faster, more efficient chip | False | By Laurie J. Flynn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-lebanon.4.7571331.html | Bomb kills anti-Syrian legislator in Beirut | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-letter.1.7567313.html | Letter from America: Journey from New York to Kuwait, and suicide | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-google.4.7570815.html | Google adds widgets to its advertising drive | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-19london.7561780.html | U.S. officials seek to ease strain with Britain over Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-19gaza.7566628.html | Israeli cabinet declares Gaza 'enemy entity' | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19cyc.7570903.html | Cycling: Daniele Bennati of Italy wins 17th stage of Spanish Vuelta | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-sarko.4.7572845.html | French prosecutors investigating Sarkozy's apartment purchase | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/style/19iht-rsuzy20.1.7564344.html | Young British designers, mix masters without peer | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/style/19iht-rextend.1.7570385.html | Luxury brands stamped on everything from phones to flowers | False | By Ann Mah | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-mideast.2.7566721.html | Israel declares Gaza an 'enemy entity' | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edethanol.1.7567074.html | The misguided politics of corn ethanol | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-displace.1.7564668.html | Internal migration soars in Iraq, altering sectarian landscape | False | By James Glanz and Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-myanmar.2.7566729.html | Buddhist monks stage protest at Yangon pagoda | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-iran.4.7571545.html | French official denies he warned world of possible war with Iran | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-fannie.4.7571184.html | U.S. eases caps on home-loan finance companies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-missile.1.7565471.html | China and India leading Asian missile buildup | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/europe/19iht-paris.4.7571252.html | In seeking economic reform, Sarkozy urges French to 'change mentalities' | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-lebanon.5.7573544.html | Bomb kills anti-Syrian legislator in Beirut | False | By Nada Bakri | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/news/19iht-nepal.1.7564705.html | Government meets former Nepalese rebels | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/news/19iht-19ressiapress-review.7564316.html | Russia press review: September 19 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-missile.3.7567732.html | China and India leading Asian missile buildup | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/technology/19iht-google.1.7562592.html | Google adds widgets to its advertising drive | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/19iht-mideast.5.7572524.html | As Rice arrives, Israel calls Gaza 'hostile territory' | False | By Steven Erlanger and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-18cri.7569086.html | Cricket: Pakistan beats Australia in Twenty20 World Cup; New Zealand and Sri Lanka also win | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-rates.4.7571094.html | Despite Fed's rate cut, Wall Street's mood swings are expected to linger | False | By Jeannine Aversa | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/americas/19iht-19cheating.7571274.html | School cheating scandal divides New Hampshire community | False | By Sarah Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-eddowd.1.7567076.html | Alan (not Atlas) shrugged | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-hedge.1.7563714.html | Hit with market angst, hedge fund stars can't splurge | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-edge.4.7570647.html | Trade with China is boon to industry of logistics | False | By James Flanigan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-msft.4.7571121.html | Kroes lashes out at U.S. official over Microsoft | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/20/world/africa/20iht-20blackwater.7577109.html | Armed guards in Iraq occupy a legal limbo | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-soccer.1.7564452.html | Numbers add up to true class in Champions League | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19ten.7568054.html | Tennis: Defending champion Svetlana Kuznetsova pulls out, Martina Hingis knocked out of China Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/technology/19iht-ptend20.1.7562798.html | Tough week for Microsoft vs. competition | False | By Victoria Shannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19nl.7564779.html | Baseball: National League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/opinion/19iht-edalmond.1.7567082.html | Meanwhile: For whom the blog tolls | False | By Steve Almond | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19dope.7569768.html | Doping: German cyclist Joerg Jaksche gets one-year ban for admitting doping | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19nbanew.7564455.html | Basketball: Teaching NBA newcomers the importance of staying centered | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-20typhoon.7566281.html | Typhoon spares worried Shanghai | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19chinanba.7567446.html | Basketball: Timothy Chen, chief executive of Microsoft's operations in China, hired to lead NBA subsidiary in China | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-toys.4.7570560.html | U.S. retailers finding, but not reporting, lead-contaminated products | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-yuan.1.7564139.html | Price freeze in China as inflation | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/africa/20iht-20girls.7576384.html | In Egypt, a rising push against genital cutting | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/news/19iht-gaza.1.7564459.html | Closed Gaza border shuts out trade | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19ten.7571398.html | Tennis: Kuznetsova pulls out, Hingis looses and Mauresmo wins in China Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-19al.7564708.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/world/asia/19iht-nepal.3.7568772.html | Nepalese coalition presses former rebels to return | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-steel.4.7570304.html | U.S. steel industry calls for China trade restrictions | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/news/19iht-19econ2.7569937.html | Global markets rise after Fed cuts rate | False | By Michael M. Grynbaum and Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/style/19iht-rmatthew.4.7570624.html | Williamson at 10 years: 'Where are my peers now?' | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/news/19iht-spector.1.7562625.html | Jury deadlocked in murder trial of Spector, famed music producer | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-galileo.4.7571079.html | European Commission wants EU budget surplus to fund satellites | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-19 | 2007-09-19 | https://www.nytimes.com/2007/09/19/sports/19iht-base.3.7565929.html | Baseball: Mets trying to avoid a historic collapse | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20Stylsex-003.html | Correction: Standing Firmly on His Own | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/shows/20MOMENT.html | Between a Tan and a Hard Frost | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20corrections.html | Correction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/crosswords/bridge/20card.html | On the 84th and Final Deal, a Match Hangs on a Finesse | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20askk-002.html | Politely Refusing Wordâ€šÃ„Â´s Help | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/l20liberties.html | National Security Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/science/20fossil.html | Fossils Reveal Clues on Human Ancestor | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20blackwater.html | Armed Guards in Iraq Occupy a Legal Limbo | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-schools.html | Manhattan: Panel to Review Schools | False | By Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20curry.html | To Change the Metsâ€šÃ„Ã´ Luck, Lo Duca Gives Himself a Close Shave | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20shea.html | Alou Tries to Prop Up the Slumping Mets With His Aching Left Leg | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-hatecrime.html | Brooklyn: Computer Messages in Trial | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/africa/20girls.html | Voices Rise in Egypt to Shield Girls From an Old Tradition | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/l20attorney.html | The New Man at the Justice Department | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20arts-THEROADLEADS_BRF.html | The Road Leads to Hollywood | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20rudy.html | Giuliani, in London, Urges Broad NATO Expansion | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20preacher.html | A Ministerâ€šÃ„Ã´s Public Lesson on Domestic Violence | False | By Shaila Dewan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/football/20jets.html | Pennington Appears Set to Start at Quarterback Against Miami | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20pogue.html | Beware the Tapeless Camcorder | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-rape.html | Manhattan: Rape Suspect Cleared for Trial | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20drive.html | A Golden Hard Drive, to Jazz Up a Desktop | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-taxi.html | Manhattan: Cabbiesâ€šÃ„Ã´ Group Sues City | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20kids.html | Refeathering the Empty Nest | False | By Ralph Gardner Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/l20contractor.html | Banned Iraq Contractor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-006.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20legal.html | Weiss Indicted in Class-Action Kickback Case | False | By Barry Meier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/media/20cbs.html | CBS Is Sued by Rather Over Ouster | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20askk-003.html | Tip of the Week: Mobile-Friendly Mashups | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mormon.html | Copy of Book of Mormon Is Auctioned for $105,000 | False | By Lisa W. Foderaro and Michelle York | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20jeffs.html | Man Who Wed Girl in Arranged Union Testifies for Polygamist Leader | False | By Kirk Johnson and John Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/europe/20briefs-dagestan.html | Russia: Rebel Leader Reported Killed | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20air.html | Southwest Alters Boarding Process | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/media/20nbc.html | NBC to Offer Downloads of Its Shows | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/shows/20LONDON-.html | Rags and Riches | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/theater/reviews/20steve.html | Cheese Is Served, and Everyone Seems a Bit Crackers | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20immig.html | Measure Would Offer Legal Status to Illegal Immigrant Students | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20rollcall.html | Roll Call: Vote on Combat Tours | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-steam.html | Manhattan: Lawsuit Over Steam Explosion | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-003.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/basketball/20nba.html | Referees Will Be in Spotlight as Soon as the First Ball Bounces | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20basics.html | Whatâ€šÃ„Ã´s the Setting for a Snowy Beach at Dusk? | False | By Ivan Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20arts-STOLENDANISH_BRF.html | Stolen Danish Treasures Are Recovered | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20captive.html | Victim Tells Police of Possible Motive for Abduction | False | By Ian Urbina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20marriage.html | 25th Anniversary Mark Elusive for Many Couples | False | By Sam Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/asia/20briefs-taiwan.html | Yet Another Refusal for Taiwan | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20yankees.html | Pettitteâ€šÃ„Ã´s 200th Win Is Twice as Nice | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/africa/20ethiopia.html | U.N. Details Privation in Area of Ethiopia Torn by Civil War | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20insure.html | House Approves Plan to Aid Insurers | False | By Stephen Labaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20trial.html | Big Terror Trial Shaped Views of Justice Pick | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-police.html | Brooklyn: Trial in Officerâ€šÃ„Ã´s Killing Continues | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20truro.html | A Town Tries to Protect an Artistâ€šÃ„Ã´s Inspiration | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-007.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20roll.html | A Reunion of Giants, 50 Years On | False | By Fred Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20jayz.html | For Jay-Z, Inspiration Arrives in a Movie | False | By David M. Halbfinger and Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20mets.html | Ailing Alou Takes First Step in Curing Metsâ€šÃ„Ã´ Ills | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20holyland.html | Case Against Muslim Group Rests, With Defense Still Denying Hamas Ties | False | By Leslie Eaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20mbrfs-beating.html | Riverhead: Four Charged in Fatal Beating | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20detain.html | Senate Blocks Detaineesâ€šÃ„Ã´ Rights Bill | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20mideast.html | Israel Pressures Hamas Ahead of Riceâ€šÃ„Ã´s Arrival | False | By Steven Erlanger and Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20abuse.html | Hearing in Killing of Afghan Puts Army War Effort on Trial | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20housing.html | Subsidized Housing Plagued by Neglect and Corruption, Report Says | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20ponnuru.html | Taxing the Hand That Feeds Us | False | By Ramesh Ponnuru | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20barrick.html | Solve a Mining Puzzle and Win $10 Million | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/television/20tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-004.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20burch.html | Laurel Burch, Artist, Dies at 61 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20astor.html | Talks Are Halted Over Astor Will | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20exchange.html | Dubai to Buy Large Stake in Nasdaq | False | By Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/books/20newl.html | Newly Released | False | By Amy Virshup | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20room.html | Room to Improve | False | By Tim McKeough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20visit.html | Iran Leader Denied Bid to Visit Ground Zero | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20wyatt.html | Of Many Characters Mentioned at Oil-for-Food Trial, the Most Prominent Is Dead | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20Work.html | O.T. Isnâ€šÃ„´t as Simple as Telling Time | False | By Lisa Belkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/design/20arts-RUBENSSKETCH_BRF.html | Rubens Sketch Travels to New York | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/africa/20briefs-aid.html | Tanzania: U.S. Aid Plan Announced | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20counsel.html | Senate Republicans Hire Special Counsel to Help Scrutinize Spitzerâ€šÃ„´s Office | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/basketball/20msg.html | A Former Boss Says That Browne Sanders Resigned From the Garden | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/africa/20briefs-ghana.html | Ghana: Breeding Plant Breeders | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20stranded.html | An Air Travel Activist Is Born | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20irish.html | An Irish House Hides in Plain Sight | False | By Virginia Gardiner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20pet.html | Your Petâ€šÃ„´s Essential Information, Compactly Stored | False | By Roy Furchgott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20vecsey.html | Tormented Mets Get to Catch a Breath | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20RUNWAY.html | Extracurricular Activity | False | By Ruth La Ferla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/books/20greenspan.html | That Plan to Push That Book Goes Poof | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20collins.html | McCainâ€šÃ„´s Midnight Ride | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20econ.html | Decline in Retail Prices Offers Grace Note to Fed | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/television/20burn.html | The Man Behind a Spy Left Out in the Cold | False | By Margy Rochlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/television/20watch.html | Just Like a Supervised â€šÃ„¨Real World,â€šÃ„´ for Children | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20sony.html | More Memory and Quicker Loading in a Thinner and Lighter PlayStation Portable | False | By Joe Hutsko | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20tax.html | Hiring Hall in Suffolk Is Linked to Tax Rise | False | By Bruce Lambert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/americas/20skyscraper.html | A Tower Fight, but Just What Borough Is This? | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20deal.html | Deal to Buy Sallie Mae in Jeopardy | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/europe/20france.html | Franceâ€šÃ„,Ã´s Tough Talker on Iran Adds Nuance to â€šÃ„,Ã²Warâ€šÃ„,Ã´ Remark | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/othersports/20boxing.html | The Bell Tolls 10 Times for the Ring at Madison Square Garden | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/shows/20ROW.html | Blame It on Rio and Gisele | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20thur4.html | A Withered Harvest in the Bronx | False | By Francis X. Clines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-005.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/smallbusiness/20sba.html | Study Says Delays at S.B.A. Harm Program for Women | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20cong.html | Effort to Shift Course in Iraq Fails in Senate | False | By David M. Herszenhorn and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/media/20adco.html | And the Winning Flavor Is... | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20feud.html | Two Big Rap Stars Bicker, Ignoring a Larger Threat | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20lopez.html | Judgeâ€šÃ„,Ã´s Loss Looms Large for Party Chief | False | By Jonathan P. Hicks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20Stylsex-001.html | Correction: Love It? Check the Label | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20schools.html | Undercount of Violence in Schools | False | By Elissa Gootman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/asia/20cambodia.html | Former Khmer Rouge Leader Arrested | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20lebanon.html | Car Bomb Near Beirut Kills Christian Lawmaker | False | By Nada Bakri and Hassan M. Fattah | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20garden.html | For a Beloved Mother, an Elegy in Nature | False | By Anne Raver | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20fobriefs-003.html | Japan: Land Prices Continue Rising | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/television/20arts-NBCWINSBATTL_BRF.html | Nbc Wins Battle of the Bigs | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20tennessee.html | U.S. Judge Blocks Lethal Injection in Tennessee | False | By Theo Emery | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/politics/20michigan.html | Volatile Primary Calendar Poses Hazards for Groups | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20cohen.html | The French Revolution | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20arts-JUDGEORDERST_BRF.html | Judge Orders Tests for Britney Spears | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/football/20giants.html | Ready to Start, Rookie Now Waits on Giants | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20shop.html | Task Lamps in the Spotlight | False | By Marianne Rohrlich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20thur3.html | The G.O.P.â€šÃ„Ã´s Candidate-Free Debate | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20fobriefs-001.html | Europe: Energy Competition Rules Proposed | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/books/20poet.html | Pulitzer Winner to Take Over as New Yorkerâ€šÃ„Ã´s Poetry Editor | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20thur1.html | A Shield for the Public | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/garden/20couch.html | Surfing the World Wide Couch | False | By Penelope Green | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/politics/20adbox.html | Obama Face-to-Camera With Iowa | False | By Julie Bosman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20bank.html | Bank of England Comes to Aid of Money Markets | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20proposal.html | Will You Marry Me? Say Cheese! | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20Fitness.html | Location, Location, Location: A Key to Good Health, Too | False | By Deborah Blumenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20bomb.html | A Bomb Threat Closes Schools in Bergen County | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20arts-HIGHSCHOOLMU_BRF.html | High School Musical Soundtrack Falls | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20SKINSIDE.html | Have Fat, Will Fight It | False | By Abby Ellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/politics/20hsu.html | Fund-Raiser Wonâ€šÃ„Ã´t Fight Extradition | False | By Dan Frosch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20auto.html | Auto Talks Move Away From Health Care Trust | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/smallbusiness/20edge.html | Ports and Distribution Industry Surge Together | False | By James Flanigan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20nebraska.html | Agriculture Secretary to Run for Senate | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/20iphone.html | Deutsche Telekom to Offer iPhone in Germany | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20shot.html | Brooklyn Teenager Dies in Shooting | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20iraq.html | Maliki Alleges 7 Cases When Blackwater Killed Iraqis | False | By Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20spector.html | Judge Plans to Reinstruct Spector Jury, at Impasse | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/20thur2.html | Pass the Dream Act | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20fed.html | In Crisis, 2 Fed Chiefs Seem Alike | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20nightclub.html | Parole Granted in Fatal Fire in Nightclub | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20grandeau.html | For Chief Ethics Watchdog in Albany, a Dozen Years of Conflict Draw to a Close | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20towns.html | Toy Goo Might Save Some Soldiersâ€šÃ„Ã´ Lives, but Itâ€šÃ„Ã´s Stuck Here | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/othersports/20nascar.html | Earnhardt Finally Unveils New Number and Sponsor | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/opinion/l20mind.html | The Brain, the Mind and Mental Illness | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20Stylscx-002.html | Correction: Hold the Pickles, Letâ€šÃ„Â´s Party | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/football/20mangini.html | For Some, Video Incident Raises Questions About Mangini | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20imf.html | U.S. Backs French I.M.F. Nominee | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20cellphone.html | M.T.A. Makes Deal for Cellphones in Stations | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20vernon.html | Though Behind in Primary, Mayor Declines to Concede | False | By Fernanda Santos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/washington/20fda.html | House Passes Bill Giving More Power to the F.D.A. | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20walls.html | Write-Downs Push Morganâ€šÃ„Â´s Profit Lower | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/nyregion/20immigrant.html | Judge Who Chastised Weeping Asylum Seeker Is Taken Off Case | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20skin.html | Feel Pudgy? Thereâ€šÃ„Â´s a Shot for That | False | By Natasha Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/dance/20hist.html | An Artist Turned Toward Complexity | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20kitt.html | Hey, Big Spender, This Purrâ€šÃ„Â´s for You (Especially if Youâ€šÃ„Â´re 82) | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20prisoner.html | Iran Frees One Detainee as Another Family Waits in Hope | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20phil.html | Familiar Dvorak, Redeemed With a Cellistâ€šÃ„Â´s Many Colors | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/books/20masl.html | For Ex-Mayorâ€šÃ„Â´s Family, Everything Is Political | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/us/20oj.html | Simpson Free After Posting Bail in Nevada | False | By Steve Friess | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/arts/music/20drea.html | A Night of Many Stars, and of Hopes for a King Memorial | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/baseball/20pins.html | Itâ€šÃ„Â´s Just a Bruise, but Giambi Sits Out | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/ncaabasketball/20vaccaro.html | â€šÃ„Â²Conflictedâ€šÃ„Â´ Vaccaro Speaks at Harvard | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/sports/ncaabasketball/20memphis.html | Memphis and Calipari Go to Hoop in China | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/fashion/20CRITIC.html | You Wonâ€šÃ„Â´t Believe Who I Saw at Kohlâ€šÃ„Â´s | False | By Zarah Crawford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20askk-001.html | Selecting (or Not) Songs to Shuffle | False | By J. D. Biersdorfer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/pageoneplus/20record-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/20fannie.html | Fannie Mae to Be Allowed to Expand Its Portfolio | False | By Eric Dash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/world/middleeast/20iran.html | General Says Iran Can Strike Back at Israel | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/technology/circuits/20phone.html | Childrenâ€šÃ„Â´s Cellphone, Once Oh So Simple, Is Growing Up | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 0001-01-01 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20fobriefs-002.html | Canada: Inflation Slowed In August | False | By Dan Bilefsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/middleeast/20iht-scholar.1.7579129.html | Iran frees one detainee as another waits | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-fence.1.7579716.html | Technical problems delay virtual U.S. border fence | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-france.5.7589334.html | French unions to test Sarkozy with rail strike | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/travel/20iht-trfreq21.1.7580010.html | Roger Collis: Getting the most out of frequent flier miles | False | By Roger Collis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-rfarhi.4.7585975.html | Farhi marks 25 years in fashion | False | By - Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/arts/20iht-20poet.7579543.html | Pulitzer winner to take over as New Yorker's poetry editor | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20soc2.7579879.html | Soccer: Portugal coach Luiz Felipe Scolari gets four-match ban | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/21iht-21exchange.7592329.html | Mild reaction in U.S. capitol to a Dubai Nasdaq stake | False | By Stephen Labaton and Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/middleeast/20iht-scholar.3.7584256.html | Detainee freed, but unable to leave Iran | False | By Nazila Fathi and Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-libya.4.7586495.html | An up-and-coming force in Libyan politics | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-germany.4.7587499.html | Germany struggles to unravel economic ties with Iran | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-pakistan.1.7579882.html | Pakistan schedules presidential election for Oct. 6 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/19/arts/19iht-torfest.1.7566504.html | Toronto International Film Festival entry looks at Ariel Dorfman's return to Chile | False | By Joan Dupont | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-dollar.1.7581880.html | New blow to dollar amid U.S. growth fears | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-baghdad.3.7584729.html | U.S.-hired guards operate in a legal limbo in Iraq | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20jog.7588497.html | Soccer: New slogan for weight-watchers: Burn it like Beckham | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-mideast.4.7587635.html | Abbas presses Israel and U.S. on peace talks | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-force.4.7587514.html | NATO retreats from establishment of rapid-reaction force | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edalmani.1.7583288.html | The other victims | False | By Mokhtar Lamani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-20france.7585216.html | French unions set strike over Sarkozy's reform plans | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-eddobbins.1.7583295.html | Ready for another Mideast war? | False | By James Dobbins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20boe.7583829.html | Bank of England defends action on money markets | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-deals.3.7584587.html | Dubai bourse buys stake in Nasdaq and London exchange | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20sumo.7586864.html | Sumo: Grand champion Hakuho defeats Aminishiki at Autumn sumo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-21dollar.7592153.html | Value of dollar falls to new low against the euro | False | By Vikas Bajaj and Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-deal.1.7579768.html | Deal to buy Sallie Mae at risk of falling through | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-mine.4.7587024.html | Solve a mining puzzle and win $10 million | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-scholar.4.7587020.html | Detainee freed, but unable to leave Iran | False | By Nazila Fathi and Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-19nato.7582709.html | Troop shortage forces NATO to rethink elite force | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-mideast.1.7579885.html | Palestinians push Rice on peace talks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-commod.1.7581298.html | Gold, the world's hedge, rises as dollar stumbles | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-20mideast.7578730.html | Secretary of State Condoleezza Rice meets with Mideast leaders | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-germany.5.7589468.html | Germany struggles to unravel economic ties with Iran | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/21/world/americas/21iht-21jena.7592421.html | Louisiana town at center of a racial storm | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20euro-market.7578371.html | Euro hits record high against the dollar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-tennis.1.7579152.html | Tennis: Mixed signals from the Davis Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/technology/20iht-nbc.1.7579765.html | NBC Universal to offer downloads of TV shows | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-wbpharma.1.7568972.html | Prying open Europe's pharmacies | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-earns.4.7587692.html | Bear Stearns suffers, but Goldman profits | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20plat.7584414.html | Soccer: Gordon Brown rejects Michel Platini's calls to protect soccer from money influence | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-rsuzy21.1.7579762.html | England's sugary-sweet designs, with a dash of spice | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20cyc.7586936.html | Cycling: Luis Perez wins 18th stage of Spanish Vuelta; Denis Menchov keeps overall lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/news/20iht-20oxan-pakistan.7586622.html | PAKISTAN: Al-Qaida threat | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edbowring.1.7583293.html | To the Asians, a dﬁˆsÂ©jáˆˆ€ vu | False | By Philip Bowring | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-policy.4.7587564.html | Bush says Iraqis still haunted by Hussein regime | False | By Brian Knowlton David M. Herszenhorn and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-markets.7578354.html | Euro hits record high against the dollar | False | By Aiko Hayashi and Ian Chua | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-pakistan.3.7584597.html | Pakistan schedules presidential election for Oct. 6 | False | By Salman Masood and Jon Elsen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-boe.4.7587721.html | Bank of England offers defense of about-face in credit crisis | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-reast.4.7586619.html | East is where the edge is | False | By - Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/21/world/africa/21iht-21blackwater.7592325.html | Guards' shots not provoked, Iraq concludes | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edbisi.1.7583290.html | Aviation and global warming | False | By Giovanni Bisignani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20exchange.7577598.html | Dubai to buy large stake in Nasdaq | False | By Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-mexico.1.7579302.html | Skyscraper battle turns political in Mexico City | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-fed.4.7587724.html | Fed chief calls for new mortgage rules | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20al.7584695.html | Baseball: AL roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edperthes.1.7583305.html | There is a role for Damascus | False | By Volker Perthes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-lawyer.4.7587511.html | U.S. class-action lawyer faces indictment | False | By Barry Meier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-norris21.1.7588063.html | As housing fears mount, central banks change their tack | False | By FLOYD NORRIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-20russiapress-review.7579402.html | Russia press review: Sept. 20 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20cri.7585122.html | Cricket: Sri Lanka collapses in World Twenty20 match as Australia advances to semifinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-lebanon.4.7587744.html | Latest killing deepens Lebanon's political crisis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-20rudy.7578095.html | Giuliani, in London, urges broad NATO expansion | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20asoc.7584577.html | Soccer: Kawasaki holds Sepahan to draw in Iran in Asian Champions League quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-lebanon.5.7589326.html | Latest killing deepens Lebanon's political crisis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-rzoe.7578839.html | Hollywood stylist has her next big client, and it's herself | False | By Lynn Hirschberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-mideast.5.7589801.html | Olmert will free Palestinian prisoners | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-spain.4.7587695.html | Recovered treasure came from Spanish shipwreck | False | By Martin Delfᅢᆵᅡ̃‰n | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-WEBRUGBY.7590608.html | Rugby Union: Wales wins, 72-18, to eliminate Japan from World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/technology/20iht-cbs.1.7579867.html | Lawsuit by Rather says CBS made him a 'scapegoat' | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20nl.7584894.html | Baseball: NL roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/technology/20iht-sony.1.7579127.html | Sony delays rollout of an online community for PlayStation 3 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/news/20iht-20landis.7587526.html | Arbitrators find Landis, champion of 2006 Tour de France, guilty of doping | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-ireland.4.7590382.html | Irish leader faces tough questions in corruption inquiry | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-sony.4.7587727.html | Another setback for Sony's PlayStation 3 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20cri2.7586945.html | Cricket: Australia and Pakistan advance to Twenty20 semifinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-justice.1.7579587.html | Major terror trial shaped views of Bush's pick for attorney general | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/technology/20iht-20pogue.7578238.html | Beware the tapeless camcorder | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-20mideast.7584412.html | Abbas calls on U.S. and Israel to address 'final status' issues in Mideast | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20rob.7580837.html | José`sâ© Mourinho is out, Avram Grant and Steve Clarke are put in charge of Chelsea | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-immig.1.7581769.html | U.S. Senate measure would offer legal status to illegal immigrant students | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-belgium.4.7587757.html | Calls for a breakup grow louder in Belgium | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-deals.5.7588872.html | Oil-rich Gulf goes on buying spree | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20golf.7585254.html | Golf: New anti-doping policy will begin in 2008 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-deals.4.7587910.html | Dubai bourse buys stake in Nasdaq and London exchange | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-fed.1.7579577.html | Between Bernanke and Greenspan, the difference is not style, but the economy | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-boe.1.7579711.html | Bank of England does an about-face | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-baghdad.1.7580615.html | U.S.-hired guards operate in a legal limbo in Iraq | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-rgreek.1.7579135.html | Athens emerges from the pack | False | By Elis Kiss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-letter.4.7585092.html | Letter from Europe: Guessing game focuses on European energy | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20dope.7587237.html | Doping: Arbitrators find Floyd Landis guilty of doping, The Associated Press has learned | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/arts/20iht-frmreview21.1.7578716.html | Film review: David Cronenberg's 'Eastern Promises,' a disturbing look at sex trade | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-zero.1.7578705.html | Iran leader denied bid to visit ground zero in New York | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/style/20iht-rsuzy21.4.7586616.html | With blooms and bows, the New Romantics of fashion | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/health/20iht-fossil.1.7578853.html | Fossils offer clues to human ancestor | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-20force.7584605.html | Shortages force NATO to rethink combat strike force | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/21/world/asia/21iht-21myanmar.7592160.html | Monks in Myanmar march in protest for third day | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-venture.4.7588763.html | Venture capitalists fight tax increase | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-italy.4.7587367.html | Immigration trial in Italy could discourage rescues at sea, rights groups say | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-exchange.1.7579858.html | Dubai or not Dubai: Nasdaq to sell stake to Mideast bourse, but Congress rumbles | False | By Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edletters.html | Kurdish abuses; Uneven justice in Cambodia; France, America and Iran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-20trial.7578106.html | Big terror trial shaped views of justice pick | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-gold.1.7579296.html | Barrick offers $10 million reward for silver extraction solution | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20dubai.7581764.html | Dubai to buy large stake in Nasdaq | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-air.1.7579864.html | We gotta get out of here: Stranded airline passengers find an advocate | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-trial.4.7587584.html | Intrigue, bigwigs and greed in trial of Texas oilman | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-20bernanke.7584595.html | Fed Chairman Bernanke offers Congress assurances on mortgage crisis | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-france.4.7587686.html | French unions to test Sarkozy with rail strike | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-iraq.5.7589658.html | Outbreak of cholera spreads to Baghdad | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-taiwan.1.7579813.html | China hails UN rebuff to Taiwan | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20soc.7583285.html | Soccer: Norway, Australia, Brazil and China complete women's World Cup quarterfinals in China | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20soc.7579861.html | Soccer: Norway and Australia into Women's World Cup quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-britain.4.7587689.html | Britain's newfound 'buy now, pay later' culture starts to wobble | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20hagi.7584478.html | Soccer: Gheorghe Hagi resigns as coach of Steaua Bucharest | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-ediraq.1.7583297.html | Welcoming Iraqi refugees | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-base.1.7579293.html | Baseball: Cubs regain NL Central lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edsyria.1.7583310.html | A strange air raid in Syria | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/arts/20iht-19grim.7579318.html | Book Review: The Lion and the Unicorn | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/opinion/20iht-edkeilor.1.7583303.html | Meanwhile: September, time to lighten up and get a grip | False | By Garrison Keillor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/americas/20iht-terror.1.7581301.html | Senate Republicans block appeal rights for terrorism detainees | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/technology/20iht-20basics.7578247.html | What's the setting for a snowy beach at dusk? | False | By Ivan Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/business/worldbusiness/20iht-dollar.4.7585870.html | New blow to dollar amid U.S. growth fears | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20hughes.7586625.html | In UEFA Champions League Ronaldo and Fàˆbregas are blossoming | False | By ROB HUGHES | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-malay.1.7579870.html | Malaysia halts forced pig slaughter, heading off ethnic showdown | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20mets.7584583.html | Baseball: Ailing Alou takes first step in curing Mets' ills | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-china.1.7581102.html | China and the Vatican avoid a standoff over new bishop | False | by Howard W. French and Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/realestate/20iht-reumbria.4.7586942.html | An Umbrian anomaly | False | By Emily Backus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-20sud.7584483.html | Soccer: Boca, Arsenal, Botafogo and Lanus win in Copa Sudamericana | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/sports/20iht-landis.5.7589571.html | Cycling: Landis loses doping case and Tour de France title | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/asia/20iht-myanmar.1.7581225.html | Monks add weight to Myanmar protests | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/africa/20iht-iraq.4.7587203.html | Cholera surfaces in Baghdad | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-20 | 2007-09-20 | https://www.nytimes.com/2007/09/20/world/europe/20iht-france.1.7582351.html | Kouchner defends his stance on Iran | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21live.html | â€šÃ„Â³More Deep Seclusionâ€šÃ„Â´ | False | As told to Bethany Lyttle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21iran.html | Iran Is a Threat. What Do We Do About It? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/health/21fda.html | F.D.A. Weighs Flexibility in Trials of Heart Treatment | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21fri1.html | In Search of a Congress | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/americas/21mexico.html | Former President of Mexico Recalls Underestimating Bush | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/politics/21clinton.html | Clinton Supporter Stirs Up a Rival | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/design/21anti.html | Optimistic Dealer Decides to Gamble on Japanese Art | False | By Wendy Moonan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/politics/21giuliani.html | In 9/11 Chaos, Giuliani Forged a Lasting Image | False | By Michael Powell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21nyc.html | A Chance to Say, Ah, Yes, I Remember It Well | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/politics/21moveon.html | Senate Approves Resolution Denouncing MoveOn.org Ad | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/europe/21belgium.html | Calls for a Breakup Grow Ever Louder in Belgium | False | By Elaine Sciolino | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/middleeast/21iran.html | Iran Releases Third Iranian-American Detainee | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21sheep.html | An Industry Fades, but Its Dogs Carry On | False | By Carol Pogash | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21flood.html | After Flooding, M.T.A. Plans Subway Fixes | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21brfs-SPECTORDELIB_BRF.html | California: Spector Deliberations Resume | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/21corrections-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/21corrections-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/football/21nfl.html | The Billsâ€šÃ„Â´ Everett Will Head Home to Houston to Start His Rehabilitation | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/africa/21zimbabwe.html | Zimbabwe Political Standoff May Be Easing | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21fri3.html | Oh, That Past | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/football/21chrcbet.html | Kitnaâ€šÃ„Â´s Concussion Has Left Chrebet a Bit Shaken Up | False | By Karen Crouse and Alan Schwarz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/asia/21qaedu.html | Bin Laden, on Tape, Urges Pakistanis to Oust Musharraf | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21rand.html | Ayn Rand and Success | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/baseball/21araton.html | The New Gossage? The Old One Says Yes | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21jena.html | Louisiana Protest Echoes the Civil Rights Era | False | By Richard G. Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-budget.html | Albany: Budget Director Concerned About Tax Revenue | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/middleeast/21mideast.html | In Mideast, Web of Careful Phrases Canâ€šÃ„Ã´t Match Pointed Words | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21norris.html | The Week of Saying Never Mind | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/basketball/21gambling.html | A Lesson in Gambling From One Who Knows | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21collapse.html | Mets Fans Brace, Wincing, for a Familiar Old Feeling: A New York City Flameout | False | By N. R. Kleinfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/othersports/21builder.html | At 51, Establishing a New Body of Work | False | By Michael Weinreb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/media/21dreamworks.html | Viacom Chiefâ€šÃ„Ã´s Remark on Spielberg Stirs a Furor | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21pipe.html | 42 Feet of Pipe Is Said to Be Missing | False | By William K. Rashbaum and Al Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/21corrections-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21bulls.html | An Island Wilderness and Alligator Kingdom in South Carolina | False | By Chris Dixon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/baseball/21chass.html | Feeling More Like â€šÃ„Ã´78, With a Bit Less Pressure | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/21newm.html | A Collectorâ€šÃ„Ã´s Keen Eye for Modernists | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/asia/21pakistan.html | Pakistan Sets Presidential Vote for Oct. 6 | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/media/21adco.html | A Shopping Network Wants to Own the 17th Letter of the Alphabet | False | By Allen Salkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21break1.html | The Magellan and Worthing Place | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/baseball/21phillies.html | Rollins Caps the Philliesâ€šÃ„Ã´ Comeback | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21sydn.html | A Bashful Young Fairy Tale | False | By Laura Kern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21schools.html | New York Just Says No to Abstinence Funding | False | By Jennifer Medina | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21fri2.html | Mocking the Powerless and the Powerful | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21ECXN.html | Correction: Between Film Sets, Life on Gossamer Lake | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21girl.html | Prosecutor Tries to Kill Himself After Arrest in Pedophile Case | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/education/21stanford.html | Rumsfeld as Fellow Draws a Protest at Stanford | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/middleeast/21iraq.html | Cases of Cholera Reach Baghdad | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21raids.html | Immigration Raids Single Out Hispanics, Lawsuit Says | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/science/21nasa.html | NASA Presents Details of Plans for Moon Base | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/baseball/21mets.html | Mets Waste 9th-Inning Comeback With Collapse in the 10th | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/theater/reviews/21scar.html | Down-Home Dysfunction and Backwoods Perversity | False | By Charles Isherwood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21american.html | Want a Nice Vista? Just Glance Anywhere on Whidbey Island | False | By Lindsay Moran | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21havens.html | Unwinding in the Capital of the Woodstock Nation | False | By Elsa Brenner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21cham.html | The American Spirit, Celebrated With Song | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/americas/21briefing-Amazon.html | Brazil: Amazon Forests Resilient to Drought | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/americas/21briefing-Mexico.html | Mexico: Anti-Drug Effort Better, Yet Supplies Increase | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21carlyle.html | Carlyle to Sell Stake to a Mideast Government | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/television/21war.html | What So Proudly We Hailed | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21prison.html | Critics Right and Left Protest Book Removals | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21lives.html | Finding Her Passion on Capitol Hill | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21frig.html | Opera Lover Plays Musical Chairs With Paint | False | By Karen Rosenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/design/21gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21spitzer.html | Spitzer Gets Victory in Inquiry | False | By Danny Hakim and Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-king.html | Seaford: Politician's Remark About Mosques Is Condemned | False | By Bruce Lambert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21sull.html | Small-Town Girl Makes Good, Laughing All the Way | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21chuc.html | Topless Girls! (And Other Things Far Too Wildly Hilarious to Mention) | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21hank.html | In Alabama, Remembering a Ramblin' Man | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21dollar.html | Dollar Falls to New Low Against the Euro | False | By Vikas Bajaj and Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21kpmg.html | Conflict-of-Interest Issue Is Raised in Tax Shelter Case | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21gaylord.html | Norman Gaylord, a Chemist, Is Dead at 84 | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/washington/21cong.html | Partisan Lines Solidify as Republicans Thwart Democrats Again on an Iraq Vote | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/hockey/21rangers.html | Quite a Swing for Jagr and Gomez | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21genericside.html | Using 300 Sellers as a Window on the Drug Market | False | By Stephanie Saul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-insurance.html | Manhattan: Port Authority Adopts Insurance Rules | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21nazi.html | Court Allows Boys' Protest via Buttons | False | By Jonathan Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21quix.html | Reflections of Don Quixote | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-steal.html | Bronx: Mother and Daughter Charged With Stealing From Elderly Neighbor | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/science/21arctic.html | Scientists Report Severe Retreat of Arctic Ice | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21fireisland.html | Fire Island Heats Up | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21home.html | Accord Seen on Revising Mortgage Rules | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21lane.html | Shy on Drugs | False | By Christopher Lane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21pension.html | Adviser Firm on Pensions Is Rebuked | False | By Mary Williams Walsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/dance/21revo.html | TV Viewers Discover Dance, and the Debate Is Joined | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21pop.html | Rock and Pop Listings | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21generic.html | Helped by Generics, Inflation of Drug Costs Slows | False | By Stephanie Saul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21anto.html | Rap Away the Tears | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/21rembb3.html | Dozens of Pictures, Thousands of Words | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21union.html | Judge Urged to Replace a Union Investigator | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/asia/21myanmar.html | Monks in Myanmar Protest for Third Day | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/washington/21prexy.html | Bush Declines to Lift Veil of Secrecy Over Israeli Airstrike on Syria | False | By Steven Lee Myers and Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/l20abortion.html | Who Should Decide About Abortion? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21fri4.html | Regulating Microsoft | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/washington/21bush.html | Bush Threatens Veto of Child Health Bill | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21king.html | Official Defends Bank of England's Response to Crisis | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/design/21voge.html | The Modern's Atrium Gets a Makeover | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21nyph.html | Beethoven, Brash but Contained | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/football/21giants.html | Frustration and Hope Bubble Up for Giants | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/baseball/21shea.html | Delgado Nears Return, but Castillo Has to Sit | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/l21rice.html | Reagan's Foreign Policy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21man.html | Old-Style Male Bonding Turns Toward the Tender | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/21refugees.html | Illegal Immigrants Chase False Hope to Canada | False | By Monica Davey and Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/washington/21contract.html | $6 Billion in Contracts Reviewed, Pentagon Says | False | By Eric Schmitt and Ginger Thompson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21adri.html | Urban Woe | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21krugman.html | Health Care Hopes | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21venture.html | Entrepreneurs Defend a Tax Benefit Despite a Dubious Congress | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/television/21tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21assa.html | Good, Bad or Ugly: A Legend Shrouded in Gunsmoke Remains Hazy | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21churn.html | People in the News | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21wall.html | Credit Turmoil Bruised Most on Wall Street, but Pain Was Not Shared Equally | False | By Eric Dash and Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/21rembl2.html | Other Dutch Masterworks in New York | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21health.html | More Able to Get Free Care for 9/11 Illnesses | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/books/21book.html | Power Lineup, Swings From Right | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-resort.html | Riverhead: Town Board Picks Resort Developer | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/sportsspecial1/21landis.html | Landisâ€™s Positive Doping Test Upheld | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/golf/21golf.html | A First Step Toward Drug Testing in Golf Is Taken | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21soaring.html | Powered by the Air Over the Hudson Valley | False | By Elizabeth Little | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/theater/reviews/21room.html | Where Change Is on the Menu | False | By Jason Zinoman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21visit.html | President of Iran Says Heâ€™ll Avoid Ground Zero | False | By Thomas J. Lueck and Karen W. Arenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/21legal.html | Top Class-Action Lawyer Faces Federal Charges | False | By Barry Meier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/science/21indo.html | Study Says Bones Found in Far East Are of a Distinct Species | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21mbrfs-bulbs.html | Manhattan: Efficient Lighting for Bridge and Tunnel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/21corrections-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/othersports/21sportsbriefs-webb.html | Webb to Run in Fifth Avenue | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/opinion/21kaplan.html | Lost at Sea | False | By Robert D. Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/asia/21china.html | Quiet Signals Cleared New Beijing Bishop | False | By Howard W. French and Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/tennis/21tennis.html | Davis Cup Semifinals Taking a Back Seat | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/us/politics/21hsu.html | Complaint Says Hsu Admitted Fraud | False | By Alan Feuer and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/travel/escapes/21your.html | Before Buying a Prefab | False | By Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/middleeast/21blackwater.html | Guardsâ€™ Shots Not Provoked, Iraq Concludes | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/africa/21briefing-Sudan.html | Solution in Darfur Linked to Ministerâ€™s Arrest | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/design/21remb.html | Finding Your Way Around the Rembrandts | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/sports/othersports/21jug.html | Tell All Wins Little Brown Jug | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21exchange.html | Mild Reaction in Capitol to a Dubai Nasdaq Stake | False | By Stephen Labaton and Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21wild.html | Following His Trail to Danger and Joy | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/nyregion/21bomb.html | A Day Off From School, but for the Wrong Reasons | False | By Winnie Hu and Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/world/europe/21germany.html | Germanyâ€šÃ„¸Ã„´s Commercial Ties With Iran Prove Hard to Cut | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/21corrections-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/theater/21arts-LAMAMAFOUNDE_BRF.html | La MaMa Founder Wins Prize | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/movies/21aust.html | Bibliophiles With Pride and Prejudice, Some in Need of Gentle Persuasion | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/music/21hong.html | Traveling Across Cultures for a Sonâ€šÃ„¸Ã„´s Star Turn | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 0001-01-01 | https://www.nytimes.com/2007/09/21/arts/dance/21grah.html | Fleshing Out the Art of Martha Graham | False | By Gia Kourlas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-donor.1.7593765.html | Hsu admitted coercing political donors, indictment says | False | By Alan Feuer and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-econ.1.7594353.html | Dollar hits bottom, and then falls again | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-myanmar.1.7594074.html | Burmese monks gather for 4th day of marches | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/20/your-money/20iht-mreit.1.7584867.html | A real-estate investment that still pays off | False | By Miki Tanikawa | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-21remb.7596191.html | Finding your way around the Rembrandts | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-21toys.7596862.html | Mattel apologizes to China over toy recalls | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-flik22.1.7593780.html | Movie Review: Sean Penn's 'Into the Wild' | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/news/21iht-bux.4.7598137.html | Lower U.S. rates damp dollar demand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-melik22.1.7593336.html | An exhibition in London explores 'The Changing Face of Childhood' | False | By Souren Melikian | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edgerges.1.7596468.html | His mentor turns on bin Laden | False | By Fawaz A. Gerges | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-0922rembsideB.7596297.html | Reading List: Dozens of Pictures, Thousands of Words | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-china.1.7594350.html | Beijing-run church installs bishop praised by Vatican | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-kazakoil.4.7598066.html | Kazakh president backs Chevron oil venture | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-afghan.1.7595724.html | 75 suspected Taliban fighters killed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-cholera.1.7593897.html | First cases of cholera reported in Baghdad | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/europe/21iht-vatican.4.7598073.html | Vatican approves Chinese choice for bishop of Beijing church | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-21giuliani.7593345.html | In 9/11 chaos, Giuliani forged a lasting image | False | By Michael Powell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/sports/21iht-RUGBY.5.7600482.html | Rugby Union: France beats Ireland to avoid elimination in World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/technology/21iht-rift.1.7593429.html | Viacom chief throws barb at Spielberg, and Hollywood reacts | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/21iht-fed.1.7593119.html | White House softens on mortgage rule changes | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/19/your-money/19iht-minvest22.1.7565683.html | Investing: Japan's political change won't help investors | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/travel/21iht-tyler22.1.7583590.html | Tyler Brûlé: Wishing on Eurostar - a makeover is due | False | By Tyler Brûlé | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-baghdad1.7593888.html | Blackwater was not provoked into shooting, Iraq says | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-baghdad14.7598088.html | Blackwater was not provoked into shooting, Iraq says | False | By Sabrina Tavernise and James Glanz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/sports/21iht-golf.3.7597342.html | Golf: First step to drug testing worldwide | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-tribe.4.7598085.html | American Indian tribes move beyond the reservation in opening casinos | False | By Gary Rivlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/europe/21iht-traffic.4.7597912.html | With scars that will never heal, one woman fights human trafficking | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-taiwan.1.7593591.html | Olympic torch relay won't go through Taiwan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-mideast.1.7593979.html | Abbas cuts to chase on 'core issues' | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-afghan.4.7597815.html | American commander accuses Iran of arming Taliban | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-letter.1.7595719.html | The Chinese and Congo take a giant leap of faith | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-israel.4.7598092.html | Israel concludes a sweep in Nablus | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edlet.html | Trains to St. Pancras; Clarifying views on jihad | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/americas/21iht-21delstate.7594040.html | 2 students shot at Delaware State University | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-cambo.1.7594071.html | Tribunal accuses former Khmer Rouge official of murder | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-venture.1.7593565.html | U.S. venture capitalists fight plan to raise taxes | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-india.1.7594173.html | In Mumbai, one man's meat is indeed another man's poison | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edvander.1.7596476.html | Meanwhile: It's câˆâ®pe time in La Belle France | False | By Brian Van der Horst | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-drug.1.7593122.html | U.S. prescription drug prices rising at a slower pace | False | By Stephanie Saul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-pakistan.1.7594268.html | Hundreds protest against Musharraf as top court weighs his re-election plan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/sports/21iht-bike.3.7597337.html | Cycling: What if they held a bike race and nobody came? | False | By Samuel Abt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/health/21iht-arctic.1.7595721.html | Scientists observe record melting of Arctic Ocean ice cap | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-baghdad5.7599648.html | Blackwater back at work in Iraq | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-IDSIDE22.1.7593367.html | Vaclav Havel's "To the Castle and Back" | False | Reviewed by Paul Berman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edeletroz.1.7596466.html | Death of a director | False | By Alain Dâˆâ®troz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edlane.1.7596472.html | 'Social anxiety disorder' | False | By Christopher Lane | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-mart.1.7593913.html | Recession fears hit shares of exporters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-mattel.3.7597386.html | Mattel apologizes to China for recall | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-money.7597346.html | How to eat out like a professional | False | By Karla Cook | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-cong.4.7597930.html | Iraq withdrawal plan fails in Senate | False | By David M. Herszenhorn and David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-chile.4.7598082.html | Fujimori to be extradited to Peru | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/sports/21iht-box.1.7594088.html | Boxing: Madison Square Garden retires a boxing ring replete with history | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-arctic.4.7597821.html | Scientists observe record melting of Arctic Ocean ice cap | False | By Andrew C. Revkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edcong.1.7596464.html | In search of a Congress | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-donor.4.7598076.html | Hsu admitted coercing political donors, indictment says | False | By Alan Feuer and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/22/world/americas/22iht-22chile.7601815.html | Court approves extradition of Fujimori | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-0922rembside.7596275.html | Other Dutch Masterworks in New York | False | By HOLLAND COTTER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-rich.4.7597915.html | $1 billion not enough to make Forbes list of 400 richest Americans | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/19/business/worldbusiness/19iht-wbspot22.1.7567369.html | Spotlight: A family retainer who works for change | False | By Ivar Ekman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/20/your-money/20iht-mcolumn22.1.7583000.html | Strategies: Behind those rosy profit figures | False | By Mark Hulbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/arts/21iht-remb.1.7593562.html | 'The Age of Rembrandt': starring patrons of a Golden Age | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-21fujimorisub.7597198.html | Supreme Court in Chile approves extradition of Fujimori | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-donor.7599738.html | Hsu admitted coercing political donors, indictment says | False | By Alan Feuer and Mike McIntire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-21fujimori.7595928.html | Fujimori extradition is upheld in Chilean court | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/asia/21iht-pakistan.4.7597824.html | Pakistani leader promotes two allies | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-rusecon.4.7597830.html | Russia says it will invest more oil wealth in its economy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-antitrust.4.7597827.html | EU accuses Spain and Italy of opposing foreign bids | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-21lebanon.7597388.html | Funeral held for slain lawmaker in Lebanon | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edkaplan.1.7596470.html | Lost in the Pacific Ocean | False | By Robert D. Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/opinion/21iht-edmicro.1.7596474.html | Regulating Microsoft | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/europe/21iht-russiapress-review.7593922.html | Russian Press Review: Sept. 21 | False | Compiled by Michael Schwirtz, Aleksandra Federova and Marisa P. Kaley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-profile.1.7594265.html | The voice of hard-line Iran carries far | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-21kouchner.7597778.html | Anti-war protesters crash Kouchner speech | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/sports/21iht-golf.1.7593745.html | Global golf takes first step to drug tests | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/americas/21iht-kouchner.4.7598079.html | Kouchner, French foreign minister, draws antiwar protesters in Washington | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-econ.4.7598125.html | 'Super euro' deepens fear of economic slowdown in Europe | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/world/africa/21iht-sudan.4.7598098.html | North-south truce in Sudan in danger of collapse | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-airbus.7596077.html | Airbus warns against the euro's rise | False |  | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/business/worldbusiness/21iht-yuan.1.7593300.html | China to curb individuals' investments abroad | False |  | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-21 | 2007-09-21 | https://www.nytimes.com/2007/09/21/news/21iht-22oxan-Relationshipmanagement.7596431.html | US/JAPAN: Relationship management | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22windermere.html | Fire Dept. Orders Windermere Tenants Out | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/football/22giants.html | Reese and Coughlin Say Game Plans Are Same | False | By John Branch | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/television/22arts-SURVIVORSURV_BRF.html | Survivor Survives | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/design/22taro.html | A Wartime Photographer in Her Own Light | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22weapons.html | Israeli Raid on Syria Fuels Debate on Weapons | False | By Mark Mazzetti and David E. Sanger | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcorn-004.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcorn-001.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22fats.html | Stars Join Forces to Salute (and Support) a Rock Legend | False | By Nate Chinen | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/television/22nake.html | Famous for Playing Rock Stars | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/politics/22giuliani.html | Giuliani Tells N.R.A. He Opposes New Gun Limits | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/theater/reviews/22blin.html | Enchanted Lives in a Tempestâ€šÃ„Ã´s Path | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/television/22tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22licenses.html | Spitzer Grants Illegal Immigrants Easier Access to Driverâ€šÃ„Ã´s Licenses | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/africa/22sudan.html | Cracks in the Peace in Oil-Rich Sudan as Old Tensions Fester | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/media/22offline.html | Analyzing Failure Beforehand | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22episcopal.html | Episcopal Church Remains Divided on Gay Issues | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22soares.html | Spitzer Staff Spent Weeks on Bruno | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22mortgage.html | Investor Known for Turnarounds Looks at Mortgages | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22iraq.html | Blackwater Resumes Guarding U.S. Envoys in Iraq | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22yankees.html | Yankees Surge in Ninth, Only to Fizzle in the 14th | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/122splurge.html | No Spending for the Rich | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22arts-SNOOPDOGGSPL_BRF.html | Snoop Doggs Plea | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/crosswords/22card.html | Signals High or Low: Whatâ€šÃ„Ã´s a Declarer to Do? | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/television/22heff.html | Error Message: Interface Conflict | False | By Virginia Heffernan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22secede.html | What Has the Hamptons, 4 Airports and a Hankering for Independence? | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/football/22nfl.html | Jets Hope It Starts to Add Up on Defense | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22mcnider.html | Let the East Bloom Again | False | By Richard T. McNider and John R. Christy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22curry.html | With Pressure Building on the Mets, Martâ€šâ‰ˆnez Holds Steady | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22collins.html | The Women Behind the Men | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22thal.html | At the Premiere of a Challenging New Work, Difficulty Is in the Ear of the Beholder | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22jena.html | Black Youth, Conviction in Beating Voided, Will Stay Jailed | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/washington/22memo.html | In Shift, Bush Emerges as a Budget Warrior | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22charts.html | Dollar Sinks the Lowest Since It Started to Float | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22ramo.html | A Ramones Drummer Says Hey! Ho! Letâ€šÃ„Ã´s Sue! | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22brown.html | The Forgotten H.I.V. Test | False | By Jeremy Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22tribe.html | Beyond the Reservation | False | By Gary Rivlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botexn-007.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22xmets.html | Better Late Than Never, Mets Stop Marlins | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/theater/22arts-SHUFFLINGTHE_BRF.html | Shuffling the Lineup | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22bonds.html | Bonds Goes From Out of the Park to Out of a Job | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22sat1.html | Climate Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/books/22arts-ABICYCLISTSW_BRF.html | A Bicyclists World | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/health/22vaccine.html | Failure of Vaccine Test Is Setback in AIDS Fight | False | By Lawrence K. Altman and Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22arts-MIDDLEAGEDMO_BRF.html | Middle-Aged Monterey | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/122hogs.html | High Cost of Cheap Food | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/politics/22call.html | Just a Moment. Itâ€šÃ„Ã´s My Wife. Again. | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22delaware.html | 2 Delaware Students Shot; Campus Is Locked Down | False | By Ian Urbina and Jon Hurdle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22nocera.html | This Climate Is Surely Full of Hot Air | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/22arts.html | Arts, Briefly | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22church.html | The World Comes to Georgia, and an Old Church Adapts | False | By Warren St. John | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22pins.html | Yankees May Bend Limits for Chamberlain in Playoffs | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/122mukasey.html | Questions for Mr. Mukasey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/asia/22briefs-myanmarprotest.html | Myanmar: Protests Continue | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/theater/22xana.html | In â€šÃ„Â²Xanaduâ€šÃ„Â´ Did Actors Get Banged Up | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22randalls.html | With Financing in Doubt, City Cancels Plans for Randalls Island Water Park | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/122iraq.html | Is There Any Way to Support the Troops? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22search.html | Search for Vanished Mother Yields Faded Bit of Hope | False | By Michelle York | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22jeffs.html | Case Against Polygamist Goes to the Jury in Utah | False | By Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22airport.html | Her Taste in Art? Scary, Police Say | False | By Brenda Goodman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22mideast.html | Leader of Holy Day Bomb Plot Is Held, Israel Says | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcxn-006.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/politics/22edwards.html | Education and Schools Are a Focus for Edwards | False | By Julie Bosman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22interview.html | Founder Sees Lots of Room for Lots More Starbucks | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22parking.html | Yom Kippur: Parking Rules | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/othersports/22outdoors.html | Once a Trout Fishery, Oregon Lake Has Identity Tied to Bass | False | By Chris Santella | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22sanctions.html | Rice Says Paris Agrees on Pressing the Iranians | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/television/22ghostley.html | Alice Ghostley, Comic TV and Stage Actress, Is Dead | False | By Stuart Lavietes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22sat2.html | When Markets Are Too Big to Fail | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22shop.html | Currency Parity Brings Canadian Shoppers South | False | By William Yardley and Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22about.html | Putting It in Park, So to Speak | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22shariamadari.html | Freed by Revolution, He Speaks for Iranâ€šÃ„Ã´s Hard-Liners | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcxn-003.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/dance/22work.html | An Order of Absurdity With Carp on the Side | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22auto.html | Accord on One Key Issue Is Reported in G.M. Talks | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/middleeast/22military.html | American and Iraqi Forces Control Half of Baghdad | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/theater/22arts-HURRYUPANDAC_BRF.html | Hurry Up and Act | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22gap.html | Seeking Cachet, Old Navy Turns to Designer | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/basketball/22rhoden.html | When Steps Forward Become Steps Back | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/worldbusiness/22toys.html | Mattel Official Delivers an Apology in China | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/washington/22bloggers.html | At State Dept., Blog Team Joins Muslim Debate | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/asia/22pakistan.html | Musharraf Shores Up Base, Naming Intelligence Chief | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/worldbusiness/22cribs.html | Cribs Recalled After Deaths of 2 Children | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22sat3.html | New Yorkâ€šÃ„Â's Immigrant Drivers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22walkdontwalk.html | Itâ€šÃ„Â's a Deal: Help for Park Ave. Pedestrians | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22birds.html | Long Perilous to Visiting Birds, Building Receives a Makeover | False | By Peter Duffy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22carliner.html | David Carliner, Lawyer and Immigration Advocate, Is Dead at 89 | False | By Douglas Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22herbert.html | In 2008, Bush v. Gore Redux? | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22pursuits.html | From Harlem to Midtown for That Item to Top Off a Look | False | By Harry Hurt III | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/worldbusiness/22euro.html | Europe Fears a Downside in Strong Currency | False | By Mark Landler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/basketball/22sportsbriefs-sonics.html | Sonics Explore Options | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22clarity.html | James F. Clarity Dies at 75; Reported on Crime, Politics and War | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/worldbusiness/22loonie.html | Dollars Still Not Equal at Canadaâ€šÃ„Â's Cash Registers | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/ncaafootball/22usf.html | Linebacker and South Florida Make Long Commute to Success | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22topexn.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22hsu.html | Hsu Is Held Without Bail in 1992 Fraud Conviction | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22online.html | Debating American Serfdom | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22plumb.html | Witness Describes Chat With Gay Victim | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/nyregion/22rell.html | Citing Debt, Rell Vows to Veto Bond Bill | False | By Christine Stuart | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/washington/22cong.html | As Bills to End War Stumble in Congress, Partisan Din Swells | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/yourmoney/22money.html | Avoiding a Heaping Helping of Disappointment | False | By Karla Cook | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/music/22finn.html | Finnish Folk-Metal, in Swedish, Plus Trolls | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/washington/22emergency.html | U.S. Rule Limits Emergency Care for Immigrants | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/americas/22chile.html | Chileans Order Perú€šÃ„Â´s Ex-Chief Home for Trial | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/design/22arts-CHANGESATTHE_BRF.html | Changes at the Smithsonian | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/design/22moca.html | Museum Can Show Disputed Artwork, Judge Rules | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/design/22barn.html | Designs Solicited, Discussion Unwanted at the Barnes Foundation | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcxn-002.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/politics/22overseas.html | In Campaign, Money Chase Circles Globe | False | By Russ Buettner and Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/arts/design/22arts-ALASTHURRAH_BRF.html | A Last Hurrah | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/movies/22arts-ANNETTEBENIN_BRF.html | Annette Bening Is Out | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/22sat4.html | Free the Statue of Liberty | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/22deal.html | Wary Buyers May Scuttle Two Deals | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/pageoneplus/22botcxn-008.html | Correction: For the Record | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/africa/22nations.html | 26 Nations Call for Sending U.N. Peacekeeping Force to Darfur | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/theater/reviews/22cuck.html | Doubt Grows Into an Obsession | False | By Wilborn Hampton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22religion.html | A Return to Architectural Traditions | False | By Brenda Goodman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/us/22brfs-LABORGROUP82_BRF.html | Labor Groupâ€šÃ„Â´s War Chest | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/business/yourmoney/22instincts.html | Creative? College Costs Will Test You | False | By M. P. DUNLEAVEY | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/world/europe/22pope.html | The Vatican Quietly Signals Its Approval of a New Bishop for Beijing | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/sports/baseball/22shea.html | Milledge Suspended for Three Games After Arguing Calls | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/health/22iht-ozone.1.7603250.html | 191 nations accelerate limits on threats to ozone | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/americas/22iht-blog.1.7602714.html | At U.S. State Department, bloggers join Middle East chat | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/sports/22iht-rugby.1.7602249.html | Rugby Union: South Africa advances by beating Tonga, 30-25 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/americas/22iht-peru.1.7602449.html | Fujimori returns to Peru to face trial on corruption and human rights charges | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/africa/22iht-blackwater.1.7602362.html | Private U.S. security firm to face criminal charges, Iraqi official says | False | By James Glanz and Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/africa/22iht-nations.1.7602717.html | 26 nations call for sending UN peacekeeping force to Darfur | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/asia/22iht-hsu.1.7602708.html | U.S. fund-raiser's business ventures left hard feelings in Hong Kong | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/business/worldbusiness/22iht-nocera.1.7602356.html | Economic View: Time for a reality check | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 2007-09-22 | https://www.nytimes.com/2007/09/22/world/americas/22iht-church.1.7602720.html | Anglican Communion remains divided on gay issues | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-22 | 0001-01-01 | https://www.nytimes.com/2007/09/22/opinion/23petti.html | The Seasons | False | By Raymond Pettibon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23Deal3.html | Opulence Everywhere | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23migliaccio.html | Rina Migliaccio, Brittain Stone | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23edmundson.html | Whoâ€šÃ„,Ã's Your Daddy? | False | By Mark Edmundson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23rema.html | Honoring the Bones | False | By Suzanne Labarre | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23explorer.html | Forget the Vespa: Making Your 2 Wheels a Bike in Rome | False | By Finn-Olaf Jones | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/africa/23libya.html | A Son Radiates His Own Light in His Fatherâ€šÃ„,Ã's Libya | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10toc-masthead-t.html | Totally Aussie in Melbourne | False | By Carrie Hutchinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23educationnj.html | Leave the Cupcakes at Home | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23nite.html | Last Actress Standing | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Browning-t.html | Made for You and Me | False | By Dominique Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/americas/23lula.html | A Resilient Leader Trumpets Brazilâ€šÃ„,Ã's Potential in Agriculture and Biofuels | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23fok.html | Wendy Fok and Andrew Coats | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23elder.html | Soccer Moms Are So 1996. Try Wal-Mart Women. | False | By Janet Elder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/othersports/23nascar.html | Kyle Busch Is Taking On the Present and the Future in His Bid for a Title | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23pubed.html | Betraying Its Own Best Interests | False | By Clark Hoyt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/music/23assa.html | Online and on the Edge | False | By Shaun Assael | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23iorio.html | Shannon Iorio, Robert Collins | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/commercial/23sqft.html | Is It a Bathtub, or Is It Sculpture? | False | By Claire Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23commutect.html | Uniting Suburbs, One Rail Project at a Time | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-dic-phebo-t.html | Brazil in a Bottle | False | By Isabel Vincent | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wln-consumed-t.html | Light Switch | False | By Rob Walker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/CXN2.html | Correction: â€šÃ„Â²Learning to Flyâ€šÃ„Â´ Review | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23food-t.html | 1909: Eggs Eli | False | By Amanda Hesser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23weekli.html | The Week on Long Island | False | By John Rather | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23weekend.html | You May Now Kiss the Clerk | False | By Seth Kugel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23suits.html | A Sweet 16 Party, but Not for Investors | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/theater/23simo.html | An Acute Interest in Bad Behavior | False | By Robert Simonson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23colnj.html | Preserving the History of a Colony | False | By Kevin Coyne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wln-syria-t.html | A Dishonorable Affair | False | By Katherine Zoepf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23burns.html | The Deadly Game of Private Security | False | By John F. Burns | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23jets.html | For Jets, Special Teams Are More Than a Proving Ground | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23theatli.html | If Youâ€šÃ„Â´re in the Mood for a Little Texas Stomp | False | By Naomi Siegel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23spac.html | Parks on a Lark | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10talk-naples-t.html | Modern Masters in Naples | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23mets.html | PÃ¨sÃ©rez Quiets the Marlins | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/23inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/CT-hearing.html | Understanding First, Then Answers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23note.html | Editorsâ€šÃ„Â´ Note: â€šÃ„Â²Our Year Is the Most Competitive Year in the History of College Applications. Or Something Like That.â€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/automobiles/23AUTO.html | Theyâ€šÃ„Â´re Electric, but Can They Be Fantastic? | False | By Lawrence Ulrich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23dinewe.html | Food With a Purpose, and a Few Puzzles | False | By Alice Gabriel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-columbus-t-1.html | Columbus Cool | False | By Monica Khemsurov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23journeys.html | Blue Heaven for Big Fish | False | By Christopher Pala | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23hunt.html | When Smaller Is Better | False | By Joyce Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Schillinger-t.html | Notes on a Scandal | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23nbitenj.html | Low-Fat Treats? Thatâ€šÃ„Ã´s Amore | False | By Christine Contillo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/ncaafootball/23army.html | Ryan and B.C. Handle Army and Remain Undefeated | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23clin.html | At a Beloved Clinic, the Landlord Comes Knocking | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/middleeast/23blackwater.html | Security Firm Faces Criminal Charges in Iraq | False | By James Glanz and Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23tmi.html | Can We Talk Politics, Please? | False | By Michael Powell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23topicli.html | Heard the News? Tony and Tina Are Getting Married. Again. | False | By Karin Lipson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23recx.html | An Early Apartment House by the Master of Tuxedo Park | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Mallon-t.html | Out There on the Edge of the Prairie | False | By Thomas Mallon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23Rrider.html | Closer Eye on Campus Drinking | False | By Nate Schweber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23dayout.html | Australiaâ€šÃ„Ã´s Bohemian Heart | False | By Raymond Bonner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23COMnyc.html | Youâ€šÃ„Ã´ve Seen the Movies; Now Tour the Locations | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23cubs.html | Piniella Lifts the Cubs and Stokes Some Long-Dashed Hopes | False | By Jerˆÿsˆ© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23Most.html | Lara Most, Adam Sutton | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23barnes.html | Paula Barnes, Michael Baxter | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23readB.html | Presidential Power, in Perspective | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23shea.html | Surprised Beltrˆÿsˆ´n Tests His Knee, and Plays | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23tvlist-003.html | Television Listings: November | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23fajardo.html | Aielleen Fajardo, Stefan Schick | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23mail.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23books.html | Books of Style | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23giants.html | The Giants Dominate in Bookstores, if Not the N.F.C. East | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23commutenj.html | Uniting Suburbs, One Rail Project at a Time | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23listingsct.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23topicwe.html | Twenty-Five Reasons to Turn Off the TV | False | By Susan Hodara | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23gray.html | Deecy Gray, Douglas Ginsburg | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23Wademan.html | Daisy Wademan, Luc Dowling | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23milledge.html | Milledge Drops Appeal and Begins Suspension | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23dowd.html | Uxorious or Spurious? | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23Runners.html | Keeping Up With the Pack | False | By Gina Kolata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/music/23holl.html | Does Simple Music Form Simple Faith? | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/ncaafootball/23daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23peoplenj.html | Battle Brewing Over Site Where Colonial Soldiers May Have Fought | False | By David K. Randall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/thecity/23pave.html | One More Skirmish in the Paving Wars | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10well-fashion-t.html | Capital Gains | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23colct.html | For Writer, â€šÃ„Ã²Uncle Ikeâ€šÃ„Ã´ Hits a Nerve | False | By Lary Bloom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/technology/23prototype.html | Software That Fills a Cellphone Gap | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23home.html | Testing for Lead Around the House | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23nati.html | Retirees Find Housing at Their Alma Maters | False | By Robert Sharoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Berman-t.html | Velvet Revolutionary | False | By Paul Berman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/dance/23laro.html | Mind and Body at Yale | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Crime-t.html | Death at the Races | False | By Marilyn Stasio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23foraging.html | Paso Robles, Calif.: Pasolivo | False | By Sarah Doyle Lacamoire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23Rmaps.html | A Site for Sore Thighs | False | By Gina Kolata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23updatewe.html | Town Hears New Chappaqua Crossing Plan | False | By Susan Hodara | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/thecity/23ford.html | Mixed Grades for a Universityâ€šÃ„Ã´s Growth Plan | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23pucillo.html | Sarah Pucillo, Brian Tormey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/23rivalry.html | A Nationâ€šÃ„Ã´s Passion Lives in a Rivalry of Green vs. Blue | False | By Raphael Bartholomew | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/politics/23repubs.html | Varying Paths in a Wide Open G.O.P. Lineup | False | By Michael Cooper and Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/theater/23park.html | Synonymous With Shakespeare in Washington | False | By Ashley Parker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/t-magazine/travel/10talk-nashville-t.html | Nashvilleâ€šÃ„Ã´s Band of Outsiders | False | By Ann Patchett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Bowman-t.html | Torchlit Crit | False | By David Bowman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23Rparenting.html | When Ties to a Parent Are Cut by the Other | False | By Michael Winerip | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23boite.html | The Bar Car Is Rocking | False | By Jessica Pressler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10talk-opener-t.html | The Words on the Street | False | By Nathan Lump | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23njzo.html | Condo Sales and Rainbow Sails | False | By Antoinette Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23anderson.html | Elizabeth Anderson, David Vespe | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/CXN3.html | Correction: Hemingway Essay | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/design/23dede.html | Looking for Inspiration in the Melting Ice | False | By Claire Dederer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/jobs/23pre.html | We Love Our Jobs. Just Ask Us. | False | By Milton Moskowitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23artboom.html | Welcome to the Land of â€šÃ„Â²Wow-Factorâ€šÃ„Â´ Museums | False | By Andrew Ferren | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23bats.html | Fewer Runs and More Stolen Bases in the First Test of the Metal Bat Ban | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/123breast.html | Genetic Knowledge and Breast Cancer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/middleeast/23nations.html | U.N. Chief Urges More Help for Iraq | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/NJschool.html | A Superintendent Under Pressure | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23Kaplan.html | Alice Kaplan, Jason Aronson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23hertz.html | Is Private Equity Giving Hertz a Boost? | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23BELT.html | Amanda Belt, Alan Alsheimer Jr. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/othersports/23cycle.html | Champion Biker Stays Upbeat After Fall | False | By Wina Sturgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/l23city.html | In a Tough City, Almost an Adult; An Active Approach to Psychic Change (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23love.html | A Painful Reminder of My Ex | False | By Jennifer Cacicio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23vecsey.html | East Races Are as Different as N.L. and A.L. | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/NYjobs.html | Scaring Away New York Jobs | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/yourmoney/23mark.html | A Big Lift, or a Sign of Trouble? | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wln-lede-t.html | Political Games | False | By Ian Buruma | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/yourmoney/23gold.html | Gold, Again, Becomes a Shield Against the Unknown | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/reviewBentley-t.html | Life, and My Evil Ex-Boyfriend | False | By Toni Bentley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23dinect.html | Gardenâ€šÃ„Â´s Bounty Outside, Seasonal Delights Inside | False | By Stephanie Lyness | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23peterson.html | The Pride of Palestine: Texas Town Follows Its Star | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/23CTwaslenchuk.html | Ground Wars | False | By DENNIS WASLENCHUK | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10place-bars-t.html | Design Within Reach | False | By Carrie Hutchinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23murphy.html | Kara Murphy, DevDarshan Viswanath | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-newnew-t.html | The New New List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/CT-casino.html | The End of Easy Money | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Letters-t-5.html | Letters: â€šÃ„Â'Bobby and J. Edgarâ€šÃ„Â´ | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/l23island.html | No More Stalling on High-Speed Rail; Nuclear Power: Why Fight It?; No Child Left Behind and Cheating (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23john.html | An Oracle for Our Time, Part Man, Part Machine | False | By George Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23habi.html | The Guilt of Having a Good Thing | False | By Celia Barbour | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23murray.html | Kara Murray, Kurt Deschermeier | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23smith.html | Leslie Smith, Gregory Jannetta | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23COMbarcelona.html | For Barcelona, Another Hotel of Daring Design | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23sloan.html | Melanie Sloan, Eric Anderson | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23nflglance.html | In Battle of Talented Backs, Portis Emerges as Winner | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/europe/23germany.html | Falling German Birthrate Dispels Baby Miracle Myth | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial/23noticedwe.html | A Fire, Then Delayed Repairs, and Businesses Worry | False | By Irena Choi Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10place-p1-racing-t.html | Spa Time | False | By Carrie Hutchinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23pracpassport.html | Your Passport May Be in the Mail | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23devine.html | Alison Devine, William Bardeen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23word.html | Vigil for the Vanishing Tongue | False | By Mary Jo Murphy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23wine.html | For Post-Spa or Pre-Meal | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23Lives-t.html | Ring Cycle | False | By Rebecca Okrent | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23frugal.html | Visiting in Luxury, With Money Left for Philanthropy | False | By Matt Gross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23score.html | In Theory, Diamondbacks Are Winning Way Too Often | False | By Dan Rosenheck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/soccer/23seconds.html | With Brandi Chastain | False | By Jack Bell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/23weekahead.html | The Week Ahead: Sept. 23-29 | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10well-mumbai-t.html | Mumbaiâ€šÃ„Â´s Moment | False | By Alex Kuczynski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/10talk-kunming-t.html | China Lite | False | By Sean Rocha | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wln-safire-t.html | Tattoo Regret | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23giantsmatchups.html | | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/l23mental.html | Mental Health Parity | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23correction.html | Bye, Bye B-School | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10stateofart.html | State of the Art | False | By Christopher Bollen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23artsct.html | Listening Rooms | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23stan.html | You Are What You Watch | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23streetfuture.html | A Busy City Street Makes Room for Bikes | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/reviewHandler-t.html | Bigfoot Meets Aeschylus | False | By DANIEL HANDLER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/23Clkaylin.html | Domestic Help | False | By LUCY KAYLIN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23age.html | A Party at Every Turn | False | By Bob Morris | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23MARMON.html | Jesse Marmon, Nicholas Haines | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23mainct.html | The Secret Life of Shade Tobacco | False | By Cynthia Wolfe Boynton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23lyall.html | British Stoicism Is No Match for Easy Credit | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23bull.html | In Harmâ€šÃ„Â´s Way | False | By Bob Brody | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23gallegos-t.html | How Do You Say â€šÃ„Â¢Got Milkâ€šÃ„Â´ en Espaâ´šÃ±±ol? | False | By Cynthia Gorney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/CXN1.html | Correction: Best-Seller List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-new-books-t.html | Shelf Life | Thanks for Sharing | False | By Bill Powers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/automobiles/collectibles/23SAFE.html | Making the World Safe for Velocity | False | By Jerry Garrett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/reviewGelb-t.html | Dual Loyalties | False | By Leslie H. Gelb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23scap.html | Kissing Cousins at 100: Only One Shows Its Age | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23vinesli.html | Displaying Many Talents | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10place-cafe-t.html | Football 101 | False | By Carrie Hutchinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23rhod.html | Dark Makeover for a â€šÃ„Â´70s Cyborg | False | By Joe Rhodes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23every.html | The Great Inflation Mystery, Still Unsolved | False | By Ben Stein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10endpage-t.html | Malaysiaâ€šÃ„Â´s Eastern Block | False | By Jill Santopietro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23regg.html | The Garlanded Classroom | False | By Graham Bowley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23woods.html | Kimberley Woods, Jay Rhee | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23johnson.html | Jessica Johnson, Derek Bentley | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/americas/23peru.html | Chile Returns Fujimori to Peru to Face Charges | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23hollywood.html | When Childhood Is a Tough Role | False | By Mireya Navarro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/123living.html | The Costs of Living Longer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23funny-serial.html | â€šÃ„Â²The Dead and the Nakedâ€šÃ„Â. | False | By CATHLEEN SCHINE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23peoplewe.html | Town House Development Adds to Stock of Affordable Homes | False | By Diana Marszalek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23spa.html | With an Upscale Spa, a Clash of Meanings for the Word â€šÃ„Â²Greenâ€šÃ„Â´ | False | By Sari Botton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/23mukasey.html | Nuance and Resolve in Rulings by Attorney General Nominee | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23winstanley.html | Allison Winstanley, Stephen Sullens | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23livi.html | A Visit to the Commuting Far Reaches | False | By Elsa Brenner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/thecity/23fyi.html | Subway Sightseeing | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/jobs/23boss.html | Ever the Entrepreneur | False | By MANUEL A. HENRIQUEZ; as told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23dineli.html | Texas Barbecue So Real You Can Wear a Stetson | False | By Joanne Starkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23rell.html | Gov. Rell Bans Parole for Crimes of Violence | False | By Christine Stuart | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23BRODERICK.html | Devon Broderick, Thomas Carroll | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/magazine/10talk-casestudy-t.html | Scotlandâ€šÃ„Â´s Independent Spirits | False | By Toby Cecchini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23loan.html | Frustrated New Yorkers Grapple With Loan Rates | False | By Christine Haughney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23sun1.html | The Battle Over Health Care | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23RODENBERG.html | Lyle Rodenberg, Frank Vivolo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23haneke-t.html | Minister of Fear | False | By John Wray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/23west.html | Some Suggestions to Keep Amtrak Rolling; Keeping Rivers Clean With Technologyâ€šÃ„Â´s Help; No Child Left Behind and Cheating (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23colwe.html | Whatâ€šÃ„Â´s That in the Sky? A Plane? | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23dinenj.html | A Menu Worth Parsing for Real Sichuan Fare | False | By David Corcoran | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23blood.html | Matthew Blood, Jeffery Becherer | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/CIjobs.html | Why New York Stagnates | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial/23listingsli.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23parole.html | Officer Jailed for 32 Years Wins Parole | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23jetsmatchups.html | | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23stanley.html | Robert Stanley, Robert Marohn | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23schramm.html | Margaret Schramm and Dawson Horn III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23fay.html | Celeste Fay, Peter Manice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23mbai.html | Profiting From the Pummeling | False | By Matt Bai | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23FIELD.html | Public Displays of Affection Require Planning | False | By John Harney and Kate Hammer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23shot.html | Officer Shoots Fleeing Gunman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23villafuerte.html | Marie Villafuerte, Pablo Alfaro | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wwln-Q4-t.html | Womanâ€šÃ„Ã´s Studies | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23noticedli.html | Poll Finds Support for School Tax Cap | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-dic-singapore-t.html | Table Talk \| Singaporeâ€šÃ„Ã´s This Old House | False | By Sheridan Prasso | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23kershaw.html | Donâ€šÃ„Ã´t Even Think of Touching That Cupcake | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/technology/23stream.html | In Tiny Particles, a Big Link in Jerusalem | False | By Jason Pontin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/automobiles/23TINT.html | Seeing the Light. Then Again, Maybe Not. | False | By Roy Furchgott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/WE-Bears.html | When Nature Intrudes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23tvlist-004.html | Television Listings: December | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23count.html | Wanting Business to Look Less Like Ancient Egypt | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23cxn.html | Correction: 36 Hours in Stockholm | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23theatnj.html | Whereâ€šÃ„Ã´s Momma? | False | By Naomi Siegel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23brooklyn.html | 3 Women Are Shot on Brooklyn Street | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23odonnell.html | Maura Oâ€šÃ„Ã´Donnell, Kevin Corbett | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/23humbard.html | Rex Humbard, TV Evangelist, Dies at 88 | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23BROWN.html | Haydä´šÃ©e Brown and Kenneth Madrigal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/music/23decu.html | Frankie Valli Is Back in Season | False | By Anthony DeCurtis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23checkin.html | Houston: Hotel ZaZa | False | By Fred A. Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23west.html | Raised Eyebrows for a Hotel on the Outskirts | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Peck-t.html | â€šÃ„Ã²The Outsidersâ€šÃ„Ã´: 40 Years Later | False | By Dale Peck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23deal2.html | A Different Kind of View | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23obrien.html | Kathleen Oâ€šÃ„Ã´Brien, Stephen Hoban | False | | | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23stevens-t.html | The Dissenter, Justice John Paul Stevens | False | By Jeffrey Rosen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/automobiles/23RESALE.html | Playing the Options for Best Returns | False | By Christopher Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10well-granada-t.html | Nicaraguaâ€šÃ„Ã´s Ciudad of Dreams | False | By Joseph Hooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Letters-t-3.html | Letters: Peripheral Vision | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Frankel-t.html | Rehearsal for Defeat | False | By Max Frankel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23rich.html | Pardon Poor Larry Craig | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-turnpage-t.html | Home Again | False | By Aric Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23cone.html | Taking Back the Streets (39th and 40th, to Be Exact) | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/europe/23russia.html | Welcome or Not, Orthodoxy Is Back in Russiaâ€šÃ„Ã´s Public Schools | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23backpage.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23colli.html | Message in a Bottle, or Litter? | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Roiphe-t.html | Portrait of a Marriage | False | By Katie Roiphe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23commission.html | Lawmakers Propose Panel to Monitor the Stateâ€šÃ„Ã´s Infrastructure | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23gret.html | Guess Whoâ€šÃ„Ã´s Feeling the Mortgage Pain | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23cov.html | Next Stop, the West Village | False | By Gerry Shanahan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23topicct.html | A Magnet for Students Draws a Smart Crowd | False | By Kathleen Kiley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23tvlist-001.html | Television Listings: September | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23peoplect.html | Working to Clear Ancestorâ€šÃ„Ã´s Name, 300 Years After Her Execution | False | By Elizabeth Maker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23COMfacebook.html | The â€šÃ„Ã²Where Iâ€šÃ„Ã´ve Beenâ€šÃ„Ã´ Map Is Now Also on Myspace.com | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/crosswords/chess/23chess.html | The Hot Openings in Mexico? The Petrov and the Ruy Lopez | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23margolick.html | The Day Louis Armstrong Made Noise | False | By David Margolick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23exchange.html | Next to Downsize on Wall Street? The Exchange Floor | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23wyat.html | Family Intrigue: Add Rum and Stir | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/design/23geft.html | Sex in the Park, and Its Sneaky Spectators | False | By Philip Gefter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23topicnj.html | Critics Question Plan to Move â€šÃ„Â²Slave Houseâ€šÃ„Â´ | False | By David Holmberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10contributors-t.html | Contributors Page | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23data.html | After Rate Cut, Stocks Rise but Dollar Falls | False | By Jeff Sommer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/yourmoney/23view.html | A Reality Check for Home Sellers | False | By Austan Goolsbee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23deal1.html | The Luxury Looking Glass | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23theat2nj.html | Introducing Himself With His Kind of â€šÃ„Â²Townâ€šÃ„Â´ | False | By Stephen Wells | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23whopays.html | Putting Money on the Table | False | By Alex Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/CT-fairfield.html | Sharing the Discontent | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23gen.html | Nest Empty, a Downsized Mom Reflects | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23tvlist-002.html | Television Listings: October | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23qu.html | Can a Co-op Reject a Large Family? | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/automobiles/23LIMIT.html | Trapdoor Opens on Hybrid Credit | False | By Cheryl Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23mainli.html | Court May Have Last Say in Mall Fight | False | By John Rather | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23hedge.html | From Russia With Cash: Seeding a Hedge Fund | False | By Ron Stodghill | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/LI-Water.html | Is It Something in the Water? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23lizo.html | Red Flags for a Flagpole Cell Tower | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/23alsmail.html | â€šÃ„Â²Hairâ€šÃ„Â´; Jesse James | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/magazine/23wwln-ethicist-t.html | Bad Business | False | By Randy Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/l23conn.html | Connecticutâ€šÃ„Â´s Respect for Veteransâ€šÃ„Â´ Families; The Real Dangers of Synthetic Turf; No Child Left Behind and Cheating (3 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/l23jersey.html | Patersonâ€šÃ„Â´s Needs, National Priorities; The Real Dangers of Synthetic Turf; Private School Football for Taxpayersâ€šÃ„Â´ Sake; No Child Left Behind and Cheating (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/23towns.html | In Court: When Clothes Speak to More Than Fashion | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Margolick-t.html | Meet the Supremes | False | By David Margolick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23lett.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23rest.html | A Year-Round Feast | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23chas.html | Relievers Are Specialists, All Right ... in Shoddy Finishes | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/bilbao.html | Bilbao, 10 Years Later | False | By Denny Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/special/23artsli.html | Brueghels So Beloved They Were Painted Two Times | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/yourmoney/23stra.html | How Many Quarters in a Row Can Earnings Really Grow? | False | By MARK HULBERT | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/television/23tei.html | â€šÃ‚Â´30 Rockâ€šÃ‚Â´ Lives, and Tina Fey Laughs | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23listingswc.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/world/middleeast/23lebanon.html | Lebanon Vote for President Is Postponed | False | By Nada Bakri | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/23LAND.html | Bringing Hollywood Boulevard to Main Street | False | By Dan Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/magazine/10well-westafrica-t.html | Hope Floats in Africa | False | By Elinor Burkett | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Letters-t-1.html | Letters: â€šÃ‚Â´Cheap Diamondsâ€šÃ‚Â´ | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Lowenstein-t.html | Deep Voodoo | False | By Roger Lowenstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/ncaafootball/23lsu.html | In an SEC Showdown, L.S.U. Shows Its Superiority | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/Saletan-t.html | The Double Thinker | False | By William Saletan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23COMaffinia.html | Forgotten a Charger? Hotel Will Provide One | False | By Hilary Howard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/23QUsingh.html | A Free Ride for Bullies | False | By NEHA SINGH and KHIN MAI AUNG | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23read.html | Taking Risks, Mostly for the Better | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/magazine/10get-sourcing-txt.html | In Laos, Itâ€šÃ‚Â´s all About Weave | False | By Sandra Ballentine | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/realestate/23wczo.html | Lofts With Stories to Tell | False | By Elsa Brenner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/Clcolumbia.html | Helping Columbia, and West Harlem | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/23friedman.html | China in Three Colors | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/23hsu.html | Fund-Raiser Left Hard Feelings in Hong Kong | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23chel.html | The Bench of Broken Dreams | False | By Luke Jerod Kummer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/weekinreview/23bajaj.html | They Cried Wolf. They Were Right. | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/theater/23piep.html | Hey, Moliá`sÃ‚Â®re, Hold Onto Your Hat! | False | By Erik Piepenburg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23type.html | A Katz Called â€šÃ‚Â²Kittenâ€šÃ‚Â´ | False | By Gregory Beyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23commutewe.html | Uniting Suburbs, One Rail Project at a Time | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/23tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/music/23smit.html | If Grant Had Been Singing at Appomattox | False | By Steve Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23dwinj.html | Drunken-Driving Fatalities Steadily Rise | False | By Ford Fessenden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/ncaafootball/23alabama.html | Old Hand at Georgia Spoils New Era at Alabama | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10well-goteborg-t.html | Sweden Unzipped | False | By Stephen Metcalf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/23hours.html | 36 Hours in Bologna | False | By Pavia Rosati | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23nursing.html | At Many Homes, More Profit and Less Nursing | False | By Charles Duhigg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23POSS.html | The Wild Childâ€šÃ„Â´s Delight | False | By David Colman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-dictators-t.html | Sleeping With the Enemy | False | By ANNA SUSSMAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/us/politics/23dems.html | Clinton Solidifies Edge as Rivals Take a Tougher Line | False | By Adam Nagourney and Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/jobs/23mgmt.html | In Mission Statements, Bizspeak and Bromides | False | By Kelley Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23cheer.html | Fans in a Froth for the Mug in Which Bernie Brewer Bathed | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/washington/23spend.html | $50 Billion for Military Is Added to Budget | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | | https://www.nytimes.com/2007/09/23/fashion/weddings/23Sommer.html | Erika Sommer and Christopher Howitt | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/movies/23raff.html | A Troublemaker Who Led a Revolution | False | By Terrence Rafferty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/yourmoney/23doctors.html | Retro Medicine: Doctors Making House Calls (for a Price) | False | By Jennifer Alsever | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/thecity/23disp.html | A Bridge Too Far Unfinished | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/movies/23itzk.html | A â€šÃ„Â´Superbadâ€šÃ„Â´ Geekâ€šÃ„Â´s Progress | False | By Dave Itzkoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | | https://www.nytimes.com/2007/09/23/travel/tmagazine/10remix-columbus-t-2.html | Shoe Fly | False | By ARMAND LIMNANDER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/weddings/23vows.html | Maddy Simpson and Steven Garbarino | False | By Francesca Segrã̀sÂ® | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/design/23kenn.html | The Duchamp of the Muscle Car | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/nyregion/nyregionspecial2/23peopleli.html | Celebrating a Teacher, Half a Century Later | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/arts/music/23play.html | Dark, Quiet Bebop and Folkish Metal | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/baseball/23yankees.html | Yankeesâ€šÃ„Â´ Offense Closes the Door After Bullpen Canâ€šÃ„Â´t | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/nyregionopinions/23NJjackson.html | Uninformed Consent | False | By REGINALD T. JACKSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/business/23bag.html | Jumping the Security Line (or Not) | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/sports/football/23nflmatchups.html | Story Lines in Place, Ready to Play Out | False | By Andrew Das | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | | https://www.nytimes.com/2007/09/23/fashion/weddings/23SULLIVAN.html | Meghan Sullivan, Thomas Candee | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/movies/23vines.html | The No. 1 Botswana Movie Shoot | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/opinion/123harvard.html | A Greener Harvard | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/fashion/23ecards.html | Donâ€šÃ„Â´t Care to Send the Very Best? | False | By J. Courtney Sullivan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-syria.4.7610179.html | Israeli airstrike reignites debate on Syrian nuclear ambitions | False | By Mark Mazzetti and David E. Singer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-military.4.7609593.html | Pentagon seeks increase of $50 billion for war operations | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23italsoc.7609742.html | Soccer: Vincenzo Iaquinta scores late equalizer to help Juventus draw with Roma 2-2 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-iraq.4.7610309.html | Iraq unlikely to expel Blackwater for fear of 'security vacuum' | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23golf.7611042.html | Golf: Lee Westwood wins British Masters by five after a 65 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23sox.7605166.html | Baseball:Red Sox clinch playoff spot with rally over Devil Rays | False | By Gordon Edes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edfried.1.7605794.html | China in three colors | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-fujimori.1.7604569.html | Alberto Fujimori, former president of Peru, is returned from Chile to face rights charges | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23al.7605182.html | Baseball: American league roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23wsoc.7608675.html | Soccer: Norway, Brazil complete semifinal field in women's World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-military.1.7604341.html | Pentagon seeks $50 billion budget increase | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/world/africa/24iht-24contractor.7613620.html | U.S. officer charged in vast Iraqi bribery case | False | By Ginger Thompson and Eric Schmitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-iran.1.7606092.html | President Ahmadinejad of Iran talks tough in advance of U.S. visit | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23davis.7605557.html | Tennis: Alexander Waske and Philipp Petzschner defeated Dmitry Tursunov and Mikhail Youzhny 6-3, 3-6, 7-6 (7-4), 7-6 (7-5) and Bob and Mike Bryan beat Simon Aspelin and Jonas Bjorkman 7-6 (13-11), 6-2, 6-3 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-prexy.4.7609510.html | An about-face for Bush the 'big spender' | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-stream.1.7604253.html | Bridging the political divide with technology | False | By Jason Pontin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-23repubs.7609320.html | Republican candidates take varying paths in a fluid race | False | By Michael Cooper and Michael Luo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23bundessoc.7607781.html | Soccer: Hertha Berlin takes lead in Bundesliga | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-ban.1.7604791.html | UN leader urges Middle Eastern countries to help stabilize Iraq | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-hsu.1.7604404.html | U.S. fund-raiser's business ventures left hard feelings in Hong Kong | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-lebanon.1.7606062.html | Lebanon deadlock delays vote for new president | False | By Nada Bakri | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-iran.5.7611642.html | Ahmadinejad is noisy, but look behind him to find real power in Iran | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-obits.1.7606346.html | Marcel Marceau, renowned French mime, dies at 84 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23fcoll.7605423.html | College Football: Syracuse stun No. 18 Louisville 38-35 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-japan.1.7606301.html | Yasuo Fukuda, a moderate, is chosen to lead Japan | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23fiji.7609159.html | Rugby Union: Australia defeats Fiji 55-12 in World Cup group B | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edrich.1.7605802.html | Pardon poor Larry Craig | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edcohen.1.7605792.html | Roger Cohen: Down time from murder | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-nyse.4.7610054.html | New York Stock Exchange floor keeps shrinking | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-wirelessbox.1.7604608.html | Exposure to the invisible cloud of energy called electrosmog is rising | False | By Richard Latker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-berlin.3.7609313.html | Despite censure from Beijing, Merkel meets with Dalai Lama in Berlin | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-cricket24.1.7605220.html | Cricket: Sussex wins England county championship | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-bbc24.1.7608120.html | British broadcasters trying to ring more true | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-russia.1.7604716.html | Welcome or not, Russian Orthodoxy is back in public schools | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-23dems.7609163.html | A tougher line from Hillary Clinton's Democratic rivals | False | By Adam Nagourney and Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/21/style/21iht-design24.1.7594146.html | At McDonalds, a take on the classic designs of Arne Jacobsen | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-myanmar.1.7606299.html | Challenge to Myanmar's military junta gains momentum | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/world/americas/24iht-24visit.7613743.html | New York grudgingly opens the door for Ahmadinejad | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23cri.7609888.html | Cricket: India, Pakistan advance to World Twenty20 final after beating Australia, New Zealand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-23lula.7609773.html | President Luiz Iná̃s Âcio Lula da Silva trumpets Brazil's potential in agriculture | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-rugby24.1.7605445.html | Rugby Union: Wilkinson returns to lead England past Samoa | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/world/europe/24iht-24sarkozy.7613101.html | A restless Sarkozy vows to lead Europe into a new era | False | By Elaine Sciolino and Alison Smale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-morgen24.1.7604765.html | Investors still receiving bad news from the mortgage meltdown | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edmargo.1.7605798.html | The day Louis Armstrong made noise | False | By David Margolick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-24letter.7608763.html | Letter from America: Ahmadinejad heads to New York | False | By Richard Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23cyc.7609586.html | Cycling: Russian Denis Menchov won the Spanish Vuelta for the second time in three years | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-24laptop.7613511.html | Buy a laptop for a child, get another laptop free | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edhealth.1.7605796.html | The battle over health care | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/world/africa/24iht-24iran.7613785.html | U.S. focus on Ahmadinejad puzzles Iranians | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-23marceau.7604634.html | Marcel Marceau, the French mime, dies at 84 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/24/world/europe/24iht-24excerpts.7613174.html | Excerpts from interview with Nicolas Sarkozy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-proto.1.7608123.html | For a simpler cellphone system, add software | False | By Michael Fitzgerald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23rug.7605560.html | Rugby Union: Aregentina beat Namibia 63-3 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/news/23iht-germany.1.7606323.html | Falling German birthrate dispels baby miracle myth | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-wireless24.1.7608114.html | Cloud of worry gathers over wireless health risks | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-obits.5.7611648.html | Marcel Marceau, renowned French mime, dies at 84 | False | By James F. Clarity and Eric Pace | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edmarkets.1.7605800.html | Striking a balance | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23ten.7609513.html | Tennis: Szavay upset Jankovic in China Open final; Kirilenko won in Sunfeast Open and Golovin in Slovenia Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-security.1.7606249.html | Tough role of military contractors comes under scrutiny in Iraq | False | By John F. Burns | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-obits.4.7610374.html | Marcel Marceau, renowned French mime, dies at 84 | False | By James F. Clarity and Eric Pace | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-rugby24.4.7610033.html | Rugby Union: All Blacks demolish a resting Scotland | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-mideast.4.7610243.html | Israel to release 90 Palestinians as gesture to Mahmoud Abbas | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-myanmar.4.7610094.html | Challenge to Myanmar's military junta gains momentum | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23ath.7607244.html | Athletics: Dayron Robles runs fast time in 110 hurdles, Sanya Richards wins 400 at World Athletics Final | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-pakistan.4.7610067.html | Court to decide legality of Musharraf's bid for re-election | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-pakistan.1.7605808.html | Opponents of Musharraf arrested in Pakistan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/23iht-24pakistan.7607359.html | Musharraf opponents arrested in Pakistan as top court prepares to resume hearings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/africa/23iht-iran.4.7610059.html | Iran's Ahmadinejad talks tough in advance of U.S. visit | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23engsoc.7607657.html | Soccer: Adebayor scores hat trick to lead Arsenal to 5-0 win over Derby | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-overseas.4.7609666.html | In U.S. presidential race, fund-raising circles the globe | False | By Russ Buettner and Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/opinion/23iht-edletmon.html | Putin's dubious 'popularity'; Other Soviet victims; Banking follies; Iran and the Saudis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-ad24.1.7608117.html | Battle joined for cellphone ads | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23mot.7610043.html | Motorcycling: Australian Casey Stoner captures MotoGP world championship. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-nfl24.1.7605052.html | Football, NFL: One player's pain paying off for fallen Bill | False | By Stan Grossfeld | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/europe/23iht-berlin.4.7609899.html | Despite censure from Beijing, Merkel meets with Dalai Lama in Berlin | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-base24.1.7604727.html | Baseball: Bullpens offer no relief to pennant contenders | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23nl.7605217.html | Baseball: National League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/asia/24iht-24terror.7613583.html | After terror arrest, glimpses of tribal Pakistan | False | By Michael Moss and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-overseas1.1.7604768.html | In U.S. presidential race, fund-raising circles the globe | False | By Russ Buettner and Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-soccer24.1.7605850.html | Soccer: Chelsea's Avram Grant tough way to start | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/sports/23iht-23spainsoc.7610555.html | Soccer: Valencia beats Real Betis 2-1 in Spanish league on Sunday | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-climate.5.7611651.html | Bush again puts U.S. at edge of global warming debate | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-laptop24.5.7611307.html | One Laptop Per Child proves to be a hard sell | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 2007-09-23 | https://www.nytimes.com/2007/09/23/world/americas/23iht-climate.4.7609767.html | Bush again puts U.S. at edge of global warming debate | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/23upfront.html | Up Front | False | By The Editors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/books/review/0923bb-hardcover.html | Editorâ€šÃ„´s Choice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-arts01.html | Correction: Is It Art Yet? And Who Decides? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-arts02.html | Correction: Jesse James, an Outlaw for All Seasons | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-arts03.html | Correction: Nijinsky and Stravinsky Reimagined, Riotously | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-arts04.html | Correction: Breaking Through | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-23 | 0001-01-01 | https://www.nytimes.com/2007/09/23/pageoneplus/23corrections-arts05.html | Correction: Mother Natureâ€šÃ„´s Restless Sons | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24mon2.html | Of Animal Eggs and Human Embryos | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/technology/24xerox.html | Charging More for Printers and Less for Ink | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24visit.html | New York Grudgingly Opens Door to Ahmadinejad | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/technology/24ecom.html | Retailerâ€šÃ„´s Shortcut From Desktop to Store | False | By Bob Tedeschi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/movies/24arts-CARLOSSAURAH_BRF.html | Carlos Saura Honored | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24carr.html | TV Remote Moves Over for a Mouse | False | By David Carr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24daysbest.html | The Dayâ€šÃ„´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/asia/24nations.html | Afghan Hears Foreign Concerns on Drugs and Political Dialogue | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/24planet.html | Savor Those Curly Fries: Planet Hollywood Is Back (Again) | False | By Richard Siklos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24arts.html | Arts, Briefly | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/football/24giants.html | Final Stand Gives Giants a Reason to Believe | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/television/24stan.html | Nerds After Our Hearts, and Maybe Even Our Respect | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/business/media/24phone.html | Getting Free Cellphone Calls for Ads | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24karabel.html | The New College Try | False | By Jerome Karabel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/world/asia/24terror.html | Glimpses of a Shadowy World in Pakistan | False | By Michael Moss and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/business/media/24addes.html | Once Again, General Motors Reshuffles Its Relationships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/24ahead.html | Looking Ahead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24halo.html | Gamers, on Your Marks: Halo 3 Arrives | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/design/24nogu.html | Midcentury Moderns in a Cross-Cultural Conversation | False | By Martha Schwendener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24roundup.html | Eagles and Patriots Cruise | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/24missionary.html | Killing of Missionary Couple in Pakistan Leaves Tears and Questions Stateside | False | By Elizabeth Dwoskin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/crosswords/bridge/24CARD.html | Sometimes, the Deuce Isnáéšã„Ã't So Lowly | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/24grushin.html | Boris Grushin, Pioneer Soviet Pollster, Is Dead at 78 | False | By Richard Goldstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24cohen.html | Down Time From Murder | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/football/24steelers.html | For Steelers, One Formula Has Always Been a Winner | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/theater/reviews/24haml.html | A Sharp-Minded Prince, Seen Up Close and Personal | False | By Rachel Saltz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/ncaafootball/24college.html | In the Bluegrass State, a Football Program That No Longer Has the Blues | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/music/24heal.html | Bring Down the House (and Again) All Right! | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24texans.html | Better Is Not Good Enough Against Colts | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/movies/24arts-PAYINGHOMAGE_BRF.html | Paying Homage to Anti-Hitler Plotters | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/24contractor.html | Graft in Military Contracts Spread From Base | False | By Ginger Thompson and Eric Schmitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/24mideast.html | Israel to Release 90 Palestinians From Jail | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24cnd-marceau.html | Marcel Marceau, Renowned Mime, Dies at 84 | False | By James F. Clarity and Eric Pace | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/124boomers.html | Age, Biology and Risky Behavior | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/24citywide.html | Risky Loans Help Build Ghost Town of New Homes | False | By David Gonzalez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/business/media/24drill.html | Text-Message Ads Get Results in U.S. | False | By Alex Mindlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/baseball/24humber.html | Mets Rookie Pitcher Set to Start | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/middleeast/24quartet.html | U.S. Will Invite Syria to Peace Conference | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24jets.html | Pennington Returns to Cheers and a Victory | False | By Bill Pennington | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/music/24choi.html | New CDs | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/us/24list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24green.html | Jones Gives Offense a Needed Boost | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24laptop.html | Buy a Laptop for a Child, Get Another Laptop Free | False | By Steve Lohr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/movies/24arts-EVILHASITSRE_BRF.html | â€˜Â„Â‘Evilâ€˜Â„Â‘ Has Its Rewards | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/books/24amaz.html | Amazon Books, but Not What You Think | False | By Larry Rohter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24mon3.html | An Opportunity for Mr. Schwarzenegger | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24clutter.html | As the Fall Season Arrives, TV Screens Get More Cluttered | False | By Wendy A. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/television/24bell.html | Time Travel as a Flirtation Technique | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24mon1.html | Cleaning Up China | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/baseball/24mets.html | Mets Exhale, With Some Breathing Room | False | By Joe Lapointe | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24police.html | Chinatown Residents Frustrated Over Street Closed Since 9/11 | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/design/24statue.html | The King Memorial: Dreams at Odds | False | By Patricia Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24roberts.html | A Beleaguered Team Wins One for Itself | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/middleeast/24syria.html | Syrian Pardon Omits Dissidents | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/baseball/24alou.html | Principles Keep Father From Seeing Alou Play | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/l24collins.html | Congress and Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24bbc.html | Britainâ€˜Â„Â‘s Networks Come Clean to Lift a Cloud of Distrust | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/dance/24phi.html | Parting Curtains of Time to Glimpse Isadora | False | By Gia Kourlas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/24bonds.html | Treasury Auctions Set for This Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/us/politics/24florida.html | Florida Democrats Affirm an Early Primary | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/education/24orleans.html | A Tamer of Schools Has Plan in New Orleans | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/europe/24sarkozy.html | Sarkozy, a Frenchman in a Hurry, Maps His Path | False | By Elaine Sciolino and Alison Smale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24arts-CHINAREINSIN_BRF.html | China Reins in â€šÃ„Â²Idolâ€šÃ„Â´ Worship | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/dance/24cham.html | An Ear for Fresh Live Music (Hold the Canned Classics) | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/othersports/24nascar.html | Edwardsâ€šÃ„Â´s Winning Car Fails Inspection | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24mayor.html | Bloomberg Visits Flight 93 Crash Site on 9/11 Trip | False | By SEAN D. HAMILL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/television/24danc.html | Yes, Ballroom Is Strict, and Its Star Toes the Line | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/movies/24evil.html | Las Vegas Under Siege by Zombies and a Mutant | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/books/24masl.html | Coming of Age Upstate: To Grow but Not Change? | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/music/24arts-FRESHTURNINB_BRF.html | Fresh Turn in Bayreuth Drama | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24diary.html | Dear Diary | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/asia/24afghan.html | 2 Italians Missing in Afghanistan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24klein.html | Paying an Author and Putting Her Down | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24mostpopular.html | Popular Demand | False | By Shelly Freierman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24crank.html | Disney Tolerates a Rap Parody of Its Critters. But Why? | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/24warming.html | Bush to Skip U.N. Talks on Global Warming | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24adcol.html | Company Will Monitor Phone Calls to Tailor Ads | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/washington/24mukasey.html | Post-9/11 Cases Fuel Criticism for Nominee | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/asia/24myanmar.html | Monksâ€šÃ„Â´ Protest Is Challenging Burmese Junta | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/24marceau.html | Marcel Marceau, Renowned Mime, Dies at 84 | False | By James F. Clarity and Eric Pace | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/us/politics/24dodd.html | Doddâ€šÃ„Â´s Other Campaign: Restoring Dadâ€šÃ„Â´s Reputation | | By Elisabeth Bumiller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24dvd.html | What to Watch? How About a â€šÃ„Â²Simpsonsâ€šÃ„Â´ Episode From 1999? | False | By Claire Atkinson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24nuke.html | Indian Point Faces New Challenge From Opponents | | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/media/24adweek.html | Itâ€šÃ„Â´s Advertising Week, but Donâ€šÃ„Â´t Expect to See Mr. Peanut | | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24mon4.html | Larry Craigâ€šÃ„Â´s Great Adventure: Suddenly, Heâ€šÃ„Â´s a Civil Libertarian | | By Adam Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/nyregion/24survivors.html | Shared Present Helps Ease Survivorsâ€šÃ„Â´ Painful Past | | By Fernanda Santos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/us/24bar.html | Fear but Few Facts in Debate on Voter I.D.â€šÃ„Â´s | | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24redskins.html | Rattled by Defense, Manning Prevails | | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/middleeast/24prisoner.html | Iran Allows Family to Search for Missing Former F.B.I. Agent | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/theater/24shak.html | Royal Shakespeare Gets $5 Million From U.S. Donor | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/middleeast/24iraq.html | Iraqi Premier Says Blackwater Shootings Challenge His Nationâ€šÃ„´s Sovereignty | False | By Alissa J. Rubin and Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/books/24span.html | A Spanish-Language Store Is Forced to Close Its Books | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/middleeast/24iran.html | U.S. Focus on Ahmadinejad Puzzles Iranians | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/baseball/24yankees.html | Bending Own Rules, Yanks Break Blue Jays | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/opinion/24krugman.html | Politics in Black and White | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/music/24arts-STARBUCKSTOO_BRF.html | Starbucks to Offer Free Digital Music | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/washington/24spend.html | Familiar Disagreements as Fiscal Deadline Nears | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/world/asia/24japan.html | Veteran Lawmaker Chosen as Japanâ€šÃ„´s Prime Minister | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/business/24deal.html | Changes Ahead for First Albany | False | By Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/us/24pageant.html | Winners Cite Broken Promises in Pageants | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/sports/football/24rhoden.html | A Jet Who Led With His Head, and His Heart | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 0001-01-01 | https://www.nytimes.com/2007/09/24/arts/television/24tvcol.html | Whatâ€šÃ„´s on Tonight | False | By Kathryn Shattuck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-wbank.4.7621828.html | New World Bank chief confronts aid shortfall | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-24nations.7618545.html | UN chief, Ban Ki Moon, calls for immediate action on global warming | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-ross.1.7614857.html | Wilbur Ross turns his attention to the ailing mortgage business | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-dong.4.7621276.html | The luxury market is booming in Vietnam | False | By Ben Stocking | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-printer.4.7620737.html | Kodak and Xerox are charging more for printers and less for ink | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-politicus.1.7616223.html | Politicus: France seeks a path to return to leadership | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-justice.1.7614617.html | Hearings for attorney general to examine Mukasey's courtroom behavior | False | By Philip Shenon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-rugby25.4.7620607.html | Rugby Union: No worries for Australia and New Zealand | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/arts/24iht-blunt.1.7596026.html | For James Blunt, life after 'Beautiful': Surviving a megahit | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-afghan.4.7622617.html | NATO raid kills kidnappers and frees 2 Italian troops | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edbalzar.1.7616634.html | Eager dragon, wary bear | False | By Harley Balzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24frsoc.7617817.html | Soccer: With Johan Micoud and David Bellion goals Bordeaux beats Paris Saint-Germain | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-24adcol.7614035.html | A company will monitor phone calls and devise ads to suit | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/travel/24iht-trberlin.1.7614964.html | Berlin's Hansaviertel at 50: A postwar future gains a new present | False | By Jan Otakar Fischer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-auto.5.7623721.html | U.S. autoworkers strike against GM | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edclimate.1.7616631.html | Speaking of global warming | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24dope2.7621922.html | Doping: Brazilian tennis player Marcelo Melo gets 2-month doping ban | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/technology/24iht-printer.1.7614614.html | Kodak and Xerox are charging more for printers and less for ink | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/world/africa/25iht-25maliki.7625273.html | Maliki gains time, but faces a daunting task | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-myanmar.3.7621058.html | Tens of thousands join Myanmar protest | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/africa/24iht-iraq.4.7621796.html | Citing arrest, Iran closes border to north Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-britain.3.7619945.html | Gordon Brown affirms anti-terror alliance with U.S. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-balkans.4.7622427.html | U.S and EU are ready to recognize Kosovo independence | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-tennis25.1.7614838.html | Tennis: Future is now for U.S. in Davis Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-dollar.1.7615572.html | Dollar touches record low against euro | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24rankg.7621045.html | Golf: World rankings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/world/africa/25iht-25iran.7625238.html | Ahmadinejad, at Columbia, parries and puzzles | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-24global-credit.7617823.html | U.S. will bear most of global credit crunch in 2008, IMF says | False | By Andrew Hay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24mike.7621955.html | Drugs: Mike Tyson pleads guilty to drug, DUI charges | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-nations.4.7621938.html | UN chief urges action on climate change | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-25auto.7625624.html | In GM strike, both sides see defining moment | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edcarroll.1.7616644.html | Ahmadinejad and Sept. 11 | False | By James Carroll | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24nascar.7616976.html | NASCAR: Carl Edwards wins wreck-filled race at Dover | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-pakistan.4.7621093.html | Pakistani riot police arrest dozens of opposition members | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24al.7615569.html | Baseball: American League Roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-EDMARCEAU25.7620995.html | Marcel Marceau and his art | False | Timothy W. Ryback | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-pakistan.1.7615574.html | Three challenges to Musharraf's re-election bid dismissed | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/africa/24iht-iran.1.7614559.html | West's focus on Ahmadinejad is misplaced, some say | False | By Michael Slackman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edambass.1.7616636.html | Relations for a new century | False | By Russian and American ambassadors speak out | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-regs.4.7621919.html | Proposal on foreign company filings to U.S. regulators draws opposition | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24wsoc.7618088.html | Soccer: Marika Domanski-Lyfors, China's Swedish coach might not be sticking around | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edeisik.1.7616640.html | Do we need 'national reconciliation' in Iraq? | False | By Nir Eisikovits | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/sports/25iht-25steroids.7625589.html | U.S. drug agency exposes a steroid web with China tie | False | By Duff Wilson and Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-steroid.5.7623688.html | U.S. drug agency arrests 124 in raids on a steroid ring | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-bait.5.7623600.html | U.S. Army's 'baiting' program in Iraq comes to light | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/style/24iht-rconsume.4.7621303.html | Tightening credit, jittery markets -- is it 2003 all over again? | False | By Matthew Saltmarsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/style/24iht-rbirthday.4.7620030.html | Going against nature: An inconvenient truth in fashion | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/23/world/europe/23iht-sarko.4.7610051.html | Sarkozy clarifies France's Iran policy | False | By Elaine Sciolino and Alison Smale | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/africa/24iht-mideast.4.7621649.html | Israel backs U.S. in inviting Syria to peace talks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-dong.1.7614574.html | The luxury market is booming in Vietnam | False | By Ben Stocking | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edletters.html | Putin's 'new hybrid'; Britain and America | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-equity.1.7615213.html | The new-look Hertz: Streamlined but debt-ridden | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-auto.1.7614553.html | UAW sets strike deadline in talks with GM | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-workcol25.1.7614580.html | The Workplace: Revising the strategy of mission statements | False | By Kelley Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24ath.7618250.html | Athletics: Greek court postpones Costas Kenteris and Katerina Thanou perjury trial | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-home.4.7621300.html | At many privately owned U.S. nursing homes, more profit and less care | False | By Charles Duhigg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-brown.4.7621936.html | Brown lays out his vision for Britain at Labour conference | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24base.7621948.html | Baseball: Jose Offerman pleads not guilty in minor league bat attack | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-ad25.4.7622442.html | London start-up Ad-Air plans a landing strip campaign | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-home-web.7623413.html | At many privately owned U.S. nursing homes, more profit and less care | False | By Charles Duhigg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-smoke.1.7621646.html | Smoking bans make it hard for those who travel and haven't quit | False | By Susan Stellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24dope.7621871.html | Doping: Over 120 arrests in 18-month investigation of underground steroid trade | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-phils.1.7615559.html | Arroyo may pardon Estrada, her predecessor as Philippine president | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/style/24iht-rsuzy25.4.7621951.html | Armani and Burberry: A question of identity | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/arts/25iht-25magna.7625431.html | Magna Carta is going on the auction block | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-contract.1.7614800.html | Pentagon's graft investigation snares U.S. officer | False | By Ginger Thompson and Eric Schmitt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/africa/24iht-ahmadinejad.5.7623718.html | Tough questions and protests for Ahmadinejad in New York | False | By Christine Hauser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24cri.7620745.html | Cricket: India beats Pakistan by five runs to win inaugural Twenty20 World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-edjohnson.1.7616646.html | Meanwhile: France grapples with bullfighting | False | By Michael Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/arts/24iht-25book.7615136.html | Book review: The Nine | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/arts/24iht-24halo.7614311.html | Gamers, on your marks: Halo 3 arrives | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-auto.4.7621944.html | Autoworkers walk out at GM | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/opinion/24iht-eddchina.1.7616628.html | Hiding behind pollution in China | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-boe.1.7615789.html | Gordon Brown seeks to distance himself from Northern Rock bank problems | False | By John Fraher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/23/business/worldbusiness/24iht-24bonds.7621802.html | Baseball: Giants tell Barry Bonds he won't be back in 2008 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/23/business/worldbusiness/23iht-wirelessbox.4.7611175.html | Exposure to the invisible cloud of energy called electrosmog is rising | False | By Richard Latker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-24russiapress-review.7615489.html | Russian press review: Sept. 24 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24henman.7618403.html | Tennis: Tim Henman bid farewell to tennis | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/world/africa/25iht-25abuse.7625408.html | Snipers baited and killed Iraqis, soldiers testify | False | By Paul Von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-ahmadinejad.4.7622233.html | Tough questions and protests for Ahmadinejad in New York | False | By Christine Hauser and Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-dodd4.7621365.html | Christopher Dodd campaigns to win - and to recast a legacy | False | By Elisabeth Bumiller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24ftop.7621049.html | College Football: AP Top 25 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-tehran.1.7616268.html | Iran allows the family of a missing American, Robert Levinson, to search for him | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-steroid.4.7621941.html | U.S. drug agency arrests 124 in raids on a steroid ring | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-obits.4.7621799.html | Obituary: James Clarity, 75, reported on crime, politics and war | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/arts/24iht-gefter.1.7614808.html | Kohei Yoshiyuki captures Japanese voyeurism | False | By Philip Gefter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-climateside.4.7621793.html | Before summit, a yawning gap on climate change | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-brown.5.7623682.html | Prime Minister Gordon Brown of Britain has dispelled many doubts about his ability | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/25/world/americas/25iht-25protest.7625281.html | A campus buzzes with protest and political debate | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-air.4.7621744.html | British Airways to focus on environment in decision on aircraft | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/americas/24life-globe.7615175.html | Life sentence: How prison is reshaping the U.S. | False | By Christopher Shea | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/americas/24iht-24gm.7620098.html | GM workers strike as contract talks continue | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-terror.1.7614831.html | On a dangerous edge of the war on terror | False | By Michael Moss and Souad Mekhennet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24usgolf.7617831.html | Golf: Steve Flesch wins again on the U.S. PGA Tour | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/europe/24iht-politicus.4.7620653.html | Politicus: France seeks a path to return to leadership | False | By John Vinocur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-myanmar.1.7616233.html | Monk-led protests grow in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-econ.4.7621930.html | Credit crisis likely to be 'protracted,' IMF says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-outsource.1.7614978.html | India tries outsourcing its outsourcing | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24sumo.7616576.html | Sumo: Mongolian grand champion Hakuho wins title at Autumn Sumo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/style/24iht-rstella.4.7621306.html | Stella McCartney and Adidas | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/africa/24iht-iraq.5.7623685.html | Citing arrest, Iran closes border to north Iraq | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-24nl.7615577.html | Baseball: National League Roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-24GM.7616186.html | Auto workers set strike deadline in talks with GM | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-freenet.4.7621055.html | Freenet stock soars in Germany on takeover interest | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/sports/24iht-rugby25.1.7615492.html | Rugby Union: No worries for Australia and New Zealand | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-japan.1.7616230.html | Fukuda fills key posts in Japan's Liberal Democratic Party | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-24endauto.7614257.html | Auto workers set strike deadline in talks with GM | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-24 | 2007-09-24 | https://www.nytimes.com/2007/09/24/world/asia/24iht-afghan.1.7615507.html | Insurgent attacks leave dozens dead in Afghanistan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25broker.html | The Loan That Keeps On Taking | False | By Vikas Bajaj and Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25opera.html | Falling Leaves, Stars on the Red Carpet: Itâ€šÃ„Ã´s Opera Season | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25health.html | Congress Set for Veto Fight on Child Health Care | False | By Robert Pear and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/25steroids.html | D.E.A. Exposes a Steroid Web With China Tie | False | By Duff Wilson and Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/25fuller.html | Albert Fuller, Conductor and Champion of Early Music, Dies at 81 | False | By Allan Kozinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/theater/25arts-NOBROADWAYOU_BRF.html | No Broadway Outing for â€šÃ„Ã²Lone Star Loveâ€šÃ„Ã´ | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25educ.html | When Science Suddenly Mattered, in Space and in Class | False | By Cornelia Dean | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25iran.html | Ahmadinejad, at Columbia, Parries and Puzzles | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/theater/reviews/25bran.html | No Wonder He´s Cranky; He´s Covered in Condiments | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/europe/25briefs-ministers.html | Russia: New Ministers | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25mbrfs-hatecrime.html | Brooklyn: Defendant Cites Gay Pornography | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/football/25jets.html | Jets´ Line Brings Offense Together | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/europe/25britain.html | Britain´s Leader, Warming to Spotlight, Rouses His Party | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/dance/25baro.html | Give-and-Take in a Dialogue With the Baroque | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25nuke.html | Approval Is Sought to Build Two Reactors in Texas | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25rincon.html | In Beach Enclave, Affluent Are Split Over Effluent | False | By Regan Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/l25health.html | Health Coverage in the Balance | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25memo.html | Memo Pad | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25abuse.html | Snipers Baited and Killed Iraqis, Soldiers Testify | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25magna.html | Magna Carta Is Going on the Auction Block | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25tues4.html | Fear Lurks in My Cupboard | False | By Eduardo Porter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/golf/25sportsbriefs-woods.html | Woods Seeks Tough Penalties | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/25parish.html | Worries Aren´t Weatherproof for High School Football Team | False | By Jeré Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25mbrfs-environmental.html | Trenton: Enforcement on Cleanup Sites | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25tier.html | Wanted: Billionaire Risk-Takers Seeking Eternal Renown | False | By John Tierney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25account.html | A Plan to Let S.E.C. Accept Foreign Rules Is Opposed | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/television/25arts-DOMINOSFALLA_BRF.html | Dominos Fall at MSNBC | False | By Brian Stelter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25worldbank.html | World Bank Faces Doubt From Donors | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/media/25hollywood.html | Movie Director Sentenced for Lying About Detective | False | By David M. Halbfinger and Allison Hope Weiner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/25arts.html | Arts, Briefly | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25shea.html | Mets Begin Postseason Alterations at Shea | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/television/25litt.html | Return to a Showdown at Little Rock | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25iraq.html | Bomber Kills 16 at Iraqi Reconciliation Banquet | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/25geni.html | MacArthur Foundation Gives Out â€šÃ„Â´Genius Awardsâ€šÃ„Â´ | False | By Felicia R. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/books/25kaku.html | The Case That the Presidentâ€šÃ„Â´s Reach Exceeds His Grasp | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25immig.html | U.S. Sues Illinois to Let Employers Use Immigrant Databases | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/technology/25soft.html | Microsoft Is Said to Consider a Stake in Facebook | False | By Brad Stone and Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/asia/25briefs-REBUKE.html | Pakistan: Rare U.S. Rebuke | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/design/25jaco.html | Jane Jacobs, Foe of Plans and Friend of City Life | False | By Edward Rothstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts-GREECERESTAT_BRF.html | Greece Restates Claim to Elgin Marbles | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25trump.html | If You Have Money, Trump Knows How to Use It | False | By Richard PÃ¡´sÃ©rez-PeÃ±´sÃ±a | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25gitmo.html | Court Advances Military Trials for Detainees | False | By William Glaberson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25israel.html | Israeli Leader Faces Inquiry on Purchase of Apartment | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/television/25cane.html | Two Scheming Families, Both With Outsiders Rising | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25auto.html | 73,000 U.A.W. Members Go on Strike Against G.M. | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/tennis/25tennis.html | Roddick Closes In on Davis Cup Dream | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/basketball/25garden.html | Testimony Contradicts Accusations by Browne Sanders | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25bradley.html | Bradleyâ€šÃ„Â´s Season Is Over, but Fight With Umpire Is Not | False | By Alan Schwarz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25irish.html | Irish Toast a Summer Paradise Lost in the Rockaways | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/europe/25briefs-recognize.html | Kosovo: Recognition Likely From U.S. | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25chass.html | Leaving the Light on for the Boss | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25smoking.html | Few Welcome Mats for Smokers | False | By Susan Stellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25tues5.html | Albanyâ€šÃ„Â´s Real Work | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25mili.html | From the Start, the Space Race Was an Arms Race | False | By William J. Broad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/television/25arts-FAMILYGUYSUC_BRF.html | Family Guy Success | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25mine.html | Panel to Consider Stronger Regulation of Utah Mines | False | By Dan Frosch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25mosque.html | Iraqi Premier Breaks Fast at a Queens Mosque | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/americas/25argentina.html | In Argentina, the Campaign of â€šÃ„Â´Queen Cristinaâ€šÃ„Â´ Focuses on Global Relations | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25voices.html | Voices: 10/4/57 | False | By Claudia Dreifus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25dest.html | Space Age Artifacts? The Smithsonian Is Just the Beginning | False | By Henry Fountain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25list.html | Names of the Dead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/middleeast/25maliki.html | Maliki Gains Time, but Faces a Daunting Task | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25mbrfs-nyctv.html | Manhattan: City TV Now on Web Site | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25carbon.html | Gas Emissions Rarely Figure in Investor Decisions | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25mets.html | Growing Pains Give the Mets Discomfort | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25voyager.html | Two Early Pioneers Continue Their Work at the Frontier | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25outsource.html | Outsourcing Works, So India Is Exporting Jobs | False | By Anand Giridharadas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25workers.html | On Strike at G.M., Resolute but Anxious About Future | False | By Nick Bunkley and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/europe/25kosovo.html | Kosovo: Recognition Likely From U.S. | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25kids.html | Program Known for Flexibility Trimmed Ranks of Uninsured | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25police.html | Bruno Inquiry Panel to Question Leader of the State Police | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25nyc.html | Call Him an Oddball if You Must, but Do Call | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/media/25adeo.html | The View From Your Airplane Window Was Brought to You by ... | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25vecsey.html | Randolph Is Hoping for Dugout of Gamers | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25brooks.html | The Center Holds | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/americas/25peru.html | As Ex-President Faces Trial, a Reckoning for Peru | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25china.html | New Challengers Emerge, Threatening to Take the Lead | False | By Guy Gugliotta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25herbert.html | The Ugly Side of the G.O.P. | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/25arts-NORMANMAILER_BRF.html | Norman Mailers New Book | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25tues1.html | Gunfight at the S-Chip Corral | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25fare.html | Off-Peak Fares Eyed for New York City Transit | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25guns.html | Bloomberg Begs to Differ With Giuliani on Gun Suit | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/music/25jual.html | Soulful Tones for This Prince of Russian Romanticism | False | By Steve Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/music/25carroll.html | Rolling Along, Both Merry and Refined | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25facebook.html | New York Investigating Facebookâ€šÃ„,Ã´s Safety Rules | False | By Anne Barnard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25mbrfs-nixzmary.html | Brooklyn: Nixzmary Brownâ€šÃ„,Ã´s Brother May Testify | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25tavern.html | Suit Claims Restaurant Looked Past Harassment | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25flier.html | Cramped in Coach With No Peanuts Can Look Good | False | By Michael V. Gershowitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/music/25bolc.html | Cabaret Conversation in Three-Part Harmony | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/asia/25cricket.html | If Itâ€šÃ„Â´s Hip, Fast and Furious, Is It Cricket? | False | By Somini Sengupta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/washington/25water.html | Big Water-Project Measure Is Approved by the Senate | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/football/25giants.html | Victory Gives Giants Feel-Good Vibe | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25katie.html | Fugitive Sex Offender Is Arrested | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25cosm.html | One Giant Leap, Followed by Decades of Baby Steps | False | By Dennis Overbye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/dance/25nort.html | An Idiomatic Balanchine, Walking the Walk in Seattle | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25mbrfs-heaters.html | Manhattan: Heaters at Sidewalk Cafes | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25next.html | New Horizons Beckon, Inspiring Vision if Not Certainty | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25protest.html | A Campus Buzzes With Protest and Political Debate | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25serg.html | Present for the Beginning: A Khrushchev Remembers | False | By Warren E. Leary | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-006.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/25road.html | The Rest of the World Discovers the Business Jet | False | By Joe Sharkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25roach.html | Save the Day | False | By Stephen S. Roach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25tues3.html | Mr. Ahmadinejad Speaks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25ink.html | Learning the Story of Queens, One Brisk Step at a Time | False | By Janelle Nanos | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25stem.html | In Trenton, Judge Says Item on Stem Cells Stays on Ballot | False | By Jeremy W. Peters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25brfs_HOMELANDSECU_BRF.html | Homeland Security Deputy to Quit | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25pop.html | When the Space Age Blasted Off, Pop Culture Followed | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/music/25arts-LAURIEANDERS_BRF.html | Laurie Anderson Receives Gish Prize | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25pharma.html | Prying Open European Pharmacies | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/movies/homevideo/25dvd.html | New DVDs | False | By Dave Kehr | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/world/25nations.html | U.N. Chief Urges Fast Action on Global Climate Change | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25Lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/music/25earl.html | Tracing the Evolution of Sacred Song | False | By Allan Kozinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/television/25reap.html | Slacker Finds His Calling, and Itâ€šÃ„Ã´s a Devil of a Job | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/baseball/25yankees.html | Yankees Miss Chance to Gain Ground on Boston | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25brfs_STATETODIVES_BRF.html | California: State to Divest Iran Holdings | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/sports/football/25bears.html | Bearsâ€šÃ„Ã´ Confidence in Their Quarterback Takes Another Hit | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/opinion/25tues2.html | That Long-Awaited Peace Meeting | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-002.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/arts/25arts-WATCHDOGREBU_BRF.html | Watchdog Rebuffs Criticism of Diana Film | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/us/25delaware.html | Arrest in University Shootings | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25spin.html | The Innovative Space Spinoffs, Both Real and Mythical | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/pageoneplus/25corrections.ready-001.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25fire.html | Fire Kills 3, From 3 Generations, in a Crowded House in Brooklyn | False | By Trymaine Lee and Ann Farmer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/nyregion/25firefighters.html | At Volunteer Firehouses, a Touch of Gray in the Ranks | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/science/space/25sput.html | With Fear and Wonder in Its Wake, Sputnik Lifted Us Into the Future | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/theater/reviews/25powe.html | Heavy on the Message and Light on the Nuance | False | By Jason Zinoman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 0001-01-01 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25heathrow.html | Overcrowded Heathrow Pins Hopes on Terminal 5 | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-25subvoters.7633564.html | Supreme Court agrees to hear case on voter ID laws | False | By David Stout | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-rferre.4.7633809.html | Lars Nilsson vows clarity at Gianfranco Ferrâ€šÃ© | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-ahmedinejad.1.7626558.html | At Columbia University, Ahmadinejad of Iran parries and puzzles | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-25prexy.7631331.html | Bush, at the UN, announces new sanctions against Myanmar | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-steroid.1.7628817.html | U.S. exposes illicit China steroid sales | False | By Duff Wilson and Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-25rob.7630682.html | Michel Platini trying to minimize influence of money in European game | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-britain.4.7635129.html | U.K. foreign secretary emphasizes human rights over military might | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-telecom.4.7633549.html | EU officials debate plan to split telecommunications companies | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-iraq.4.7634677.html | Iraq insurgents target Interior Ministry officials for assassination | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-25cyc.7631328.html | Cycling: World Championships open Wednesday amid usual doping problems | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-bait.1.7627577.html | Snipers baited and killed Iraqis, soldiers testify | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-msft.1.7627997.html | Microsoft to release new Office for Mac in 2008 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-pakistan.4.7633906.html | Musharraf will remain general if not elected | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/business/25iht-heathrow.1.7628033.html | Heathrow to open fancy, new Terminal 5 in 2008 | False | By Julia Werdigier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-letter.1.7630621.html | Letter from Europe: In suburbs near Paris, simmering frustration | False | By Celestine Bohlen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-mammoth.1.7627722.html | Blast from space may have wiped out early human culture, study suggests | False | By Colin Nickerson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/business/25iht-philips.4.7633572.html | Philips Electronics aims to expand sales of environment-friendly products. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-Rsuzy26.4.7633818.html | Only the brave! The courage to change Jil Sander | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/opinion/25iht-edhavel.1.7630641.html | The planet is not at risk. We are | False | By Vaclav Havel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-26delay.7638535.html | No limit for waits on U.S. runways | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-ad.1.7627816.html | Ad-Air offers "aerial advertising" | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-palm.1.7628421.html | Palm struggles to keep up in smartphone market | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/health/25iht-25sput.7628107.html | With fear and wonder in its wake, Sputnik lifted us into the future | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-gmweb26.7634415.html | In GM strike, both sides see defining moment | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-air.1.7628178.html | British Airways is thinking green in purchase of jets | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-turkmen.4.7633685.html | U.S. officials woo Turkmenistan's president, Gurbanguly Berdymukhammedov | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/business/25iht-turkmen.5.7635532.html | U.S. officials woo Turkmenistan's president | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-nations.5.7636344.html | Bush vows to tighten sanctions on Myanmar | False | By Steven Lee Myers and Christine Hauser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-gaza.4.7634381.html | In Gaza, 3 grieving fathers recall strike that killed their children | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/26/world/africa/26iht-26iraq.7638129.html | Sunni insurgents in new campaign to kill Iraq officials | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-dutch.5.7636076.html | 4 heirs of Dutch Jew file claim to artworks | False | By Marlise Simons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-trade.4.7633850.html | U.S.-Peru trade pact revives hopes for Bush's agenda | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-indo.1.7627965.html | Court clears way for execution of men convicted for 2002 bombing in Bali | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-nations.1.7626455.html | UN chief calls for action on global warming | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-afghan.4.7633584.html | A political standoff tests Afghan leaders | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/health/25iht-27sput.7631322.html | Sputnik, with fear and wonder, lifted us into the future | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-peso.1.7629492.html | Philippines suspends Chinese-funded projects in wake of scandal | False | By Carlos H. Conde | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-tennis26.1.7628281.html | Tennis: Williams cruises to 2nd round in Korea Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/arts/25iht-lon26.1.7628606.html | From Laurence Olivier to David Watson: Once and future reasons for cheer on the London stage | False | By Matt Wolf | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-rtrus.html | Trussardi moves in a youthful direction | False | Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-ribm.4.7633877.html | IBM turns runway glamor into virtual show | False | By Eric Sylvers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-coin.4.7633815.html | Euro coin attacked for leaving Turkey off map | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-obits.1.7627822.html | James Clarity, reporter, dies at 75 | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-getty.4.7635144.html | J. Paul Getty Museum agrees to return 40 artifacts to Italy | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-25priest.7627834.html | Priest's journey answers call of need | False | By Michael Paulson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-tehran.4.7633914.html | Iranians angered by treatment of leader | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-25mosque.7625712.html | Iraqi prime minister breaks fast at a New York mosque | False | By Neil Macfarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-outlook.1.7628311.html | Technology industry shows resilience in economic slowdown | False | By Robert Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-magna.1.7628069.html | Magna Carta to be auctioned | False | By James Barron | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-trial.1.7627911.html | U.S. court removes hurdle to trials of Guantánamo detainees | False | By William Glaberson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/24/business/worldbusiness/24iht-cathay.3.7620569.html | Expected China Eastern bid is dropped | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-nations.4.7633931.html | Bush vows to tighten sanctions on Myanmar | False | By Christine Hauser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-huw26.1.7628597.html | Cricket: India tops Pakistan in first Twenty20 World Cup | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-Rbally.html | Bally goes young Hollywood | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/technology/25iht-facebook.1.7626405.html | Microsoft looks to invest in Facebook | False | By Brad Stone | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-argentina.1.7628315.html | Argentine favorite treats presidential campaign more like a coronation | False | By Alexei Barrionuevo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-nfl26.1.7628118.html | Football: Tennessee tops New Orleans, 31-14, as Young shines | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-25golf.7632417.html | Golf: Royal St. George's and Royal Lytham & St. Annes to host 2011 and 2012 British Opens | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-energy.1.7626563.html | NRG Energy seeks permission to build 2 nuclear reactors in Texas | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-bank.4.7633611.html | U.S. bankers to lobby developed countries on carbon-trading system | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-peru.1.7628275.html | With trial, Peru faces reckoning of tactics used by Fujimori | False | By Simon Romero | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/health/25iht-sputnik.1.7629111.html | Sputnik: A tiny sphere that changed everything - for a while | False | By John Noble Wilford | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-iran.1.7629108.html | Tehran decides to free 3rd Iranian-American | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-omvAP.7628625.html | Austrian refiner makes hostile offer for MOL | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-rugby.5.7636326.html | Rugby Union: Japan and Canada draw, 12-12; Romania narrowly beats Portugal, 14-10 | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-glob26.1.7627928.html | Joseph Stiglitz, Nobel-winning economist, looks at climate change | False | By Daniel Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-rprada.4.7633853.html | Prada's wild, wonderful world | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-generals.1.7629743.html | Junta in Myanmar has few options beyond the use of force | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/opinion/25iht-edlovejoy.1.7630643.html | The great forest bargain | False | By Thomas E. Lovejoy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/travel/25iht-trbeer.1.7628424.html | Japan: The Asian hub for microbrews | False | By Jeff Boda | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25iht-myanmar.1.7631200.html | Monks defy warnings to protest in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-inflation.4.7633883.html | Inflation creeping back into world markets | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-lebanon.4.7633891.html | Lebanese Parliament, lacking quorum, fails to elect president | False | By Thanassis Cambanis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-rmosch.html | Moschino Cheap and Chic takes graffiti as inspiration | False | By Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/asia/25prexysub.7632831.html | Bush, at the UN, announces new Myanmar sanctions | False | By Christine Hauser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-leonhardt.7636350.html | Why are men happier than women? | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/24/arts/24iht-novels.1.7616706.html | Amazon's writers: Breadth and depth, but little recognition | False | By Larry Rohter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/26/news/26iht-26cndnations.7638136.html | Nuclear issue closed, Iran's president says | False | By Maria Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25pir.7633326.html | Baseball: Pittsburgh Pirates choose Neal Huntington as general manager | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/style/25iht-rjess.4.7633747.html | Alessandro Dell'Acqua mixes aesthetics | False | By Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/africa/25iht-baghdad.1.7627831.html | Bush's policies in Iraq give Maliki another chance | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/26/world/africa/26iht-26gaza.7638283.html | For Gaza's young at play, fields can be deadly | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25cri.7631059.html | Cricket: Twenty20, lean and swift, gives India pride | False | By Somini Sengupta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-dutch.4.7634278.html | 4 heirs of Dutch Jew file to recover art | False | By Marlise Simons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-econ.4.7634621.html | Falling consumer confidence in U.S. and Germany hurts global markets | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-gas.4.7633744.html | Hostile $20 billion bid emerges for MOL of Hungary | False | By Judy Dempsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/sports/25iht-25peterberlin.7633998.html | Rugby Union: Koji Taira scored an injury time try, Shotaro Onishi converted and Japan tied Canada 12-12 at the World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/25iht-msft.4.7633540.html | Microsoft to release new Office for Mac in 2008 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/americas/25iht-25scotus.7633224.html | U.S. Supreme Court to consider cases challenging lethal injection | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/world/europe/25iht-25russiapress-review.7628305.html | Russian press review: Sept. 25 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/business/worldbusiness/26iht-26mortgage.7638409.html | Northern Rock discussing options and offers | False | By Steve Slater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/health/25iht-snpop.1.7630685.html | The post-Sputnik years: How outer space captivated a generation | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-25 | 2007-09-25 | https://www.nytimes.com/2007/09/25/travel/25iht-trbeerside.html | Where to go: On a quest for Microbrews | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/music/26word.html | Before Erasing Borders You First Traverse Them | False | By Kelefa Sanneh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26pour.html | A Hiccup in Screw Topsâ€šÃ„Ã´ Acceptance | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/asia/26islamabad.html | An Outpost of the Arts, Secured by a Military Dictator | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/television/26arts-COUSINBRUCIE_BRF.html | Cousin Brucie Stays on Satellite | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/theater/reviews/26genius.html | Young Liars Still Find True Love | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26fron.html | Out in Front but Often Overlooked | False | By Joe Drape | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/asia/26myanmar.html | From Their Nation-Turned-Bunker, Burmese Generals Peer Out, and In | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26card.html | Seeking Ways to Cut Fees on Credit Cards | False | By Jeffrey J. Selingo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26dowd.html | â€šÃ„Ã²Fruitbatâ€šÃ„Ã´ at Bat | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/26arts-ROYALSCREENI_BRF.html | Royal Screening Is Scrapped | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/football/26fifth.html | In Numbers Game, Receivers Lead | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26daylabor.html | Challenge in Connecticut Over Immigrantsâ€šÃ„Ã´ Arrest | False | By Nina Bernstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/basketball/26araaton.html | Dolan Appears at Spectacle He Helped Create | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/theater/26arts-CHAKAKHANTOA_BRF.html | Chaka Khan to Appear in â€šÃ„Ã²The Color Purpleâ€šÃ„Ã´ | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26energy.html | U.S. Courts the Visiting President of Turkmenistan | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26weds3.html | The Despotism Formerly Known as Burma | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26contractor.html | Blackwater Inquiry Blocked by State Dept., Official Says | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/baseball/26shea.html | With Mets Faltering, Brain Trust Gathers | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/technology/26echo.html | EchoStar to Acquire Sling Media | False | By Laura M. Holson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/middleeast/26iran.html | Iranâ€šÃ„Ã´s Media Assail Presidentâ€šÃ„Ã´s Treatment | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26port.html | In Portland, a Golden Age of Dining and Drinking | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26trade.html | House Panel Approves a Trade Pact With Peru | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26JEANS.html | Reborn in the U.S.A. | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26auto.html | G.M. and Union Keep Talks Alive | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26domino.html | Landmark Status Is Approved for Domino Refinery in Brooklyn | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26congestion.html | Panel Starts Debate on Congestion Pricing | False | By Colin Moynihan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/baseball/26phillies.html | Phillies Playing as if This Is the Year | False | By Jeráʼsâ© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/26emmerich.html | Andráʼsâ© Emmerich, Eminent Art Dealer, Dies at 82 | False | By Grace Glueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26spitzer.html | New York, Faulting U.S., Says It Will Pay for Cancer Care for Illegal Immigrants | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26insure.html | Insurers Want U.S to Curb Competitorsâ€šÃ„Â´ Fund Transfers to Bermuda | False | By David Cay Johnston and Joseph B. Treaster | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/media/26intent.html | At 9 Wednesday, in One Ring, 3 Contenders | False | By Bill Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26mbrfs-TRIALDELAYED_BRF.html | Camden: Trial Delayed in Fort Dix Case | False | By Kareem Fahim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26riverside.html | Towns Rethink Laws Against Illegal Immigrants | False | By Ken Belson and Jill P. Capuzzo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26weds4.html | The Hopper Landscape | False | By Verlyn Klinkenborg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26leonhardt.html | Heâ€šÃ„Â´s Happier, Sheâ€šÃ„Â´s Less So | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/movies/26char.html | To Cleanse His Pain He Scours the City | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26visa.html | Free Speech Groups Sue Over Visa Denial | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/realestate/commercial/26shop.html | Trailblazers Heading to a New Shopping Destination | False | By Claire Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/media/26freston.html | DreamWorks Animation Enlists Ex-Chief of Viacom | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26TRAB.html | A Chef to Watch Finds a New York Niche | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/othersports/26nascar.html | After 25-Point Penalty, Edwards Falls to Sixth in Chase | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26mine.html | Utah Mine Country, After Disaster, Tells Panel It Fears Overregulation | False | By Dan Frosch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/politics/26unions.html | Union Declines Endorsement | False | By Steven Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26recycling.html | City Council Increases Fines for Theft of Recyclable Trash | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26bank.html | Banks Urging U.S. to Adopt the Trading of Emissions | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/middleeast/26gaza.html | For Gazaâ€šÃ„Â´s Young at Play, Fields Can Be Deadly | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/design/26gett.html | Italy and Getty Sign Pact on Artifacts | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26about.html | Out of Sight, Till Now, and Giving Away Billions | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/world/asia/26briefs-japan.html | Japan: New Leader Opts for Stability | False | By Norimitsu Onishi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26friedman.html | Lead, Follow or Move Aside | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/26nations.html | Iranâ€šÃ„Ã´s President Vows to Ignore U.N. Measures | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/design/26arts-PAINTINGGUGG_BRF.html | Painting Guggenheim Wrights Color | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26rating.html | Bill to Restrict In-Flight Movies | False | By Matt Richtel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/television/26priv.html | New Series: Women Test Mettle, and Metal | False | By Alessandra Stanley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26swastikas.html | Swastikas Found Scrawled in Brooklyn, and in a Field in New Jersey | False | By Thomas J. Lueck and Jonathan Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26oil.html | Inspector Finds Broad Failures in Oil Program | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/middleeast/26briefs-gaza.html | Israeli Bank Severs Ties With Gaza Banks | False | By SABEL KERSHNER | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26steroids.html | Long Island Steroid Labs Found to Be Big Business | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26mark.html | Trademarks Can Protect Your Good Name | False | By Eric A. Taub | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26HEALTH.html | To Keep Health Plans, Many Firms Shift Costs | False | By Fran Hawthorne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26brfs-ARTWORKDECIS_BRF.html | Massachusetts: Artwork Decision | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/26econ.html | Sales of Existing Homes Declined 4.3% in August | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/media/26movie.html | Moonves Picks Chief for Film Unit Under CBS | False | By David M. Halbfinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26homeaides.html | 11 Accused of Grand Larceny in Home Health Aide Inquiry | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/soccer/26soccer.html | Roma Faced With Big Games and Injuries | False | By Jack Bell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/education/26education.html | To the Victors at Rutgers Also Goes the â€šÃ„Ã´Spoilsportâ€šÃ„Ã´ | False | By Samuel G. Freedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26brfs-manhattanville.html | Manhattan: Plan for Manhattanville | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26wed2.html | Putting the Census at Risk | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26 1frex.html | Recipe: Spaetzle With Corn, Peas, Braised Rabbit and Tarragon | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26craig.html | Judge Is Set to Consider Withdrawal of Craigâ€šÃ„Ã´s Plea | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/othersports/26olympics.html | In Chicago, History Guides Bid for Games | False | By Teddy Kider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26memo.html | In Conference: Process Undone by Partisanship | False | By Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26FLAVOR.html | To Eat and Drink What No One Has Tried Before | False | By Laura Novak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/movies/26anni.html | When Jim Crow Came to Town, With Eviction Notices | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/middleeast/26iraq.html | Sunni Insurgents in New Campaign to Kill Officials | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/music/26lucia.html | A Grand Opening at the Opera | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26boat.html | Selling Slow Boats to a Faster Crowd | False | By Dee Gill | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26mbrfs-abortion.html | Trenton: Abortion Malpractice Appeal | False | By Tina Kelley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/education/26early.html | Efforts to Create a Standard Early-Admissions Policy Run Into Trouble | False | By Tamar Lewin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/fashion/shows/26REVIEW-.html | Eroticism, Transparency and Overt Luxury in Milan | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/design/26clai.html | Heirs Make Huge Claim Over Dutch Works of Art | False | By Marlise Simons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26lethal.html | Justices to Enter the Debate Over Lethal Injection | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26shield.html | Senate Panel to Consider Shield Bill for Reporters | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26fcal.html | Calendar | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/middleeast/26abdelshafi.html | Haidar Abdel Shafi, Who Led P.L.O. and Red Crescent, Dies at 88 | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26episcopal.html | Episcopal Bishops Reject Anglican Churchâ€šÃ„Ã´s Orders | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/asia/26afghan.html | In Afghanistan, Anger in Parliament Grows as President Defies Majorityâ€šÃ„Ã´s Wishes | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26columbia.html | Columbia Still Reeling Over Visit | False | By Karen W. Arenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26scotus.html | Justices Agree to Hear Case About Voter ID Laws | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26mbrfs-subway.html | Manhattan: Federal Money for Subway | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26brand.html | Strategies to Succeed Online | False | By David Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/technology/26halo.html | Halo 3 Arrives, Rewarding Gamers, and Microsoft | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/reviews/26bric.html | Dining Briefs | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/television/26arts-DANCINGSTARS_BRF.html | Dancing Stars Brighten ABCs Night | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world26prexy.html | Bush, at U.N., Announces Stricter Burmese Sanctions | False | By Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26weds1.html | Detroit at the Brink | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26jeffs.html | Sect Leader Is Convicted as an Accomplice to Rape | False | By John Dougherty and Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/music/26simo.html | Playing Accordion for Fun, but Piano for Macedonia | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/baseball/26mets.html | Mets Rally in Ninth, but Their Swoon Continues | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/us/26moveon.html | MoveOn Pays The Times $77,508 for Ad Cost | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26art.html | A Dispute Over a Klimt Purchased in New York | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26tax.html | Benefits and Traps in New Tax Rules | False | By Jan M. Rosen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/26mann.html | Spiky Rhythms, Touched With Warmth and Whimsy | False | By Allan Kozinn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/dining/reviews/26rest.html | Follow the Burrata to a Familiar Place | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/26health.html | House Passes Childrenâ€šÃ„ŕs Insurance Measure | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26upperwest.html | Council Approves Plan to Limit High-Rises on Upper West Side | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/dining/26bene.html | Benefits | False | By Florence Fabricant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/television/26bell.html | Sprung From Jail: A Cop With Cash and Quirks | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/world/europe/26camp.html | Swedish Man to Face Charges in U.S. of Aiding Terrorists | False | By Alan Feuer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26soft.html | Simple Software Solutions From Those Whoâ€šÃ„ŕve Been There | False | By Heather Clancy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/books/26grim.html | The Forgotten War That Set a Pattern for Years to Come | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/dining/26mini.html | A Time and a Place for Cream and Butter | False | By Mark Bittman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/26chas.html | One Name Spells Relief for Red Sox | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/theater/26labo.html | Broadway, Next Week: Shows or Lockouts? | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/dance/26arts-JOFFREYBALLE_BRF.html | Joffrey Ballet Names Artistic Director | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26trip.html | Mayor Plans Trip to Paris and London | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/26yankees.html | Pitchers Change, Playoff Math Doesnâ€šÃ„ŕt | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26cop.html | Witness Describes Murder Suspectâ€šÃ„ŕs Sudden Arrival | False | By Michael Brick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/us/politics/26hillary.html | Front-Runner Is a Status Vulnerable to Change | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/26pins.html | With an Eye on October, Clemens Is Shut Down | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/26rizzo.html | Nominee for C.I.A. Counsel Withdraws | False | By Mark Mazzetti | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/world/americas/26rebels.html | With Bombings, Mexican Rebels Escalate Their Fight | False | By James C. McKinley Jr. and Antonio Betancourt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/26lebanon.html | Lebanese Presidential Selection Delayed by Deadlock | False | By THANASSIS CAMBANIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26billy.html | A Street Performer Crusades for the First Amendment | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/26release.html | Iran Releases Fourth Detainee | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/nyregion/26hit.html | Pedestrian Is Killed by Vehicle in Manhattan | False | By Corey Kilgannon and Mathew R. Warren | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/business/26delay.html | No Limit for Waits on Runways | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/theater/reviews/26slig.html | Odd Crew Gathers Round at the Twilight of a Wrestler | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/us/politics/26donate.html | Candidates Battle the Slow Season for Fund-Raising | False | By Marc Santora | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/26walters.html | Justice in Jena | False | By Reed Walters | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/world/asia/26briefs-tibet.html | Tibet: Teenagers Held for Pro-Independence Slogans | False | By Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/nyregion/26ellis.html | Albert Ellis Memorial Is Planned | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/basketball/26garden.html | Dolan Says He Was Patient With Browne Sanders | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/education/26scores.html | Math Scores Rise, but Reading Is Mixed | False | By Sam Dillon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/opinion/l26iran.html | Ahmadinejad at Columbia: Sparks Fly | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26feed.html | In a Tortoise Tale, Rabbit Wins the Day | False | By Alex Witchel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/sports/baseball/26curry.html | After a Lesson in Hitting, Reyes Passes the First Test | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/business/smallbusiness/26TEA.html | Sidestepping Starbucks With Cafes That Sell Tea | False | By Keith Schneider | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/dining/26off.html | Off the Menu | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/realestate/commercial/26mesa.html | Planned City Rises Within a City in the Southwest | False | By Lisa Chamberlain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/washington/26rap.html | Hearing Focuses on Language and Violence in Rap Music | False | By Jeff Leeds | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/arts/design/26fisk.html | Fisk University and Museum of Wal-Mart Heiress Agree to Share Prized Art | False | By Theo Emery | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/technology/26adco.html | Microsoft Takes Aim at Google€ŚÂ„Â´s Ad Supremacy | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edlebanon.1.7643139.html | Another death in Lebanon | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-econ.4.7647384.html | Reports in U.S. and Europe dent confidence in economy | False | By Katrin Bennhold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rmos.4.7645251.html | Fun-loving and girlishness at Moschino | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/arts/26iht-barnes.1.7642500.html | Eschewing public debate at the Barnes Foundation | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edcohen.5.7650142.html | Roger Cohen: Closing the door to an Iraqi Mandela | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-letter.2.7642273.html | Letter from India: A tale about monkeys, a Hindu god and truths in India | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edletters.html | Ahmadinejad at Columbia; Sarko breaks another taboo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edfried.1.7643133.html | Lead, follow or move over | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-retail.4.7647003.html | Indian mobile phone king aims for retail revolution with Wal-Mart | False | By Heather Timmons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-survey.1.7641295.html | Singapore is ranked as the world's easiest place to do business | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-base27.5.7650200.html | Baseball: Fielder hits 2 homers to keep Brewers on Cubs heels | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/news/26iht-26russiapress-review.7641192.html | Russia press review:September 26 | False | Compiled by Michael Schwirtz and Aleksandr Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edhusar.1.7643135.html | Killing the messengers | False | By Anna Husarska | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/26iht-visa.4.7646726.html | Rights groups sue over denial of U.S. visa to Muslim | False | By Neil MacFarquhar | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26wsoc.7643344.html | Soccer: Germany downs Norway 3-0 to reach final of women's World Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-iran.4.7647387.html | Ahmadinejad declares nuclear dispute 'closed' | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/news/26iht-26oxan-european.7641829.html | EUROPEAN UNION: Counter-terror tsar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-dubai.4.7647116.html | Middle East is attracting a new wave of Western funds | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26cyc.7643698.html | Cycling: Hanka Kupfernagel of Germany wins women's time trial at World Championship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-credit.4.7646763.html | Senators accuse rating agencies of conflicts of interest in market turmoil | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-auto.1.7640097.html | GM and auto union reach contract to end strike | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-auto.4.7647375.html | GM and auto union reach contract to end strike | False | By Micheline Maynard and Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/26iht-contract.1.7640389.html | A new Kazakh law is a threat to contracts with foreign oil companies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-jet.1.7641199.html | Russia unveils its first new airliner since the fall of the Soviet Union | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-myanmar.4.7648200.html | Myanmar generals intensify crackdown to rein in protests | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-air.1.7639834.html | U.S. airlines still disagree on time limits for runway waits | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-rugby27.1.7640834.html | Rugby Union: For Japan, a draw is almost as good | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-iraq.4.7647139.html | Threatened offensive is said to be under way in Iraq | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-pakistan.4.7649126.html | Musharraf embarking on election bid | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-26psych-globe.7645361.html | Psychiatrist treats U.S. veterans using Homer | False | By Anna Badkhen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-27workers.7652900.html | Relieved but wary to be off the picket line | False | By Nick Bunkley and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26ten3.7646830.html | Tennis, ATP: Thomas Berdyck advances at Thailand Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-utah.4.7646839.html | Mormon sect leader is guilty for role in rape | False | By John Dougherty and Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rblu.4.7647393.html | Summer at Blumarine | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-military.4.7647110.html | Gates seeks $190 billion for wars in Iraq and Afghanistan in 2008 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-26econ.7644080.html | With a focus on growth, Sarkozy unveils his first budget | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/25/health/25iht-sngenes.1.7631062.html | Genetics: Why children aren't just like their parents | False | By Carey Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-greece.4.7646697.html | Greek officials criticized for revoking textbook | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-institute.4.7646792.html | EU approves technology institute in bid to bolster growth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-vote.4.7646905.html | Data on overseas absentee ballots raise questions | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-eddowd.1.7643131.html | Pumping up Ahmadinejad | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-mexico.4.7646216.html | Marxist guerrilla group shows signs of resurgence in Mexico | False | By James C. McKinley Jr. and Antonio Betancourt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-scotus.1.7639118.html | U.S. Supreme Court agrees to hear appeal on lethal injection | False | By Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rmon.4.7645447.html | Alessandra Facchinetti's fairy tale at Moncler | False | By - Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-ripo.4.7647804.html | The next status symbol: A luxury-label IPO | False | By Eric Sylvers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-air.4.7646149.html | U.S. airlines still disagree on time limits for runway waits | False | By Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-mortgage.1.7639523.html | Northern Rock enters takeover talks | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-terror.4.7646670.html | Germans give Iraqi 2Â–Î© years for aiding terrorists | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rbelle.4.7646617.html | Roberto Cavalli's Belle â'sÂépoque and Antonio Marras's Art Nouveau | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26bond.7646202.html | Baseball: Barry Bonds' No. 756 to be branded with an asterisk | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-rugby.4.7647149.html | Rugby Union: Among losers, Georgia triumphs, 30-0, over Namibia | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-journal.4.7646668.html | An oasis of national culture opens its gates in a city in turmoil, Islamabad | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26brew.7641260.html | Baseball: Prince Fielder reaches 50 HRs as Brewers power past Cardinals 9-1 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26nascar.7646245.html | NASCAR: Carl Edwards docked 25 points | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26al.7641286.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-myanmar.1.7641881.html | Myanmar generals begin crackdown to rein in protests | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-26cong.7644978.html | Gates seeking $190 billion for Iraq and Afghanistan conflicts | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edcohen.1.7643129.html | Roger Cohen: Closing the door to an Iraqi Mandela | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-options.4.7646836.html | Despite its flaws, inventor of 'pay for performance' is a true believer | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26ten2.7646822.html | Tennis, WTA: Vera Zvonareva of Russia beats Shahar Peer in Fortis Championships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rpringle.4.7647395.html | Pringle of Scotland takes on volume | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26cri.7646239.html | Cricket: India's Mahendra Singh Dhoni leads teammates to fans' welcoming in Mumbai | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-26crossword-globe.7645452.html | Marriage proposal in crossword puzzle yields correct answer: Yes! | False | By Doug Most | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edceku.1.7643127.html | Kosovo is looking forward | False | By Agim Ceku | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-26marceau.7649423.html | Mime artists fear work of theater legend will be forgotten | False | By Caroline Brothers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edburma.1.7643125.html | The despotism formerly known as Burma | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-somalia.4.7647397.html | Somalia teeters on edge of survival | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-26bundsoc.7641343.html | Soccer, Bundesliga: . Schalke defeats Duisburg, closes within point of Bayern Munich | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-turkmen.1.7639807.html | U.S officials court president of Turkmenistan | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26asoc.7646380.html | Soccer, Asian Champions League: Iran's Sepahan defeated Japan's Kawasaki Frontale on penalties in their quarterfinal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-mexico.1.7639332.html | Marxist guerrilla group shows signs of resurgence in Mexico | False | By James C. McKinley Jr. and Antonio Betancourt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rmax.4.7645175.html | A nautical theme at Sportmax | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-utah.1.7639709.html | Leader of polygamist sect is convicted as accomplice in rape of girl, 14 | False | By John Dougherty and Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-corrupt.4.7646372.html | Group calls on multinationals to fight the bribery that fuels corruption | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27verizon.7653134.html | Verizon rejects text messages from an abortion rights group | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-obits.1.7639341.html | Haidar Abdel Shafi, leader in PLO and Red Crescent, dies at 88 | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-dollar.7638328.html | Dollar sinks to new low against euro | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rtribe.4.7646848.html | Techno/tribal at Marni,Pollini | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-iranbank.4.7646205.html | Sanctions take their toll on Iranian businesses | False | By Fredrik Dahl and Edmund Blair | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-bank.1.7639103.html | Bankers to lobby developed countries on carbon-trading system | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26ten4.7646833.html | Tennis, WTA: Cataline Castano upsets Martina Mä'šÄ''ller in Korea Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-clinton.1.7639314.html | As the front-runner, Clinton defines Democratic presidential contest | False | By Adam Nagourney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/27/world/africa/27iht-27contractor.7652699.html | Blackwater logs most shootings of firms in Iraq | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-tuna.4.7646491.html | France, Italy and 5 other European countries threatened for overfishing tuna | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-journal.1.7641471.html | An oasis of national culture opens its gates in a city in turmoil, Islamabad | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26ten.7646794.html | Tennis, ATP: Stefan Koubek of Austria advances to second round at Mumbai Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/opinion/26iht-edkeilor.1.7643137.html | Meanwhile: It is never too late to change your water | False | By Garrison Keillor | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26cyc2.7646436.html | Cycling: Spanish rider Alejandro Valverde wins case in CAS, will be allowed to race in world championships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26sox.7641337.html | Baseball: Manny Ramirez's return help Boston's 7-3 win over Oakland | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-oil.4.7647028.html | Kazakh hydrocarbon law alarms investors | False | By David L. Stern | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-subsidy.4.7646676.html | U.S. aid to Boeing cost Airbus $27 billion in lost revenue, EU says | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/technology/26iht-halo.1.7639308.html | Microsoft's Halo 3 video game arrives, a critical step for XBox sales | False | By Seth Schiesel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rgucci.4.7647025.html | Gucci: Rock chick but not rock chic | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26glf.7646146.html | Golf: Presidents Cup Pairings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-iran.1.7639112.html | Ahmadinejad declares Iran nuclear dispute 'closed' | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-jet.4.7646563.html | Russia unveils first new airliner since fall of Soviet Union | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-beijing.1.7641097.html | Beijing replaces top military officials | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26iht-golf27.1.7639732.html | Golf: U.S. takes on world at Presidents Cup | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/europe/26iht-getty.1.7639278.html | Getty Museum reaches accord with Italy over artifacts | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/sports/26nl.7641312.html | Baseball: National League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-oil.1.7639287.html | Inspector assails U.S. Interior Department's oil program | False | By Edmund L. Andrews | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/arts/26iht-ladies.1.7639361.html | Seduced by Botswana: Minghella brings 'No. 1 Ladies' Detective Agency' to the screen | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-dollar.1.7641258.html | Dollar drops to record low | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/asia/26iht-china.html | China makes contingency plans for junta's fall | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/africa/26iht-mideast.4.7647390.html | In show of cooperation, Palestinians transfer rockets to Israeli Army | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/business/worldbusiness/26iht-verizon.7650686.html | 'Net neutrality' war comes to fore | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rside.4.7646236.html | Prada seeks to hire ex-Gucci operating chief | False | By Sara Gay Forden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/world/americas/26iht-environ.4.7646984.html | UN is best for climate talks, poor nations say | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 2007-09-26 | https://www.nytimes.com/2007/09/26/style/26iht-rfast.4.7647846.html | Fast fashion's new stores -- a sign of, well, maturing | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-005.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-002.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-003.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-004.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-007.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-001.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-26 | 0001-01-01 | https://www.nytimes.com/2007/09/26/pageoneplus/26corrections-006.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27ness.html | Stanley Van Ness, State Public Advocate, Dies at 73 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27cohen.html | Refugees? What Refugees? | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/media/27adco.html | Public Service Groups Follow the Audience | False | By Stuart Elliott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/politics/27rudy.html | Giuliani Replaces Lead Fund-Raiser | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27workers.html | Off the Picket Line at G.M., Relieved but Wary | False | By Nick Bunkley and Mary M. Chapman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27oak.html | Fall Foliage in California, a Ritual With an Itch | False | By Patricia Leigh Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27end-spector.html | Mistrial Declared in Phil Spector Murder Case | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/basketball/27nba.html | N.B.A. Hires Former Ref to Evaluate Other Referees | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27rome.html | The Lovers of Verona, Swaggering and Soaring | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27retail.html | The Executive Who Welcomed Wal-Mart to India | False | By Heather Timmons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27creek.html | Fouled Creekâ€šÃ‚Â´s Improvement Inspires a Site for Respite | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/science/27brfs-MARS.html | Rover, Idled by Dust Storm, Is to Roam Again | False | By Kenneth Chang | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/smallbusiness/27sbiz.html | Headquarters at Home and Proud to Be There | False | By Marci Alboher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/middleeast/27mideast.html | Israelis Kill Up to 9 in Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/education/27exam.html | In Reversal, Student Is Given Extra Exam Time to Pump Breast Milk | False | By Elizabeth Olson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/football/27jets.html | For Martin, Retirement Is a Full-Time Commitment | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27GURUS.html | Everyoneâ€šÃ‚Â´s a Critic | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/middleeast/27clerics.html | Ahmadinejad Meets Clerics, and Decibels Drop a Notch | False | By Laurie Goodstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/dance/27revo.html | Striking the Pose: Rock Show as Movement | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27activism.html | Charitiesâ€šÃ‚Â´ Tie to MTV Angers Nonprofits | False | By Stephanie Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27qna.html | Garden Q.&A. | False | By Leslie Land | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27headset.html | One Headset Handles Phone Calls and Music, Ending Earbud Clutter | False | By Stephen C. Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27camera.html | A Digital Still Camera Built to Accommodate the High- Definition Television Experience | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/books/27poet.html | Poetry Prize Sets Off Resignations at Society | False | By Motoko Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/football/27nfl.html | Vick Fails Drug Test and Faces Travel Limits | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27oreilly.html | O’Reilly Dines in Harlem, Talks About It, Then Hears About It | False | By Manny Fernandez and John Eligon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27chass.html | Best Record Is One Thing, Division Title Another | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27yankees.html | Yanks Took Long Way to Accustomed Spot | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27shea.html | Anderson Takes a Cut at the Umpire Who Ejected Him | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27budget.html | House Passes a Stopgap Bill to Pay for Programs | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/science/27expelled.html | Scientists Feel Miscast in Film on Life’s Origin | False | By Cornelia Dean | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27adobe.html | Professional Photo and Video Software, Adapted and Priced for Amateurs | False | By Marty Katz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27pogue.html | A Cellphone Without Borders | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27deutsche.html | Workers Cut Standpipe, Inquiry Finds | False | By William K. Rashbaum and Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/crosswords/bridge/27card.html | Fewer Choices as Complexity Increases | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27military.html | U.S. Needs ’Long-Term Presence’ in Iraq, Gates Says | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27ball.html | Bonds Baseball to Be Branded With Asterisk | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/dance/27mill.html | To Attract New Fans, a Program Uses New Dances | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27prison.html | Prisons to Restore Purged Religious Books | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/shows/27DIARY.html | Still Too Thin, and Getting Younger | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27kill.html | Filth in Home of Dead Boy Is Recalled by Witnesses | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27kazakh.html | Kazakhstan Moves to Alter Oil Company Contracts | False | By DAVID L. STERN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27bonds.html | For Bonds and the Giants, a Final Parting of the Ways | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27bside.html | Getting Started | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/l27shy.html | Socially Anxious? Or Just Plain Shy? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/middleeast/27diplo.html | Saudi Asks Israel to Abandon Barrier as a Gesture to Arabs | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/basketball/27garden.html | Thomas Denies Accusations in Harassment Suit | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/design/27arts-GETTYPACTAPP_BRF.html | Getty Pact Appears to Ease Rome Trial | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27spector.html | Mistrial Declared in Spector Murder Case | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/l27collins.html | A Pioneer for Rights | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/africa/27somalia.html | Somalia Tallies the Plagues, Fearing What's Next | False | By Jeffrey Gettleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27tuxedo.html | A Small Slice of the Grand Life | False | By Jane Garmey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27whosincharge.html | Who Speaks for Mayor? Better You Shouldn't Ask | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/pageoneplus/27botcorrex-002.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27collins.html | The Democratic Dark Side | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/127holocaust.html | Lesson of the Holocaust | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27umpire.html | Baseball Suspends Umpire in Dispute | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27brfs-FLORIDA.html | Florida: Inquiry Over Asylum Applications | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27gallen.html | Herbert Gallen, Who Founded Ellen Tracy Line, Dies at 92 | False | By ALISON J. PETERSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27brfs-SHOT.html | Bronx: Arrest in Fatal Shooting | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27thur4.html | The Plight of the Loggerhead Turtle | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27arts-BOLDFACEPUBL_BRF.html | Bold-Face Publicist Bows Out | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/design/27muse.html | For Museum of Modern Art, a New Hire Signals New Directions | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27havel.html | Our Moral Footprint | False | By Vaclav Havel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27yale.html | Yale Endowment Grows 28%, Topping $22 Billion | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27box.html | Park Life | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/asia/27china.html | China Braces for Prospect of Changes in Myanmar | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27thur3.html | Let the Sunshine In | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27auto.html | With U.A.W. Accord, G.M. Looks to a New Detroit | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27javits.html | Governor Moves Closer to a Costlier Javits Plan | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27toys.html | 550,000 More Chinese Toys Recalled for Lead | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27credit.html | S.E.C. Inquiry Looks for Conflicts in Credit Rating | False | By Stephen Labaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27census.html | College Dwellers Outnumber the Imprisoned | False | By Sam Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27letter.html | Medtronic, Again Questioned Over Payments to Doctors, Is Subject of Senator's Inquiry | False | By Reed Abelson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27columbia.html | Columbia Announces Deal on Its 17-Acre Expansion Plan | False | By Colin Moynihan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27mets.html | From Starter to Finish, Mets Can't Stop Bleeding | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27vecsey.html | Young Guy From Rice Is Last Man Standing for Overworked Mets | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27craig.html | Craig Will Remain in Senate Until Judge Rules | False | By William Yardley and Carl Hulse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/europe/27briefs-germany.html | Germany: Iraqi Sentenced in Terror Financing | False | By Victor Homola | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27bidets.html | Flush With Excitement: Pitching the Modern Bidet | False | By Mara Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27sallie.html | Deal at Risk, Buyers Warn Sallie Mae | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27pins.html | A Productive Lunch for Steinbrenner and Torre | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/shows/27ROW.html | A New Architect at Ferrà`sÂ© | False | By Eric Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27jeffs.html | Man Charged in Rape of Teenager in Fundamentalist Sect | False | By Kirk Johnson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/l27taxi.html | Immigrant Cabdrivers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27sphi.html | Young, Black and Latino in a Concert for Diversity | False | By Vivien Schweitzer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27pacman.html | A Compact, Updated Way to Deal With Pac-Man Nostalgia | False | By Warren Buckleitner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27dating.html | The Dating Coach Is In ($125/Hour) | False | By Abby Ellin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27natsales.html | New York and National Listings | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27patriot.html | Judge Rules Provisions in Patriot Act to Be Illegal | False | By Susan Jo Keller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/europe/27briefs-textbooks.html | Greece: Fight Over Textbooks Escalates | False | By Anthee Carassava | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27grove.html | All the Glamour of Nights Past Canâ€šÃ„Â´t Save the Cocoanut Grove | False | By Regan Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27paci.html | An Ensemble Tackles Beethovenâ€šÃ„Â´s String Quartets: Bring Your Lunch, the Seats Are Free | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27steroids.html | Steroids Sold on MySpace, Official Says | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27thur2.html | More Housing Woes in Mississippi | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/politics/27repubs.html | Debate Over Decision to Skip Minority Forum | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/opinion/27thur1.html | The â€šÃ„Â²Craziesâ€šÃ„Â´ and Iran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/television/27bell.html | Four Rich Guys Behaving Unbelievably | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27delay.html | Washington Taking a Look at Air-Traffic Problems | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27cong.html | Senate Urges Bush to Declare Iran Guard a Terrorist Group | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/health/research/27effect.html | Drug Makers Seek Clues to Side Effects in Genes | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27sturgeon.html | Sturgeonâ€šÃ„Â´s Leap Suspected in Drowning | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27SKIN.html | Behind a Mysterious Balm, a Self-Made Pharaoh | False | By ANNA JANE GROSSMAN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27gene.html | Playing a Couple of Old Chapters and Familiar Verses | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27assault.html | Man Wounded in Sean Bell Shooting Is Charged in Assault | False | By Cara Buckley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27bees.html | Backyard Beekeepers as Warriors Against a Plague | False | By Leslie Land | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27sonnenblick.html | Edmund H. Sonnenblick, a Pioneer in Treatments for Heart Failure, Dies at 74 | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/middleeast/27contractor.html | Blackwater Tops Firms in Iraq in Shooting Rate | False | By John M. Broder and James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/27games.html | Halo 3 Mimics Halo 2, With Some Improved Graphics | False | By Charles Herold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/design/27falu.html | Towers Fell, and Attitudes Were Rebuilt | False | By Patricia Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27verizon.html | Verizon Blocks Messages of Abortion Rights Group | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/africa/27briefs-escape.html | Congo: Many on Death Row Escape | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/football/27giants.html | Burress€šÃ‚Ã´s Ankle Injury Raises Issues for Giants | False | By David Picker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27fraud.html | Canadian Hedge Fund€šÃ‚Ã´s Founders Charged With Fraud | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27dubai.html | The Mideast Money Flows | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27room.html | Room to Improve | False | By Mitchell Owens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/books/27masl.html | A Daughter on Her Father€šÃ‚Ã´s Bloodlines and Color Lines | False | By Janet Maslin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/europe/27briefs-europe.html | European Parliament: Immigration Wanted | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/politics/27vote.html | Ohio to Test Vote Systems Before March | False | By Bob Driehaus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/health/27vaccine.html | Vaccine Compound Is Harmless, Study Says, as Autism Debate Rages | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/health/nutrition/27best.html | Bigger Is Better, Except When It€šÃ‚Ã´s Not | False | By Gina Kolata | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/television/27npr.html | An NPR Program Aims to Awaken a Younger Crowd | False | By Elizabeth Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27arts-PHILHARMONIC_BRF.html | Philharmonic and Musicians Reach Agreement | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/americas/27briefs-shellfish.html | Canada: Endangered Shellfish Imports | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27POINTS.html | What€šÃ‚Ã´s Vision Got to Do With It? | False | By Karin Nelson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/pageoneplus/27botcorrex-001.html | Correction: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27mbrfs-BONDING.html | Hartford: Battle Over Spending | False | By Christine Stuart | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27CYBER.html | Living Comfortably Behind a Wall of Sound | False | By Michelle Slatalla | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27tinybox.html | Cutting All the Corners, and Then Some | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27survivor.html | In a 9/11 Survival Tale, the Pieces Just Don€šÃ‚Ã´t Fit | False | By David W. Dunlap and Serge F. Kovaleski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27shop.html | A Little Mission Can Go a Long Way | False | By Marianne Rohrlich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/football/27bills.html | Jets a Big Test for Bills€šÃ‚Ã´ Rookie Quarterback | False | By Matt Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27pressley.html | The Rev. Calvin O. Pressley, Who Urged Clergy to Reach Out, Dies at 69 | False | By Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/garden/27tiny.html | Living in Dust: Gut Renovation on the Cheap | False | By Joyce Wadler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/circuits/27phone.html | Next Big Thing With a Flip-Up Screen and a 2-Year Contract | False | By John Biggs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/asia/27myanmar.html | Myanmar Raids Monasteries Before Dawn | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27schneider.html | Nina Schneider, Author of Childrenâ€šÃ„Â´s Science Books, Dies at 94 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/middleeast/27iraq.html | Bombings in Iraq Said to Signal Ramadan Offensive | False | By Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27lasky.html | Floria Lasky, Lawyer for Broadway Stars, Dies at 84 | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/sports/baseball/27clinch.html | For Torre, Climb to Playoffs Brings No Guarantee | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27walterreed.html | Report Says Army Hasnâ€šÃ„Â´t Met Goals for Injured Soldiers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27arts-REBAMCENTIRE_BRF.html | Reba Mcentire Grabs top Billboard Spot | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/television/27arts-CANEBRINGSSC_BRF.html | Cane Brings Scant Spice to CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27corzine.html | With His Leg on the Mend, New Jerseyâ€šÃ„Â´s Governor Is Back to Business | False | By Jeremy W. Peters and David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/asia/27ragpickers.html | Picking Up Trash by Hand, and Yearning for Dignity | False | By Amelia Gentleman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/27arts-FAREWELLTOMA_BRF.html | Farewell to Marcel Marceau | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/world/asia/27nations.html | China Blocks Move to Condemn Crackdown | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27green.html | Democrats May Get Celebrity in Senate Race | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/business/27wall.html | Buffett Said to Consider Bear Stake | False | By Landon Thomas Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/washington/27iran.html | Washington Sees an Opportunity on Iran | False | By David E. Sanger and Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/technology/27soft.html | New-Look Search Sites Aim to Close Google Gap | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27rifle.html | Man With Rifle Is Arrested on College Campus in Queens | False | By Ellen Barry and Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/fashion/27CRITIC.html | Chloâ€šÃ© Is Back, in an Angry-Funny Mood | False | By Cintra Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/us/27swastika.html | Navy to Mask Swastika Look of Barracks in California | False | By Carolyn Marshall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/nyregion/27towns.html | Soldiersâ€šÃ„Â´ Portraits Make the Costs of War More Visible | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 0001-01-01 | https://www.nytimes.com/2007/09/27/arts/music/27orch.html | In a Changing Italy, a Band With a Multicultural Face | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-ba.5.7665052.html | British Airways divides order between Boeing and Airbus | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edletters.html | Iran and the UN; Ahmadinejad and 9/11 | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-PTEND27web.7654844.html | Apple and Orange | False | By Victoria Shannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-28steroids.7667980.html | Complaint offers window on Chinese drug ring | False | By David Barboza and Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-korea.1.7656430.html | 6-nation nuclear talks on North Korea resume | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/style/27iht-edpearl.1.7659050.html | Meanwhile: Psst! You can have a smoke in the sunroom | False | By Edith Pearlman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-webmedia.4.7655036.html | "Citizen reporters" pierce Myanmar's censorship | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-myanmar.1.7658358.html | Junta raids monasteries and fires on crowd in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27life.7661204.html | Scientists feel miscast in film on life's origin | False | By Cornelia Dean | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/27iht-27charlie.7662846.html | Transcript: Charlie Rose interviews Foreign Minister Prince Saud al-Faisal of Saudi Arabia and Foreign Minister Tzipi Livni of Israel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/style/27iht-rsecond.4.7662533.html | Coping with celebrity, the red carpet character test | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-prix28.1.7656062.html | Formula One: Scandal over but intrigue remains | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-webinstitute.5.7655042.html | EU approves technology institute in bid to bolster growth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-online.4.7662707.html | Strong Canadian dollar spurs Web sales | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27iran.7655551.html | Washington sees an opportunity on Iran | False | By David E. Sanger and Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-27dope2.7660873.html | Doping: World anti-doping chief praises Beijing Olympics preparations, help in U.S. steroid raids | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-27pope.7658856.html | Vatican rejects allegations that Pope John Paul II refused medical care | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edcharap.1.7661170.html | The wrong question | False | By Samuel Charap | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-moon.1.7659058.html | We can combat climate change | False | By Ban Ki Moon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-letter.1.7658859.html | Letter from New York: Rudolph Giuliani - there are several versions of him. | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-tuna.1.7659731.html | Overfishing of tuna prompts threat of legal action in Europe | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/travel/27iht-28whiskey.7658085.html | Scotland's independent spirits | False | By Toby Cecchini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-27auto.7655840.html | With UAW accord, GM looks to a new Detroit | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edseouk.1.7659052.html | Give North Koreans food | False | By Kay Seok | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27wsoc.7659033.html | Soccer: Brazil beats U.S. 4-0 to reach women's World Cup Sunday final against Germany in Shanghai. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-china.1web.7653405.html | China makes contingency plans for junta's fall | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/arts/27iht-28book.7655818.html | Book review: Takeover | False | By Michiko Kakutani | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/arts/27iht-orch.1.7656079.html | In Italy, a homegrown band with diverse roots | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27nl.7656753.html | Baseball: National League roundup, Mets' fade is becoming a nightmare | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-ediran.1.7659048.html | The 'crazies' and Iran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-search.1.7655767.html | Underdog search sites try to close the Google gap | False | By Miguel Helft | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/travel/27iht-28palau.7658228.html | Palau: A blue heaven for big fish | False | By Christopher Pala | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-27russiapress-review.7656108.html | Russian press review: Sept. 27 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-27afghan.7665049.html | Red Cross workers kidnapped in Afghanistan | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-london.4.7662621.html | Scruff-haired wag Boris Johnson to run for London mayor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/americas/28iht-28citizen.7668101.html | New test asks: What does 'American' mean? | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-pope.4.7662719.html | Doctor and Vatican spar over euthanasia and death of John Paul II | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/style/27iht-rsuzy28.4.7662297.html | Fendi's charmed circle; Dolce & Gabbana come into the light | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-econ.4.7662105.html | Sales of new U.S. homes off sharply in August | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-soccer28.1.7656144.html | Soccer: Manchester United ousted from English League Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-sallie.1.7656000.html | Sallie Mae deal is latest to come unglued amid market turmoil | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/travel/26iht-trwine.1.7642322.html | Screw caps versus corks? Its all in the air | False | By Eric Asimov | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-myspace.1.7655515.html | Steroids being sold on MySpace, U.S. officials charge | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-norris28.1.7655812.html | Floyd Norris: Time for sunlight in the opaque stock-loan market | False | By FLOYD NORRIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-pakistan.1.7656762.html | Court orders release of jailed opponents of Musharraf | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-rugby28.1.7656422.html | Rugby Union: Stakes rise in World Cup | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-toys.1.7656111.html | New toy recalls as group finds high lead levels | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/technology/28iht-28verizon.7667273.html | Verizon reverses itself on abortion messages | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-farm.4.7662046.html | French farmers confronted by climate change and dwindling EU aid | False | By Helene Fouquet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edsun.1.7659054.html | Let the sun shine in | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-dems.1.7656449.html | U.S. Democratic candidates hedge bets on Iraq withdrawal | False | By Jeff Zeleny and Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-fidelity.1.7656452.html | Big shift in executives at Fidelity | False | By Ross Kerber | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-webchina.7653405.html | China makes contingency plans for junta's fall | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27climatesub.7662064.html | U.S. teams up with world's biggest polluters | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-kosovo.4.7663035.html | Kosovars confident as negotiations reopen | False | By Nicholas Wood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-msfttv.4.7662750.html | Microsoft and partners to sell TV set-top boxes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-credit.1.7655455.html | Securities and Exchange Commission inquiry looks for conflicts in credit ratings | False | By Stephen Labaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27davis.7660743.html | Tennis, Davis Cup Draw: U.S. plays at Austria, Russia against Serbia in first round of 2008 Davis Cup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-econ.3.7659069.html | U.S. economy rebounded in spring but credit crunch darkens outlook | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27bribe.7662052.html | Tennis: Gilles Elseneer and Dick Norman of Belgium were offered bribes | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27copa.7659142.html | Soccer: Brazilian clubs Vasco and Sao Paulo joined Arsenal of Argentina in the Copa Sudmericana quarterfinals | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-myspace.4.7662512.html | Steroids being sold on MySpace, U.S. officials charge | False | By Thomas Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27climate.7658939.html | World's biggest polluters team up with Bush | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-verizon.3.7660683.html | Verizon makes about-face on political text messaging | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27cyc2.7656634.html | Doping: Stuttgart world cycling championships host give goes to court to keep Bettini and Di Luca out | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-imf.4.7662829.html | IMF looks to salvage its global relevance | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/travel/27iht-29sydney.7658294.html | Sydney in a day: A stop at Australia's bohemian heart | False | By Raymond Bonner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/technology/26iht-games.4.7646842.html | Review: Halo 3's blur of ballistics is best enjoyed with friends | False | By Charles Herold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/style/27iht-reye.4.7662515.html | Luxury brands, from Tiffany to 3.1 Phillip Lim, are entering luxury eyewear market | False | By Elisa Anniss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-dubai.1.7655204.html | Wall Street set up shop in Dubai and other Gulf states | False | By Andrew Ross Sorkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-verizon.1.7656153.html | A fight over the right to send political text messages | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/africa/28iht-28contractors.7667923.html | State Dept. tallies 56 shootings involving Blackwater on diplomatic guard duty | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-air.4.7662699.html | U.S. airlines resist fees for flying during congested periods | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edwade.1.7659056.html | Africa awakening | False | By Abdoulaye Wade | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-russia.4.7662417.html | Russia issues warning on space-based weapons | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/travel/27iht-trqp28.1.7657947.html | Roger Collis: The best way of preventing theft? Keep valuables in carry-on bags | False | By Roger Collis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/27iht-saudi.4.7662109.html | From back seat, Saudi women long to drive | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-myanmar.4.7662734.html | Junta raids monasteries and fires on crowd in Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-seeds.4.7662402.html | Monsanto predicts global biotech seed sales could triple | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-britain.4.7662728.html | Labour Party wraps up its conference in Britain | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27vesc.7658947.html | Baseball: Mets are one game up on the Phillies with four to go. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27survivor.7660692.html | In a Sept. 11 survival tale, the pieces just don't fit | False | By David W. Dunlap and Serge F. Kovaleski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-air.1.7657663.html | U.S. meets with airlines to bring end to delays | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-webGreencol27.html | Q: What color is a U.S. dollar bill? | False | By Elisabeth Rosenthal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-water.3.7660278.html | Part 2: Though water is drying up, a Chinese metropolis booms | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-27verizon.7659411.html | In reversal, Verizon to accept text messages from abortion rights group | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27wta.7662102.html | Tennis, WTA tournaments: Venus Williams advances in Korea Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/travel/26iht-wtrdeals28.1.7641835.html | Roger Collis: Travel Deals | False | By Roger Collis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/health/27iht-autism.1.7655782.html | Vaccine preservative at center of autism debate is harmless, study finds | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/style/26iht-requity.1.7642796.html | Private equity firms ready to cash in on luxury brands | False | By Robert Galbraith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27cyc.7661751.html | Cycling: Fabian Cancellara retains men's time trial title at cycling world championships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-spector.1.7656044.html | Mistrial declared in Phil Spector murder case | False | By Randal C. Archibold | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-yale.1.7655800.html | Yale endowment grows 28%, topping $22 billion | False | By Geraldine Fabrikant | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/technology/27iht-27pogue.7654581.html | A cellphone without borders | False | By David Pogue | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-ba.4.7662627.html | British Airways divides order between Boeing and Airbus | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/realestate/26iht-rebeijing.1.7639520.html | Beijing's housing market bubbles | False | By Jonathan Ansfield | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-drug.4.7662701.html | Drug makers seek clues to side effects in genes | False | By Andrew Pollack | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/americas/27iht-guard.1.7656809.html | Senate urges Bush to brand Iran's Revolutionary Guard as terroristic | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-malibu.4.7662367.html | GM takes aim at Toyota Camry and Honda Accord with new Malibu | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-auto.1.7655039.html | GM takes a big step toward to slashing its burden of union benefits | False | By Micheline Maynard | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/25/technology/25iht-PTGADGETS27.1.7636426.html | Gadgets of the Week | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27asoc.7660686.html | Soccer: Urawa, Seongnam advance as last year's finalists ousted from Asian Champions League | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/europe/27iht-serbs.4.7662521.html | Serb Army officers sentenced in Vukovar mass murder case | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-dam.1.7656147.html | China raises environmental concerns over Three Gorges Dam | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/realestate/26iht-resinga.1.7642310.html | Singapore drawing more foreign investors | False | By Sonia Kolesnikov-Jessop | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/27iht-iraq.1.7662832.html | U.S. investigates deaths of 9 Iraqi civilians | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edgordon.3.7659893.html | The future of American multilateralism | False | By Philip Gordon and Edward Joseph | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/27iht-diplo.4.7662710.html | Saudi asks Israel to halt work on security barrier | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-ba.1.7657180.html | BA splits an order for long-haul planes between Boeing and Airbus | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/asia/28iht-28pakistan.7667019.html | Musharraf files papers for election in Pakistan | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27al.7656699.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-27plat.7660946.html | Soccer: Michel Platini refuses direct dialogue with Europe's G-14 clubs | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-adco.4.7662542.html | Unilever hopes to clean up, with dirty films | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/opinion/27iht-edgentile.1.7659046.html | A soldier in Iraq | False | By Gian P. Gentile | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-27myanmar-wire.7656649.html | Myanmar soldiers fire weapons, tear gas into crowds of protesters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/americas/28iht-28test.7668118.html | Who would become an American, with these queries? | False | By Monica Davey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-recruit.4.7662645.html | Old-line law firms join the YouTube generation to recruit students | False | By Karen Donovan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/asia/28iht-28myanmar.7667014.html | More deaths in Myanmar, and defiance | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/26/arts/26iht-child.1.7642279.html | The joys and perils of teen stardom | False | By Mireya Navarro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/28/world/africa/28iht-28blackwater.7667668.html | Scene of Blackwater shooting was chaotic | False | By James Glanz and Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-rating.4.7662373.html | Russian court ruling casts doubt on ability of ratings agencies to work independently | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/sports/27iht-prix28.5.7664890.html | Formula One: Scandal over but intrigue remains | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-total.html | For Total, pulling out of Myanmar not the answer | False | By James Kanter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/news/27iht-27oxan-Burma.7658850.html | BURMA: Crushing dissent | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/28iht-28iraq.7667815.html | Official calls Kurd oil deal at odds with Baghdad | False | By Alissa J. Rubin and Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/asia/27iht-nations.1.7657326.html | China blocks move to condemn Myanmar, but backs UN envoy | False | By Warren Hoge | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/world/africa/27iht-journal.4.7662306.html | Back in Kenya, a 'cousin' plays the Obama card in his electoral quest | False | By Will Connors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/arts/27iht-fmreview28.1.7655970.html | 'The Darjeeling Limited': An eccentric road trip, with lots of emotional baggage | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-27 | 2007-09-27 | https://www.nytimes.com/2007/09/27/business/worldbusiness/27iht-climate.4.7662115.html | At climate conference, U.S. says solutions must accommodate economic growth | False | By Brian Knowlton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/europe/28briefs-mayor.html | Britain: Tories Pick Candidate for London Mayor | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/politics/28adbox.html | McCain Plays Up His P.O.W. Past | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28clemens.html | Dismantling Detroit | False | By Paul Clemens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/europe/28briefs-minister.html | Georgia: Ex-Minister Arrested After Assailing President | False | By Sophia Kishkovsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/soccer/28soccer.html | Changing Goaltenders Doesnâ€šÃ„Ã´t Pay Off for U.S. | False | By JerˆsÂ© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28break1.html | Koloa Landing at Poipu Beach and Grizzly Ranch | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28vinc.html | Friendship in Letters and Paint | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28mbrfs-GUIDELINES.html | Albany: Food Stamp Program Expanded | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28security.html | The Day After, Warning System Draws Wide Praise at St. Johnâ€šÃ„Ã´s | False | By Ellen Barry and Winter Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28darj.html | Brothers, and Their Baggage, in India | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28fri1.html | Runaway (Spending) Train | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28pregnant.html | E.E.O.C. Files Lawsuit Against Bloomberg L.P. | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/dance/28fall.html | Flights Across Continents, Soft Landings on the Stage | False | By Alastair Macaulay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/football/28jets.html | Jets Focus on Bills Instead of Numbers | False | By Nathaniel Vinton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/28doping.html | Latest Drug Crackdown Could Expose Some Athletes | False | By Juliet Macur | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28tawney.html | Lenore Tawney, an Innovator in Weaving, Dies at 100 | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28blackwater.html | Blackwater Shooting Scene Was Chaotic | False | By James Glanz and Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28BEER.html | Down East in Maine, by the Pint or the Vat | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28online.html | Canadian Dollar Aiding Online Retailers | False | By Ian Austen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/media/28recruit.html | Law Firms Go a Bit Hollywood to Recruit the YouTube Generation | False | By Karen Donovan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28feas.html | What Kind of Fool Is Love? No Matter, the Search Is On | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/music/28mari.html | Magical Melodies From the Latin American Street | False | By Bernard Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28drive.html | Saudis Rethink Taboo on Women Behind the Wheel | False | By Hassan M. Fattah | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-CITYBALLETGA_BRF.html | City Ballet Gala | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28shelburne.html | Gifts From the Gilded Age of Vermont | False | By Lisa W. Foderaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-005.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-LIVERPOOLTRI_BRF.html | Beatles I: Liverpool Trips for Paul and Ringo | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28topcorrections-001.html | CORRECTION | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28nyc.html | Turmoil. Anger. And Other Comforts of Home. | False | By Clyde Haberman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28obscene.html | A Prosecution Tests the Definition of Obscenity | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/media/28addo.html | The Campaign Is Clean, the Stunts Fairly Dirty | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/africa/28safrica.html | South Africaâ€šÃ„Ã´s Top Policeman in Legal Trouble, Reports Say | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28briefs-gaza.html | Gaza Strip: Death Toll in Israeli Raid at 12 | False | By Steven Erlanger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-AGIFTFORJOHN_BRF.html | Beatles III: A Gift for John | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28suspect.html | Campus Suspect Showed No Warnings of Violence | False | By Thomas J. Lueck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28insider.html | Papers Study August Crisis, From First Wave to Last Ripple | False | By Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-006.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28saga.html | Sugar Caneâ€šÃ„Â´s Bitter Harvest in the Dominican Republic | False | By Stephen Holden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/asia/28myanmar.html | More Deaths in Myanmar, and Defiance | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28EXCN.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28hate.html | Senate Votes for Expanded Federal Authority to Prosecute Hate Crimes | False | By David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28gall.html | Art in Review | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/health/28gene.html | Genes Tied to Bad Reactions to Antidepressant Drug | False | By Benedict Carey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/ncaafootball/28college.html | Bomar Returns to State Where He Lost His Fame | False | By Thayer Evans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28iraq.html | Official Calls Kurd Oil Deal at Odds With Baghdad | False | By Alissa J. Rubin and Andrew E. Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28climate.html | At Its Session on Warming, U.S. Is Seen to Stand Apart | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28sniper.html | Testimony in Court-Martial Describes a Sniper Squad Pressed to Raise Body Count | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28capa.html | Partisans and Picture Makers in Love and War | False | By Martha Schwendener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28fri4.html | The Socialists Are Coming! The Socialists Are Coming! | False | By Philip M. Boffey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/politics/28obama.html | Obama Distances Himself From Clinton, on Her Turf | False | By Jeff Zeleny | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28EXCN-002.html | Correction: Unwinding in the Capital of the Woodstock Nation | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28fri3.html | The Royalty Mess | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28shea.html | For Mets and Peterson, Itâ€šÃ„Â´s Back to Drawing Board | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/music/28earl.html | Those Sturdy Old Songs, Without Benefit of a Band | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28norris.html | Stock Loans Are No Place for Secrecy | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/theater/reviews/28esta.html | Death and Texas | False | By Ben Brantley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/television/28moon.html | Vampire With a Rule Book and a Mighty Fine Kitchen | False | By Ginia Bellafante | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28panofsky.html | Wolfgang K. H. Panofsky, Physicist and Adviser on Arms Control, Dies at 88 | False | By Jeremy Pearce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/football/28giants.html | Ward Is Taking Advantage of the Opening Left by Jacobs | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/africa/28kenya.html | Kenyan Pins Election Hopes on a Big U.S. Name | False | By Will Connors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28fest.html | Tickets to a Venturesome Film Festival | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28havens.html | A Rhineland Village on the Missouri | False | By Kit Kiefer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28pira.html | For Piranesi, Imagination Trumps Classical Boundaries | False | By Nicolai Ouroussoff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28adopt.html | Judge Clears Cuban Girlâ€šÃ„ôs Father of Neglect | False | By Terry Aguayo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28prin.html | Pilfering a Culture Out of Joint | False | By Roberta Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28trad.html | Paying the Price | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28mbrfs-TRANSIT.html | Manhattan: C Grade for L Line | False | By William Neuman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/politics/28campaign.html | Edwards to Accept Public Financing for Primaries | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/africa/28briefs-zimbabwe.html | Zimbabwe: Foreign Businesses to Locals | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28topcorrections-002.html | CORRECTION | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/asia/28pakistan.html | Musharraf Files Papers for Election in Pakistan | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28lust.html | A Cad and a Femme Fatale Simmer | False | By Manohla Dargis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-003.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/basketball/28nba.html | Knicks Lose Balkman for at Least a Month | False | By Howard Beck | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28mets.html | Mets Fall Into Tie With Phillies | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28verizon.html | Verizon Reverses Itself on Abortion Messages | False | By Adam Liptak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28list.html | Names of the Dead | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/theater/reviews/28sive.html | A Memory From a Long-Gone Recent Past | False | By Caryn James | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/books/28book.html | In Middle Leg of the Race, the Prize Was Italy | False | By William Grimes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28king.html | F.B.I. Agents Solve the Terrorist Problem | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28delay.html | Push for Action on Flight Delays | False | By Matthew L. Wald and Jeff Bailey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28mbrfs-STAMPS.html | Manhattan: City Settles Food Stamp Lawsuit | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/europe/28briefs-massacre.html | The Hague: 20 Years for Serb in Vukovar Massacre | False | By Marlise Simons | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28mbrfs-SHELTER.html | Manhattan: Designing Emergency Housing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28mens.html | Modern Photography in a Brand-New Space | False | By Karen Rosenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/health/28heart.html | Report Says Smoking Ban Helps to Cut Heart Attacks | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-002.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28mbrfs-GREEN.html | Albany: New School Building Guide | False | By Winnie Hu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28frisco.html | A Subdued Farewell for a Cityâ€šÃ„Â´s Baseball Hero | False | By Jesse McKinley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28drug.html | Wal-Mart Prices Aim for Younger Medicine User | False | By Stephanie Saul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28west.html | N.L. West Features a 3-Team Scramble | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/africa/28briefs-mall.html | South Africa: Showpiece Mall for Soweto | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/128jena.html | In Jena, Nooses on a Schoolyard Tree | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28voge.html | Legacy of a Collector With a Wide Range | False | By Carol Vogel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28steroids.html | Complaint Offers Window on Chinese Drug Ring | False | By David Barboza and Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28military.html | Gates Favors Faster Expansion of the Army | False | By David S. Cloud | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28lethal.html | Rare Supreme Court Stay Halts a Texas Execution | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28econ.html | Home Sales and Prices Fall Sharply | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/28sportsbriefs-metpga.html | Willow Ridge Assistant Prevails | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28fres.html | The Malleable Nature of Sexuality | False | By Jeannette Catsoulis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28brfs-MEASUREONLEG_BRF.html | Measure on Legal Status for Immigrant Students Blocked | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28outs.html | Life Lessons in a Global Marketplace | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/education/28brfs-PRESIDENTSIG_BRF.html | President Signs Overhaul of Student Aid | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28imf.html | I.M.F. Faces a Question of Identity | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/middleeast/28contractors.html | State Dept. Tallies 56 Shootings Involving Blackwater on Diplomatic Guard Duty | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28license.html | Clerks Balk at Proposal on Licenses | False | By Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/theater/28ghos.html | Working Around the Clock to Keep a House Haunted | False | By Steven McElroy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/americas/28fox.html | Mexicoâ€šÃ„Â´s Former President Is Under Investigation on Allegations of Financial Abuse | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/music/28conc.html | Party Boats and Concert Cruises Sail Into the Fall | False | By Melena Ryzik | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28devices.html | Artificial-Joint Makers Settle Kickback Case | False | By Barnaby J. Feder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/asia/28afghan.html | 4 Red Cross Workers Kidnapped in Afghanistan While Seeking Hostagesâ€šÃ„Â´ Release | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28arazon.html | Limping Toward an Uncertain Future | False | By Harvey Araton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28plane.html | $8 Billion Jet Order by British Airways | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/health/policy/28fda.html | Report Assails F.D.A. Oversight of Clinical Trials | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/europe/28pope.html | Popeâ€šÃ„Â´s Death Is Drawn Into Euthanasia Debate | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28yankees.html | Yanks Turn Attention to Playoffs, With a Focus on Chamberlain | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28coast.html | Early Flaws Seen in New Coast Guard Cutter | False | By Eric Lipton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-NBCSBIONICWO_BRF.html | NBC's 'Bionic Woman' a Show of Strength | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28live.html | A Short Hop Away | False | As told to Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28jena.html | Teenager Released in Louisiana Case | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28boat.html | For Craig and Others, a Caucus on the Potomac | False | By Marilyn W. Thompson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28your.html | When Furniture Is Included | False | By Amy Gunderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28health.html | Senate Passes Children's Health Plan | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28ECXN-001.html | Correction: Fire Island Heats Up | False | By | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28lives.html | In Pursuit of a Better, if Costlier, Subway Ride | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/28aids.html | Health Fund Falls Well Short of Pledge Goal | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28citizen.html | New Test Asks: What Does 'American' Mean? | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28delmarva.html | Rural Waterfront Oasis That's Not Far From Town | False | By Tim Neville | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/politics/28edwards.html | For Edwards, MTV Turn Takes Twist to Serious | False | By Julie Bosman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28fri2.html | A Step Away From the Imperial Presidency | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28gang.html | Not Scared, or Scalded, Into Silence, Ex-Gang Leader Takes Stand in Trenton Murder | False | By David Kocieniewski | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28surgery.html | Heart Patients' Guidelines for Having Other Surgery | False | By Lawrence K. Altman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-AFILMABOUTGE_BRF.html | Beatles II: A Film About George | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28vendors.html | The Foodie's Still Great, but Success Divides the Vendors | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28filter.html | Study Says Cost Estimates on Water Plant Were Low | False | By Timothy Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28curry.html | Cardinals Can Relate to Mets' Crisis Deepens | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28krugman.html | Hired Gun Fetish | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/music/28nyph.html | A No-Nonsense Approach to the Work of a Master | False | By Anthony Tommasini | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-007.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-004.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/design/28anti.html | A 1600s House, Fabled, Gabled and Full of History | False | By Wendy Moonan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/politics/28repubs.html | 4 Top G.O.P. Candidates Skip Debate With Minority Focus | False | By Michael Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/business/28options.html | Advocate of Paying Chiefs Well Revises Thinking | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28lawyer.html | Lawyer Admits Destroying Evidence of Pornography | False | By Alison Leigh Cowan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28test.html | Who Would Become an American, With These Queries? | False | By Monica Davey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-008.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/basketball/28garden.html | Closing Arguments in Garden Lawsuit | False | By Richard Sandomir | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/us/28indiana.html | Indiana, Faced With Suit, Takes Chaplain Off Payroll | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/sports/baseball/28phillies.html | Rollins Has Been Doing More Than Backing Up His Words | False | By Jerá'sÂ© Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/pageoneplus/28botcorrex-001.html | CORRECTION: FOR THE RECORD | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/movies/28game.html | Quarterback With a Parenting Knack | False | By Matt Zoller Seitz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28radosh.html | The Playâ€šÃ‚Â´s the Thing | False | By Daniel Radosh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28camp.html | Visiting the Hamptons, but Not Paying the Price | False | By Alexander L. Gelfand | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/fashion/shows/28DIARY.html | Behind the Curtain: Sleepy Teenagers and a Grape or Two | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/world/asia/28water.html | Beneath Booming Cities, Chinaâ€šÃ‚Â´s Future Is Drying Up | False | By Jim Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-DIRECTORSOFF_BRF.html | Directors Office Looted | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28walrus.html | Heâ€šÃ‚Â´s a Baby, Heâ€šÃ‚Â´s Big and Getting Bigger, and the City Aquarium Is So Proud | False | By Andy Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/arts/28arts-AMUSEUMOPENS_BRF.html | A Museum Opens Online First | False | Compiled by Lawrence Van Gelder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/fashion/shows/28REVIEW.html | A Few Missed Connections Between Here and There | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/28gap.html | Gap in Illness Rates Between Rich and Poor New Yorkers Is Widening, Study Shows | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/opinion/28brooks.html | The Entitlements People | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/washington/28bush.html | Bush Trips Over â€šÃ‚Â´Children,â€šÃ‚Â´ and Thatâ€šÃ‚Â´s the Official Truth | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/travel/escapes/28away.html | Fashionâ€šÃ‚Â´s Just a Job; Bakingâ€šÃ‚Â´s a Destiny | False | By Donna Paul | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rcop.4.7673553.html | Intrigue at Les Copains | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/27/arts/27iht-IDSIDE29.1.7656611.html | The Art of Political Murder: From Francisco Goldman, Guatemalan politics with a murderous backdrop | False | By Carolyn Curiel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/europe/28iht-georgia.4.7675419.html | Opposition protesters call for Georgian president to step down | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-bank.1.7670207.html | A Macao bank accused by the U.S. will be returned to its original owner. | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edlanger.1.7671144.html | What they're saying in Anbar | False | By Gary Langer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-myanmar.2.7671168.html | Myanmar protests smaller as junta seals off monks | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/arts/28iht-flik29.1.7669529.html | Movie review: In 'The Kingdom,' an FBI shoot-'em-up finally provides catharsis in war on terror | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-myanmar.1.7670968.html | Myanmar protests smaller as junta seals off monks | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-bloomberg.4.7675416.html | U.S. sues Bloomberg, alleging company bias against pregnant workers | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edowen.1.7671158.html | Chaos and unity in a fragmented Iraq | False | By Roger Owen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/news/28iht-pakistan.1.7671135.html | High court dismisses legal challenges to Musharraf, clearing way for him to run | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/africa/28iht-asean.1.7671141.html | Asean assails Myanmar crackdown | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/europe/28iht-28russiapress-review.7670040.html | Russian press review: Sept. 28 | False | Compiled by Michael Schwirtz, Aleksandra Federova and Marisa P. Kaley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-climate.1.7670295.html | White House out of step with many guests at climate conference | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/europe/28iht-ukraine.4.7674312.html | U.S. political strategists help shape Ukraine parliamentary campaign | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-arules.1.7670401.html | Australian Rules Football: After long dry spell, is this the year of the Cats? | False | By Huw Richards | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/health/28iht-trials.1.7669517.html | Clinical trials lack serious oversight in U.S., report finds | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-IKB.4.7674933.html | IKB expects €700 million loss from credit crunch | False | By Carter Dougherty | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-gitmo.3.7672801.html | 14 terrorism suspects at Guantánamo get right to ask for lawyers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edletters.html | China's misleading buildup; Two important places; Damage to the Temple Mount | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/travel/28iht-tyler29.1.7669506.html | Tyler Brûlé: A new lure to Tokyo, its hotel extravaganza | False | By Tyler Brûlé | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/africa/28iht-turkey.4.7673752.html | Iraq and Turkey sign pact to combat Kurdish rebels | False | By Sebnem Arsu | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-base.1.7669913.html | Baseball: The last weekend: 7 teams chase 4 NL playoff sports | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-execute.1.7669761.html | Lethal injection in doubt as U.S. high court stays execution | False | By Adam Nossiter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edspending.1.7671170.html | Runaway (spending) train | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/europe/28iht-pope.1.7671150.html | Vatican accused of violating own teachings as pope was dying | False | By Ian Fisher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-apolitics29.1.7671978.html | Sunshine retirees embrace political action | False | By Dale Fuchs | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rtods.4.7673242.html | Tod's takes the right track | False | By - Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-pakistan.4.7674148.html | Pakistan's top court clears way for Musharraf to run for another term | False | By Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edradosh.1.7671161.html | The play's the thing | False | By Daniel Radosh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/climatesub.7674315.html | Bush outlines proposal on climate change | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/arts/28iht-melik29.html | For smart collectors willing to hunt, some pre-Columbian gems at Drouot | False | By Souren Melikian | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-aprop29.1.7671981.html | When global nomads hanker for a home | False | By Anna Esaki-Smith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-nations.4.7674930.html | UN agrees to delay vote on further Iran sanctions | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/your-money/28iht-minvest29.1.7671910.html | Investing: Bargains in a high-priced market | False | By Conrad de Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rmerge.1.7674518.html | Prospective buyers now shopping for department stores | False | By Robert Galbraith | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edgoodman.1.7671132.html | Meanwhile: The barbarians of 'Kid Nation' | False | By Ellen Goodman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-28inmate.7673216.html | Speedos and army briefs: A case of contraband at GuantấsẩˆĆnamo | False | By Raymond Bonner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-rugby.5.7676485.html | Rugby Union: England beats Tonga and reaches quarterfinals | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-carnegie.4.7674310.html | D. Carnegie fined and top executive resigns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/26/your-money/28iht-mtech.1.7650717.html | Hunting for bargains in technology stocks | False | By Barbara Wall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-imf.1.7670404.html | IMF faces identity crisis | False | By Steven R. Weisman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rodd.1.7673289.html | Long road to a Milan debut | False | By Eric Sylvers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/29/world/asia/29iht-29taiwan.7678040.html | Taiwan plans to produce missiles able to hit China | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/europe/28iht-radar.4.7675004.html | Czech doubts on radar plan highlight skepticism about U.S. policies abroad | False | By Nicholas Kulish | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-28climate.7672648.html | Bush calls for goal to reduce emissions | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-28gitmo.7672412.html | U.S. offers attorneys to 'high value' Guantanamo detainees | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-letter.1.7671984.html | Letter from China: Myanmar sheds a light on Beijing's aspirations | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/health/28iht-global.1.7669509.html | Pledges to Global Fund to Fight AIDS, Tuberculosis and Malaria fall short of goal | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edbrooks.1.7671417.html | The entitlement people | False | By David Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/news/28iht-recruit.1.7670307.html | Law firms copy YouTube as a way to attract associates | False | By Karen Donovan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-profile.4.7675822.html | Rights advocate tests Dominican color line | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rmara.4.7673222.html | Max Mara takes some risks | False | By - Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-mexico.1.7669512.html | Vicente Fox under investigation by Congress of Mexico for misuse of campaign funds | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rcareer.1.7671155.html | Luxury market lures 'second careerists' of all stripes | False | By Natasha Fraser-Cavassoni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-bank.4.7673545.html | A Macao bank accused by the U.S. will be returned to its original owner. | False | By Donald Greenlees | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-iran.1.7670213.html | Ahmadinejad bolsters Iranian ties with Bolivia and Nicaragua | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edmideast.1.7671152.html | A Mideast real estate deal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/29/world/africa/29iht-29iran.7678044.html | Split in group delays vote on sanctions against Iran | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/africa/28iht-black.1.7670633.html | Blackwater shooting marked by chaos and dispute among guards | False | By James Glanz and Sabrina Tavernise | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-bike.3.7673994.html | Cycling: Struggle to the start line in Stuttgart's bicycling world championship | False | By Samuel Abt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-mart.1.7670666.html | Commodity gains carry over to equities | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-wbspot29.1.7671891.html | Spotlight: Matti Alahuhta of Kone | False | By Matthew Saltmarsh | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/americas/28iht-cong.4.7673575.html | Ignoring veto threat from Bush, Senate approves child health insurance bill | False | By Robert Pear | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rversace.4.7673542.html | Versace hits a high note | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/opinion/28iht-edkrug.1.7671138.html | Hired gun fetish | False | By Paul Krugman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-letter.1.7672887.html | Letter from China: Myanmar crackdown sheds light on Beijing's aspirations | False | By Howard W. French | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/asia/28iht-taiwan.1.7670540.html | Taiwan develops missiles designed to reach targets in China | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-arena.1.7670056.html | Motherhood among the sporting elite | False | By Christopher Clarey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-subprime.4.7674442.html | 2 academic papers analyze the subprime crisis | False | By Jenny Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-concorde.4.7674894.html | Bits of Concorde nostalgia up for sale | False | By Nicola Clark | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/sports/28iht-wwcup.1.7673152.html | Soccer: Brazil leaves U.S. team broken in Women's World Cup | False | By Jere Longman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/africa/28iht-28kenya.7668671.html | Kenyan pins election hopes on a big U.S. name | False | By Will Connors | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/arts/28iht-conway.1.7669500.html | 'Titian, The Last Act': A sweeping look at the Venetian master's final works | False | By Roderick Conway Morris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/style/28iht-rlapo.4.7673236.html | Italia Independent: A modern take on a material world | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-imf.4.7673777.html | Dominique Strauss-Kahn of France is chosen to lead IMF | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/09/28/world/africa/28iht-28iraq.7671792.html | Iraq rejects Turkish demands in anti-terror deal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 2007-09-28 | https://www.nytimes.com/2007/27/arts/27iht-IDLEDE29.1.7656939.html | 'Stanley': The lies and daring of the great British explorer | False | By Paul Theroux | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-28 | 0001-01-01 | https://www.nytimes.com/2007/09/28/nyregion/nyregionspecial2/30historicalwe.html | Historical Sites in Westchester County | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/asia/29taiwan.html | Taiwan Plans Missiles Able to Hit China | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29hal.html | Steinbrenner Son Elected Chairman of Yankees | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/politics/29edwards.html | Edwardsâ€šÃ„Ã´s Embrace of Public Money May Be Limited | False | By David D. Kirkpatrick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/politics/29ballot.html | Leader Quits Ballot Effort by G.O.P. in California | False | By Jennifer Steinhauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/washington/29policy.html | U.S. Steps Up Confrontation With Myanmar | False | By David E. Sanger and Steven Lee Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/americas/29briefs-CAMPAIGNS.html | Mexico: Laws to Rein In Negative Campaigns Gain | False | By James C. McKinley Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29markets.html | What Plunge? Stocks Back Near Highs Hit in July | False | By Vikas Bajaj | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/books/29arts-GRISHAMSUEDF_BRF.html | Grisham Sued for Libel | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/29curry.html | Wright Falls Hard When the Mets Make Losing Look So Easy | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/americas/29sonia.html | A Rights Advocateâ€šÃ„Ã´s Work Divides Dominicans | False | By Marc Lacey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/29arts-ROCKSIMMORTA_BRF.html | Rocks Immortals | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29corzine.html | Patience With Corzine Wears Thin | False | By David W. Chen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/music/29arts-ADIVAISFIRED_BRF.html | A Diva Is Fired | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/theater/29sing.html | Turning All of Manhattan Into a Broadway Stage | False | By Campbell Robertson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29academy.html | Frustration Over a $25,000 Catholic School | False | By David Gonzalez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/politics/29gingrich.html | Gingrich Tiptoes Toward a White House Bid | False | By Katharine Q. Seelye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/health/29fda.html | Ban Sought on Cold Medicine for Very Young | False | By Gardiner Harris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29brubach.html | Where Everybody Knows Your Team | False | By Holly Brubach | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29immig.html | Canada Arrests Worker Aiding Refugees | False | By Julia Preston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/technology/29online.html | Elegy for a Novel Music Store | False | By DAN MITCHELL | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/asia/29satellite.html | Myanmarâ€šÃ„Ã´s Descent, Seen From 150 Miles Up | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29yankees.html | Yankees Fall to Orioles and Seal Their Fate as Wild Card | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29missile.html | Missile Test Is Lauded as a Success | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29lethal.html | Texas Planning New Execution Despite Ruling | False | By Ralph Blumenthal and Linda Greenhouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29sat4.html | Still Out in the Cold | False | | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/europe/29speedo.html | A New Threat at Guantâ€šÃ°Ã°namo: Smuggled Speedos and Briefs | False | By Raymond Bonner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/basketball/29garden.html | Jury in Garden Lawsuit to Resume Deliberating | False | By Lynn Zinser | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-009.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/l29episcopal.html | One Anglican Church | False | | 2008-02-14 | TX 6-646-315 | | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29license.html | License Plan by Spitzer Gains Critic in Giuliani | False | By Marc Santora and Danny Hakim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29poet.html | A Poet of the Mets Versifies of Gloom | False | By Corey Kilgannon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29gay.html | Claiming Constant Harassment, Gay Police Officer in City Files Suit | False | By Anemona Hartocollis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/asia/29pakistan.html | Pakistan Court Clears Musharrafâ€šÃ„Ã´s Path to Election Day | False | By Carlotta Gall and Salman Masood | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/fashion/shows/29REVIEW.html | Fendiâ€šÃ„Ã´s Hourglass Is No Outdated Device | False | By Cathy Horyn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/design/29arts-BARNESBATTLE_BRF.html | Barnes Battle Continues | False | By Randy Kennedy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29sat2.html | Overcoming a Veto and Helping Children | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29coupons.html | Given Fewer Coupons, Shoppers Snub Macyâ€šÃ„Ã´s | False | By Michael Barbaro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/europe/29briefs-boycott.html | Britain: Israeli Boycott Plan Deemed Illegal | False | By Sarah Lyall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29collins.html | Never Trust Anybody Over 49 | False | By Gail Collins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29tax.html | Jackson Hewitt to Cut Ties With Franchiser | False | By Lynnley Browning | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29doping.html | Breakup of Drug Ring Is Momentary Victory | False | By Duff Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-003.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29stall.html | Airport to Overhaul Menâ€šÃ„Ã´s Room Stalls | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/television/29arts-COPSREIGNONC_BRF.html | Cops Reign on CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29hospital.html | Hospitals Due to Close Are Given Money | False | By Sarah Kershaw | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29auto.html | U.A.W. Chiefs Unanimously Back G.M. Accord | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/asia/29myanmar.html | The Monks Are Cut Off, and Burmese Clashes Ebb | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29jenna.html | Jenna Bush Begins Book Tour and Media Blitz | False | By Sheryl Gay Stolberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/design/29arts-BUILDINGPROB_BRF.html | Building Problems at the Smithsonian | False | By Robin Pogrebin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/washington/29climate.html | At Climate Meeting, Bush Does Not Specify Goals | False | By John M. Broder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/europe/29briefs-letterbomb.html | Britain: Man Sentenced for Letter Bomb Campaign | False | By Agence France-Presse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/29arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29beliefs.html | One Week in Prison, the Library Included | False | By Peter Steinfels | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/technology/29com.html | Bain and Chinese Company to Acquire 3Com | False | By Laurie J. Flynn and Keith Bradsher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/football/29giants.html | Giants Bend Rules of Geometry to Stretch Defensive Line | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/movies/29writ.html | Movie Writers Eye Early Walkout | False | By Michael Cieply | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29about.html | Tales of Love and Terror, With Very Few Facts | False | By Jim Dwyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29herbert.html | A Trend Grows in Policing | False | By Bob Herbert | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29missing.html | Missing Woman Found Alive in Wrecked Car After 8 Days | False | By William Yardley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/dance/29choc.html | Bigger Choreographic Reputations Donâ€šÃ„Ã´t Always Need Bigger Stages | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/othersports/29outdoors.html | Trout as Colorful as Mountain Backdrop | False | By Bill Becher | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/media/29offline.html | Flying Made a Bit Less Painful | False | By PAUL B. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/29arts-GRISHAMSUED_BRF.html | Grisham Sued | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29rhoden.html | Baseball Donor Makes His Own Statement | False | By William C. Rhoden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/29arts-CSIREIGNSONC_BRF.html | Csi Reigns on CBS | False | By Benjamin Toff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29lead.html | In a Contaminated World, Play Isnâ€šÃ„Â´t the Only Hazard | False | By Donald G. McNeil Jr. and Amy Schoenfeld | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/music/29arts-ROCKSCANDIDA_BRF.html | Rocks Candidates | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29econ.html | Consumer Spending Surpasses Forecasts | False | By Michael M. Grynbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/world/middleeast/29iraq.html | Two Different Accounts of Deadly Airstrike in Baghdad | False | By Alissa J. Rubin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/ncaafootball/29oregon.html | A Mentor to Quarterbacks Applies a Deft Touch at Oregon | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/fashion/shows/29DIARY.html | Al Goreâ€šÃ„Â´s Fashion Forecast | False | By Guy Trebay | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29mets.html | A Day of Reckoning for the Mets | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29toys.html | Recalls Make Toy Shopping a Source of Anxiety | False | By Andrew Adam Newman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29wine.html | Years to Age but Minutes to Inflate | False | By Eric Konigsberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-001.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-005.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29journal.html | He Caters to a Brooklyn Kind of Carriage Trade | False | By Michael Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29sat3.html | See No Evil, Speak No Truth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/129iraq.html | In Iraq, the Privatized Guns of War | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29interview.html | Seeking a Joint Effort for Greener Athletic Shoes | False | By Claudia H. Deutsch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29malibu.html | G.M. Determined to Make Malibu Its Sales-Stalwart Sedan | False | By Nick Bunkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/politics/29clinton.html | Bill Clinton Questions Obamaâ€šÃ„Â´s Readiness | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/theater/reviews/29ladi.html | Imaginative Detours Along a Familiar Path to Dad | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/opinion/29sat1.html | Political License in New York | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29shortcuts.html | Assembled Off Site, the Somewhat Homemade Family Dinner | False | By Alina Tugend | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29tips.html | Avoiding Pitfalls | False | By Hillary Chura | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-008.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/29noble.html | Joseph V. Noble, an Expert in Antiquities, Dies at 87 | False | By ALISON J. PETERSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/theater/reviews/29musi.html | Trial and Error: The Hunt for Usable Musicals | False | By Anne Midgette | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29michigan.html | Michigan to Cut Services if Budget Talks Fail | False | By Monica Davey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/baseball/29shea.html | Castillo Knows Highs and Lows of Late-Season Surprises | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/world/americas/29briefs-skyscraper.html | Mexico: Plan for Skyscraper Is Dropped | False | By Elisabeth Malkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/ncaafootball/29college.html | Marquee Victory for Defensive Bulls | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-004.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29fraud.html | New Jersey Mayor and Wife Are Accused of Extortion | False | By Jonathan Miller | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/world/middleeast/29iran.html | Split in Group Delays Vote on Sanctions Against Iran | False | By Helene Cooper | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29editnote.html | Editorsâ€šÃ„Â´ Note | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29rieveschl.html | George Rieveschl, 91, Allergy Reliever, Dies | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29foundation.html | Donors Gone, Trusts Veer From Their Wishes | False | By Stephanie Strom | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/music/29mcla.html | The Fast, the Furious and the Very Virtuosic | False | By Ben Ratliff | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/crosswords/bridge/29card.html | The World Championships Get Under Way in Shanghai | False | By Phillip Alder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/othersports/29run.html | Manhattan Avenue Is Next Test for Webb | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/dance/29pari.html | Talking and Listening and, Oh Yes, Dancing | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29test.html | A Boon for Lead-Testing Companies | False | By Louise Story | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29chart.html | For Housing, the Summer of the Unsold | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/29nocera.html | Can We Turn Off Our Emotions When Investing? | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/sports/hockey/29wirtz.html | William Wirtz, Hockey Team Owner, Is Dead at 77 | False | By Richard Goldstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/arts/music/29jone.html | Sheâ€šÃ„Â´s Not Anybodyâ€šÃ„Â´s Backup Act | False | By Ben Sisario | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/nationalspecial3/29gitmo.html | Legal Aid Offer for Detainees Is Retracted | False | By William Glaberson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/world/29food.html | As Prices Soar, U.S. Food Aid Buys Less | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/washington/29giuliani.html | White House Says Mukasey Would Skip Giuliani Issues | False | By William K. Rashbaum | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/pageoneplus/29corrections-002.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/technology/29iphone.html | Altered iPhones Freeze Up | False | By Katie Hafner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29yanks.html | Yankee Suites for the Ogling | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29bloomberg.html | Suit to Scrutinize Bloomberg Era at Firm | False | By Ray Rivera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/29deve.html | Picturing the â€šÃ„Ã´60s, Using a Wide-Angle Lens | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/music/29arts-ADIVAISDISMI_BRF.html | A Diva Is Dismissed | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/29wolfers.html | Divorced From Reality | False | By Betsey Stevenson and Justin Wolfers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/29chass.html | No Excuses, but Plenty of Questions | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/nyregion/29arraign.html | Judge Orders Psychiatric Test for Suspect in St. Johnâ€šÃ„Ã,Ã´s Gun Case | False | By Elias E. Lopez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/business/29values.html | Still Seeing Bargains, Selectively | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/washington/29blackwater.html | State Dept. Starts Third Review of Private Security in Iraq | False | By James Risen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/business/yourmoney/29money.html | The Foreclosure Pickings Are Plentiful but Not Easy | False | By Hillary Chura | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/129iran.html | Iran and the Nuclear Issue: Donâ€šÃ„Ã,Ã´t Get Boxed In | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29florida.html | Town Is Shaken After Prosecutorâ€šÃ„Ã,Ã´s Arrest in a Child-Sex Sting | False | By Abby Goodnough | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/dance/29tere.html | Ticketholders, Please Take Your Seats. Now Move. | False | By Roslyn Sulcas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/29ties.html | If the Season Ends in a Tie, Pick From Column A, B or C | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/29pain.html | A Painting Comes Home (or at Least a Facsimile) | False | By Elisabetta Povoledo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/washington/29health.html | Democrats Build Plan to Override Health Bill Veto | False | By Robert Pear and David M. Herszenhorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/pageoneplus/29corrections-007.html | Corrections: For the Record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/opinion/129gaza.html | Gazaâ€šÃ„Ã,Ã´s Young, and Israelâ€šÃ„Ã,Ã´s | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/books/29redb.html | Itâ€šÃ„Ã,Ã´s All a Grand Capitalist Conspiracy | False | By Tom Redburn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/design/29book.html | Art Between Covers, on Walls and in Your Hands | False | By Holland Cotter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/29/us/29sniper.html | Army Sniper Acquitted of Murder in 2 Deaths | False | By Paul von Zielbauer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/sports/baseball/29brewers.html | Yostâ€šÃ„Ã,Ã´s Bad Week Leads to the Brewersâ€šÃ„Ã,Ã´ Elimination | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/business/29testkits.html | Some Parents Test Toys at Home | False | By Amy Schoenfeld | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/29arts-MISSEDDEADLI_BRF.html | Missed Deadline | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 0001-01-01 | https://www.nytimes.com/2007/09/arts/dance/29chas.html | When Ballet and Music Are Awkward Partners | False | By Claudia La Rocco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/28/world/asia/29iht-myanmar.1.7678651.html | UN envoy arrives to meet with Burmese junta | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-wbjoe29.1.7669753.html | Talking Business: Revisiting the Crash of '87 | False | By Joe Nocera | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/29/world/europe/29iht-chechen.1.7679086.html | Under the Kremlin's iron hand, Chechnya is reborn | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/28/business/worldbusiness/28iht-wbolin.1.7671889.html | Building a better engineer | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/29/world/asia/29iht-afghan.1.7638669.html | After Afghan bomber kills 30, Karzai offers olive branch | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/29/world/asia/29iht-pakistan.1.7678660.html | Lawyers battle police over Pakistan election ruling | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-29 | 2007-09-29 | https://www.nytimes.com/2007/09/29/sports/29iht-rugby.1.7678675.html | Rugby Union, World Cup: Fiji stuns Wales to gain quarterfinals | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30mountain.html | On a Mountain Road in Connecticut, Hazards and Headaches | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30mydans.html | What Makes a Monk Mad | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-charticle-wilson-t.html | Degree Requirements in Fund-Raising | False | By Charles Wilson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/ncaafootball/30oregon.html | Cal Holds Its Ground and Sets Its Sights on a Title | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30stewart.html | Campbell Stewart, Patrick OâêšÃ„Â'Shea III | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30ethanol.html | Ethanolâ€šÃ„Â's Boom Stalling as Glut Depresses Price | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30scarbrough.html | Mark Scarbrough, Bruce Weinstein | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/music/30pare.html | The Return of the Sweet Dreamer | False | By Jon Pareles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30cxli.html | Correction: Celebrating a Teacher, Half a Century Later | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30journeys.html | Maybe the Village People Were Right | False | By Bonnie Tsui | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30hours.html | 36 Hours in Asheville, N.C. | False | By Chris Dixon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30yankees.html | Yankees Outslug Orioles in Tuneup for the Postseason | False | By Tyler Kepner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30ROBINSON.html | Leslie Robinson, Michael Chant | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Brause.html | Melissa Brause, Peter Rackoff | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/jobs/30homefront.html | Where Mentors Guide Young Filmmakers | False | By Joseph P. Fried | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30stern.html | Joelle Stern, Sam Schoenfield | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/politics/30watch.html | Big Coffers and a Rising Voice Lift a New Conservative Group | False | By Don Van Natta Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30rCOVER.html | For Day Trips, Places Where History Happened | False | By Terry Golway | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Cantwell.html | Siara Cantwell, Tobin Schilke | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30every.html | Is It Responsible to Shun Military Contractors? | False | By Ben Stein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30CXN-003.html | Correction: 36 Hours in Geneva | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30vendys.html | City That Eats and Runs Rewards Its Best Vendors | False | By Anthony Ramirez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30basicB.html | Americans Like the Pope, but ... | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30abreu.html | Meredith Abreu, Alex Ressi | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30pracforeign.html | When the Best Deals Donâ€šÃ„Ã´t End in .Com | False | By Michelle Higgins | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30meat.html | Beef Recall for E. Coli Is Expanded | False | By Robert D. McFadden | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30pubedlet.html | Other Voices: Offensive Speech and Free Speech | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/Nldrugs-1.html | Ditch These Drug Laws | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/europe/30grozny.html | Under Iron Hand of Russiaâ€šÃ„Ã´s Proxy, a Chechen Revival | False | By C. J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/Nlaffordable.html | Paralysis on Affordable Housing | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/football/30nflmatch.html | So Nice to See You Again. (Yeah, Right.) | False | By NAILA-JEAN MEYERS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30artsnj.html | Around Every Corner, a Glimpse of Artists at Work | False | By Christopher Hann | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/jobs/30career.html | Itâ€šÃ„Ã´s Only a Game, but Itâ€šÃ„Ã´s Played at Work | False | By Matt Villano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30burden.html | Virginia Burden, Jeffrey Hart | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/washington/30strategy.html | Meeting Todayâ€šÃ„Ã´s Military Demands, With an Eye on Tomorrowâ€šÃ„Ã´s | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30sex.html | It Isnâ€šÃ„Ã´t a Real Sex Scene? I Still Need a Cigarette | False | By Mireya Navarro | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30inmate.html | The Oldest Inmate Is Ready to Confess. Sort Of. | False | By Sam Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/30alsmail.html | Mass MOCA and Buchel; Jesse James; Studying Dance | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/CISenate-RO.html | How Albany Hides Its Secrets | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30bites.html | South Bend, Wash.: Chester Tavern | False | By Matt Gross | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30listingsli.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30laugh.html | Laugh Lines: David Letterman, Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30libr.html | Seeking Protection for a Library With a Fabled Past | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30montjar.html | Catherine Montjar, Philip Irwin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/yourmoney/30invest.html | As the Dollar Falls, New Doors Open to Currency Bets | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30zysman.html | Allison Zysman, Lawrence Knafo | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Ely.html | Lyda Ely, Jeffrey Brodlieb | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30historicalli.html | Historical Sites on Long Island | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30vows.html | Junko Ozao and Jason Choy | False | By Kate Stone Lombardi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/collectibles/30RUST.html | A K-Car Posing as a Maserati | False | By Rob Sass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/politics/30mccain.html | McCain Casts Muslims as Less Fit to Lead | False | By Stephen Labaton | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30schafer.html | Pamela Schafer, John Rayne | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30parker.html | Blogging Ahmadinejad in Tehran | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30corrections.html | Dangers of a Turbocharged Economy | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30Lives-t.html | Backward to School | False | By Edward Fella | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30TRIVAX.html | Amanda Trivax, Brian Burnovski | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30blumenthal.html | Sarah Blumenthal, Adam Schneider | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30kent.html | Impresario of the Village Green | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-consumed-t.html | A For-Credit Course | False | By Rob Walker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30mets.html | Fighting to the Finish: Mets Move Back Into First | False | By Ben Shpigel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/CXN3.html | Correction: Best-Seller List | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/reviewTheroux-t.html | Stanley, I Presume | False | By Paul Theroux | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30sun2.html | Things Go Better With Rules | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30chass.html | Traveling Home Show Takes Indians to Playoffs | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/30CTbehar.html | A Degree in Hard Work | False | By RUTH BEHAR | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rgen.html | Riding in Luxury, and Yet Missing the Real Trip | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/ncaafootball/30clemson.html | On Verge of a Breakthrough, Clemson Veers Off Course | False | By Ray Glier | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30recxn-002.html | The Luxury Looking Glass | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30cov.html | Even in New York, Affordable Apartments | False | By Vivian S. Toy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview30uchitelle.html | Once Again We'â€šÃ„Ã´re Driving Whatâ€šÃ„Ã´s Not Made Here | False | By Louis Uchitelle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30letters.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30stage.html | Stagehandsâ€šÃ„Ã´ Union and Theater League Extend Negotiations | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30adams.html | Raechel Adams, Charlton McIlwain | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Carter.html | Brooke Carter, Kenneth Silber | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/design/30celi.html | Faith and Fantasy at the Carousel | False | By Celia McGee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30phillies.html | With Mistakes Taking Their Toll, the Philliesâ€šÃ„Ã´ Reign Is Fleeting | False | By Dave Caldwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/music/30scot.html | In Love With Pop, Uneasy With the World | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30stuy.html | Strivers, Still | False | By Alec Klein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30dinenj.html | Restaurants With a History, and a Little More | False | By Karla Cook | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30dinewe.html | Steeped in the Past, Looking to the Future | False | By M. H. Reed | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/autoreviews/30TAURUS.html | The Rerunning of the Bulls | False | By Christopher Jensen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30BOYERS.html | Michelle Boyers, Bradley Gerstner | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30shake.html | A Fond Hello | False | By Jonathan Miles | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30backpage.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/0calfano.html | Claudia Califano, Kevin Becker | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30home.html | Taking Action to Save on Heating | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/education/30alert.html | Violence Tests the Security on Campuses | False | By Mindy Sink | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview30bruni.html | Curbside, Weî€šÃ„Ã'll Never Have Paris | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/reviewEllis-t.html | Revolutionary Road | False | By JOSEPH ELLIS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30BROWN.html | Brooke Brown and David Fapohunda | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30PETIT.html | Sharon Pettit, Brian Garrity | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30country.html | Can These Mortgages Be Saved? | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30COMegypt.html | Cruising the Nile Like Cleopatra | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30broo.html | Brooklyn Borough Hall | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/30rogers.html | William D. Rogers Is Dead at 80; Planned U.S. Policy in Latin America | False | By Douglas Martin and Sarah Abruzzese | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview30belson.html | Four Score and... Mind if I Take This? | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/politics/30thompson.html | G.O.P. Hopeful Took Own Path in the Senate | False | By Jo Becker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30hatab.html | Elisabeth Hatab, James Schaefer IV | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/WE-Kisco.html | The Suburban Life: A Gathering of Neighbors | False | By LAWRENCE DOWNES | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30POSS.html | Take a Sharp Turn at Fiorucci | False | By David Colman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30habi.html | Moving Downtown for a New Mind-Set | False | By STEPHEN P. WILLIAMS | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30SKOTKO.html | Anna Skotko, Ben Vonwiller | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30russia.html | Down With America (Except the Bronx) | False | By Paul Lauener | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30towns.html | Human Behavior, Global Warming, and the Ubiquitous Plastic Bag | False | By Peter Applebome | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30blee.html | Bleecker Street | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/media/30pete.html | Balancing Bottom Lines and Headlines | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-safire-t.html | Campuspeak | False | By William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-essay-perlstein-t.html | Whatâ€šÃ„Ã´s the Matter With College? | False | By Rick Perlstein | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30artsli.html | Shows That Donâ€šÃ„Ã´t End as Summer Fades | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/europe/30ukraine.html | Ukrainian Prime Minister Reinvents Himself | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/crosswords/chess/30chess.html | New Chess Champion Dominates in Mexico | False | By Dylan Loeb McClain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/29freeman.html | Helen E. Freeman, Leopard Protector, Dead at 75 | False | By ALISON J. PETERSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Carter-t.html | In Harmâ€šÃ„Ã´s Way | False | By Phillip Carter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30Christian-t.html | Onward Christian Scholars | False | By Molly Worthen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30marlins.html | Hard Feelings Linger After Fight | False | By Michael S. Schmidt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/europe/30norway.html | Norway Gives More to Fight Ills Overseas | False | By Celia W. Dugger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30affirmative-t.html | The New Affirmative Action | False | By David Leonhardt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/30tbr.html | Inside the List | False | By Dwight Garner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30suburbct.html | They Walk (Silently) Among You: The Suburban Photographers | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/CXN1.html | Correction: â€šÃ„Ã²Canon Warsâ€šÃ„Ã´ Essay | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30scap.html | A Businesslike Tower, Overshadowed by a Famous Sibling | False | By Christopher Gray | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30colwe.html | For a Too-Slow Greyhound, a Happy Ending | False | By Joseph Berger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30recxn-001.html | A Visit to the Commuting Far Reaches | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30tucker.html | Abigail Tucker, Ross Douthat | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-Q4-t.html | Head of the Class | False | Interview by Deborah Solomon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30livi.html | Where Water Turned Land Into Gold | False | By C. J. Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/30TEEN.html | Back-Seat Parenting for Beginning Drivers | False | By Tanya Mohn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30tippens.html | Madeleine Tippens, Michael Witter | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Letters-t-1.html | Sweet and Sour Snark | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/television/30wyat.html | Super Nerd Is Out to Save the World | False | By Edward Wyatt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30basics.html | After a Hard Hit, Kneeling in Prayer | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rleaves.html | In Abundance Close to Home, Fallâ€šÃ„Ãs Vibrant Gift | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/30inbox.html | Letters to the Editor | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/dance/30solw.html | One Giant Leap for the Man of the Moment | False | By Diane Solway | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30stylcx.html | Correction: Hey Grandpa, Itâ€šÃ„Ãs My Turn at Boccie | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30lizo.html | Energy Saving: A Status Report | False | By Valerie Cotsalas | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30dinect.html | A Brunch Buffet as Legendary as Its Inn | False | By Patricia Brooks | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/pageoneplus/corrections.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/technology/30ping.html | The Unsung Heroes Who Move Products Forward | False | By G. Pascal Zachary | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30hunt.html | A Recipe for Success | False | By Joyce Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30hord.html | Michelle Hord, Neil White | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Upfront-t.html | Up Front | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30count.html | Off the Payroll: A Look at the Life of the Nonworker | False | By Phyllis Korkki | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/washington/30thomas.html | In New Book, Justice Thomas Weighs In on Former Accuser | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Shamoon.html | Samira Shamoon, Justin Yagerman | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/jobs/30construct.html | Construction Abounds, but Managers Are Few | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30san3.html | Worker Solidarity Doesnâ€šÃ„Ã´t Have to Stop at the Rio Grande | False | By Lawrence Downes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rhowell.html | Time Stands Still on Living History Farm | False | By Tammy La Gorce | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/CT-trash.html | Trash Industry Corruption | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/design/30shat.html | Van Goghâ€šÃ„Ãs Art, in His Own Words | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/jobs/30boss.html | Music to Live By | False | By STEVE BARTELS, as told to PATRICIA R. OLSEN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/CT-Tourism.html | Neglecting Tourism | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/LIsteroids.html | Strong Island Underground | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/asia/30afghan.html | Bomber Attacks Bus of Afghan Soldiers; 30 Dead | False | By Kirk Semple | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30neurosis-t.html | Tense Times at Bronxville High | False | By Susan Dominus | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30fyi.html | No Souvlaki Czar | False | By Michael Pollak | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/yourmoney/30fund.html | Credit Crisis Could Dash Hopes for a Fall Rally | False | By Paul J. Lim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30ukra.html | Dumplings for the Lord | False | By Adam B. Ellick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/jobs/30holiday.html | The Search for Holiday Help Starts Early | False | By Louise Kramer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30njzo.html | Equal Opportunity Design | False | By Antoinette Martin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/l30city.html | Exploration, Not Memorization; Unearthed Bones on Staten Island; Columbia University and Eminent Domain (5 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/King2-t.html | What Ails the Short Story | False | By Stephen King | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Curiel-t.html | Murder in Guatemala | False | By Carolyn Curiel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Bass.html | Jamie Bass, Jason Cohen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/bestseller/0930besthardnonfiction.html | Hardcover Nonfiction | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/asia/30myanmar.html | U.N. Envoy Brings Appeal for Restraint to Myanmar | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30lavin.html | Francesca Lavin, Robert Odell | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30datebook.html | Datebook | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30njlong.html | Reviving a Seaside Resort | False | By Charles V. Bagli | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/media/30steal.html | Wall St. May Want to Get Out of Pictures | False | By Brooks Barnes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30goat.html | Please Don't Eat the Daisies | False | By Emily Brady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Cohen-t.html | Absent Mothers | False | By Leah Hager Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/l30movies.html | In-Flight Movies | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/movies/30lim.html | A Portraitist of a Subdued, Literary Korea | False | By Dennis Lim | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/theater/30mcge.html | A Longtime Soloist Picks Up the Baton | False | By Celia McGee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/30TEENSIDE.html | Keeping Tabs on Your Teen | False | By Ken Belson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30FIELD.html | Online Dating Putting You Off? Try a Matchmaker | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/CXN2.html | Correction: â€šÃ„²No Simple Victoryâ€šÃ„¸ Review | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30view.html | Six Fingers of Blame in the Mortgage Mess | False | By Alan S. Blinder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/30danby.html | Ken Danby, Prolific Canadian Painter, Dies at 67 | False | By Dennis Hevesi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/l30elderly.html | Can Profits and Nursing Homes Mix? | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30LENZNER.html | Emily Lenzner and Peter Cherukuri | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Schillinger-t.html | Liamâ€šÃ„¸Ã´s Wake | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30CXN-002.html | Correction: An 80-Block Slice of City Life | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/technology/circuits/30novelties.html | This Printer Is Glossy, Even if the Paper Isnâ€šÃ„¸Ã´t | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30yuan.html | Winnie Yuan and Alexander Kemp | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30twins.html | With Stars Likely to Bolt, Twins Face Hard Choices | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30park.html | Parks Bustle, Neighbors Fume | False | By Saki Knafo | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/thecity/30disp.html | Slip-Sliding Away | False | By Jake Mooney | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30suits.html | $100,000? Too High. $120 Million? Fine. | False | By Patrick McGeehan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30wash.html | Washington Square Park | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/music/30waki.html | Not Just Another Pickup Band | False | By Daniel J. Wakin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30HAWAII.html | In the Land of the Lotus Eaters | False | By Patricia Leigh Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/middleeast/30gays.html | Despite Denials, Gays Insist They Exist, if Quietly, in Iran | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30tovar.html | Amy Tovar, Benjamin Horwich | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30wine.html | A Red to Pour With Burgers | False | By Howard G. Goldberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rapples.html | Nine Generations Later, a Harvest for All | False | By Jan Ellen Spiegel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30love.html | My Three Years as a Beloved Daughter | False | By Erin Brown | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/30Cnorquist.html | Farmer on the Roof | False | By AMY NORQUIST | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Berman.html | Joanna Berman, Peter Ahlberg | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30window.html | Where Apartments and Art Converge | False | By Suzanne Slesin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30batt.html | Battery Park City | False | By Elizabeth Giddens | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30vecsey.html | From the Deepest Depths, a Moment for the Mets | False | By George Vecsey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30memoir.html | Back in the Day (Just a Few Years Ago) | False | By Sheila Heti, Daniel Alarcã¸ã€, Karen Russell and Bret Anthony Johnston | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/othersports/30track.html | Young and Old Run Hard on the Avenue | False | By Frank Litsky | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30listingswc.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/30episcopal.html | Groups Plan New Branch to Represent Anglicanism | False | By Neela Banerjee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30grading-t.html | No Gr_du_te Left Behind | False | By James Traub | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30glater.html | Between Free Speech and a Hard Place | False | By Jonathan D. Glater | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Brinkley-t.html | Overlordâ€šÃ„Ã´s Overlord | False | By Douglas Brinkley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Hodges.html | Victoria Hodges, Nishan Vartanian | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30mouad.html | Costly Fuel Is Never Far From a Match | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30copshoot.html | Officer Kills Gunman After Chase, Police Say | False | By Cara Buckley and Mathew R. Warren | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Ryacht.html | Art That Follows the Money | False | By Marcelle S. Fischler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30nite.html | A Recipe for Success | False | By Jennifer 8. Lee | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30historicalnj.html | Historical Sites in New Jersey | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/harrison.html | We'€šÃ„re No Angels | False | By Kathryn Harrison | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30poll-t.html | Don'€šÃ„t Worry, Be Students | False | By Jacques Steinberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30patterson.html | Jena, O. J. and the Jailing of Black America | False | By Orlando Patterson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30silo.html | Mystery of Pits Is Solved, Just in Time to Fill Them In | False | By Barbara Whitaker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30sun1.html | The Roberts Court Returns | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Letters-t-2.html | Push Buttons; Pull Lever | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30suffolk.html | Officer Dies in Shooting at Her Home | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30BOND.html | Stephanie Bond, Clifford Cone | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30polley.html | Nicole Polley, Kofi Kankam | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30next.html | Finding Renewal in a Waterfront Renaissance | False | By Marialisa Calta | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Historicalct.html | Historical Sites in Connecticut | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/baker.html | Waiting to Exhale | False | By Kevin Baker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30artswe.html | In Woodstock, Redefining â€šÃ„'Festival'€šÃ„' | False | By Cynthia Werthamer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30brooklyn.html | Brooklyn'€šÃ„'s Fragile Ego-System | False | By Alex Williams | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30porteus.html | Keith Porteous, Charles Meade | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30COMorleans.html | Culture and Voodoo in New Orleans | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/l30conn.html | Who Am I, if Not Mom?; Campus Drinking and Responsiblity; Running Together: A Shared Experience (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/30alscorrs-002.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30mass.html | Aging Beauties, Factory-Made | False | By Jennifer Bleyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/football/30nflglance.html | Facing Top Corners or Not, Harrison Keeps Producing | False | By Benjamin Hoffman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/30surplus.html | Town Watched Wallet, but Maybe Too Well | False | By Katie Zezima | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30corr.html | Correction: A Katz Called â€šÃ„'Kitten'€šÃ„' | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30piteli.html | A Scoop or Two, and Candy Too | False | By Susan M. Novick | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30gelber.html | Jennifer Gelber, Felix Gillette | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30shea.html | Reyes Has Foes, and Mets, Feeling Edgy | False | By Jack Curry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/30alscorrs-001.html | Corrections | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30mayor.html | In Paris, Bloomberg Eyes Bike Program for Home | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30deal1.html | Taking Refuge at the Plaza | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/ncaafootball/30rutgers.html | Rutgers Caught in Undertow of Upsets | False | By Bill Finley | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30gret.html | Welcome to the Annual Meeting. Now, Be Quiet. | False | By Gretchen Morgenson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30aneiro.html | Carolyn Aneiro, Patrick Malarney | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30footsteps.html | On Hallowed Ground, a Place of Painful Beauty | False | By David Laskin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/l30jersey.html | A New State Commission on Drunken Driving; Artificial Turf: Letâ€šÃ„Â´s Think Twice; My Fellow Runners, My Intimates (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/television/30roch.html | Those Were the Good Old Days? Hardly | False | By Margy Rochlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/McCarter-t.html | Ruined by a Book | False | By Jeremy McCarter | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/politics/30clinton.html | The Clinton Conundrum: Whatâ€šÃ„Â´s Behind the Laugh? | False | By Patrick Healy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30basq.html | $12,000 Postcards by Some Guy Named Basquiat | False | By Gregory Beyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30dineli.html | Still Asian, With Focus on Seafood | False | By Joanne Starkey | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30artsct.html | On This Site Stood a Man With a Message | False | By Benjamin Genocchio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30survivor.html | Barcelona Newspaper Casts New Doubt on 9/11 Account | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30colli.html | Romancing the Honeybees | False | By Robin Finn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30platesct.html | Salute for the Fallen: A Gold Star | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30weekend.html | Your Ear Can Be Your Guide | False | By Seth Kugel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30COWheath.html | New Heathrow Terminal to Alter Train Stops | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30sjohnson.html | Sasha Johnson, Mark Murray | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30books.html | Father Knows What? | False | By Liesl Schillinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30friedman.html | 9/11 Is Over | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Genzlinger-t.html | Smell the Coffee | False | By Neil Genzlinger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/collectibles/30BMW.html | M: How BMW Spells Performance in Just One Letter | False | By Rob Sass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/30philadelphia.html | Blacks Mull Call for 10,000 to Curb Violence | False | By Jon Hurdle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30nati.html | When Downtown Is in the Suburbs | False | By Lisa Selin Davis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/l30island.html | My Fellow Runners, My Intimates; Campus Drinking and Responsibility; Property Rights and the Common Good (4 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Scott-t.html | Dreaming in Spanglish | False | By A.O. Scott | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/asia/30pakistan.html | Lawyers Battle Police Over Election Ruling in Pakistan | False | By Carlotta Gall | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30letters-t-1.html | Letters | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30hankes.html | Amanda Hankes, Damion Stodola | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30dowd.html | The Nepotism Tango | False | By Maureen Dowd | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/movies/30kapl.html | A Cult Classic Restored, Again | False | By Fred Kaplan | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30POTTERS.html | Lauren Potters, Doc Horn | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30wczo.html | Urging Inclusion in a Changing City | False | By Lisa Prevost | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30asburynj.html | State Will Oversee Asbury Park School Finances | False | By Robert Strauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/football/30jets.html | Jetsâ€šÃ„Â´ Barrett Learns Years Later About Loss of Mother | False | By Karen Crouse | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/ncaafootball/30daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30CXN-001.html | Correction: Finding Bargain Rooms at a Glance | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30todd.html | Amanda Todd, Barclay Lynch | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30Ejohnson.html | Erin Johnson, Marc Oettinger | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/theater/30blank.html | Sapphic Pulp Fiction, Live Onstage | False | By Mark Blankenship | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Holland-t.html | The Italian Job | False | By James Holland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30fore.html | Stranger at the Door | False | By Emily Brady | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30COMrock.html | Led Zeppelin Is a Star at New Theme Park | False | By Nick Kaye | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/30kimm.html | A Ruined Abbey, a Parable of War | False | By Michael Kimmelman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30padres.html | The Padres Fall One Strike Short of Settling the Wild-Card Race | False | By Pat Borzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-ethicist-t.html | Test Prep or Perp? | False | By Randy Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/yourmoney/30mark.html | A Return to Growth in Jobs? | False | By Conrad De Aenlle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30siegel.html | Annie Siegel, Andrew Gelfand | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30Deal2.html | How to Dress a Lobby | False | By Josh Barbanel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/movies/30join.html | The Marriage Is Over, but the Show Goes On | False | By Whitney Joiner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/ncaafootball/30roberts.html | At Colleges, Money Doesná€šÃ„´t Talk, It Screams | False | By Selena Roberts | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30wwln-lede-t.html | Academic Business | False | By Andrew Delbanco | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/CInewtown.html | The Big Spill | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30food-t.html | Too Cool for School | False | By Christine Muhlke | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rcorn.html | In a Season-Extending Twist, a Cornfield Turns Into a Maze | False | By Coco Myers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/othersports/30cheer.html | The Ironmen (and Women) of Mexico | False | By Vincent M. Mallozzi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/baseball/30anderson.html | Time Doesná€šÃ„´t Relieve the Pain, or Change the Facts | False | By Dave Anderson | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30schwab.html | Claire Schwab, Stephen Vogel | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/football/30qb.html | Pass-and-Fail Quandary for Starting Quarterbacks | False | By Judy Battista | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30teach-t.html | Why Teach for America | False | By Negar Azimi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/commercial/30sqft.html | Starwoodá€šÃ„´s Founder Makes a New Splash | False | By Lisa Chamberlain | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Weinreb-t.html | 64 Squares | False | By Michael Weinreb | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/yourmoney/30cars.html | For Teenagers, a New Car May Not Be the Wisest Choice | False | By Tanya Mohn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30THOMAS.html | Louisa Thomas and Justin Reynolds | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30noticedve.html | For Tweens to Teenagers, a Magazine | False | By Diana Marszalek | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/travel/30heads.html | Upstart Art Fairs Share the Calendar With a Blockbuster | False | By Katie Kitamura | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/world/middleeast/30mahmudiya.html | G.I.á€šÃ„´s in Iraq Ready for Rest, but Hardly at Ease | False | By Damien Cave | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30HARRIS.html | Meghan Harris, Kevin Feehan | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30Rparenting.html | Mission Impossible: A Routine Childhood | False | By Michael Winerip | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30maker.html | The Muted Roars of Hogs and R.V.á€šÃ„´s | False | By Nelson D. Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30everhart.html | Ashley Everhart, Matthew Pearson | False | | | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30colnj.html | In the Pines, Builders Come Up Against a Snake | False | By Kevin Coyne | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/realestate/30qn.html | Succession Rights in Stabilized Unit | False | By Jay Romano | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30OLIN-t.html | Re-engineering Engineering | False | By John Schwartz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30oconnor.html | Jennifer Oá€šÃ„´Connor, David Bloom | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/weekinreview/30moore.html | Reporting While Black | False | By Solomon Moore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/music/30play.html | From Uruguayâ€šÃ„Ã´s Dylan to R. Kellyâ€šÃ„Ã´s â€šÃ„Ã²Sex Planetâ€šÃ„Â´ | False | By Devendra Banhart | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/automobiles/autoreviews/30GUZZI.html | Naughty or Nice? Moto Guzzi Lets the Rider Choose | False | By STUART F. BROWN | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/30rich.html | Is Hillary Clinton the New Old Al Gore? | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/othersports/30prix.html | After Spying Scandal, Embarrassing Results | False | By Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30villageli.html | Hempstead Village Revises Redevelopment Plan | False | By Annie Correal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/30commenters.html | All-Stars of the Clever Riposte | False | By Allen Salkin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/30racing.html | Ex-Monitor of Horse Racing Interviewed in Bruno Inquiry | False | By Nicholas Confessore | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/sports/football/30giants.html | Manning and Burress Are Quite Different, but Are on the Same Page | False | By John Branch | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30listingsct.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/magazine/30WestPoint-t.html | In the Valley of the Shadow | False | By Elizabeth D. Samet | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30listingsnj.html | Calendar of Events | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/thecity/30stom.html | And the Band Played On â€šÃ„Â® and On and On | False | By Danny Freedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/us/30land.html | Legacy of School Segregation Endures, Separate but Legal | False | By Dan Barry | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/design/30spea.html | Itâ€šÃ„Ã´s Only Rock and Art, but They Like It | False | By Dorothy Spears | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/l30west.html | Too Many Flaws in Airspace Redesign; Seeking Consolidation of Larchmontâ€šÃ„Ã´s Fire Dept. (2 Letters) | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/opinion/nyregionopinions/30Llmoe.html | That Old House | False | By RICHARD MOE | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Stiglitz-t.html | Bleakonomics | False | By JOSEPH E. STIGLITZ | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/nyregionspecial2/30noticedct.html | Vandalism Blamed in Death of 200 Fish in Yard Pond | False | By Jeff Holtz | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30cooper.html | Cara Cooper, Graham Bowen | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/business/30data.html | For Stocks, a Calm Week of Modest Gains | False | By Jeff Sommer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/nyregion/thecity/30rest.html | A New World Beckons | False | Compiled by Kris Ensminger | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/30iht-rferd.4.7687488.html | Feeding fashion -- The Paris restaurant Ferdi is a style favorite | False | By Natasha Fraser-Cavassoni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-ukraine.1.7682424.html | Ukrainian leader gets an American's help in reshaping his image | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-30pete.7685120.html | Balancing bottom lines and headlines | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-thomas.1.7680623.html | Justice Clarence Thomas lashes out in new book | False | By Neil A. Lewis | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-letter.1.7681355.html | Letter from Washington: Higher education's pass and fail record on free speech | False | By Albert R. Hunt | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-darfur.5.7690675.html | Darfur raid kills 10 African peacekeepers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30fcoll.7686484.html | College Football: AP Top 25 roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-base.1.7681953.html | Baseball: Three cities can claim Cleveland Indians as hometown heroes | False | By Murray Chass | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30al.7681932.html | Baseball: American League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edsummit.1.7682693.html | Still out in the cold | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30prix.7681821.html | Formula One: Lewis Hamilton wins Japanese GP, Fernando Alonso crashed out | False | Brad Spurgeon | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30cyc1.7686705.html | Cycling: Paolo Bettini wins road race at world championships | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/30iht-rsuzy01.4.7686262.html | One size fits all -- Jewelry and watches are the new handbag | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30itsoc.7686699.html | Soccer, Italian league: AC Milan draws 1-1 with Catania | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30favre.7688326.html | Football, NFL: Favre throws 421st career touchdown, surpasses Marino | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-30ethanol.7680650.html | Ethanol boom fades as oversupply depresses prices | False | By Clifford Krauss | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30atp.7687281.html | Tennis, ATP: Richard Gasquet takes Mumbai Open and Dmitry Tursunov wins in Thailand Open | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edblogs.1.7682824.html | Blogging Ahmadinejad | False | By Tom Parker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30rug.7684995.html | Rugby Union, World Cup: Argentina and France reach quarterfinals | False | By Peter Berlin | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-30sticker-globe.7686873.html | British firm's sticker ban hits U.S. energy workers hard | False | By David Abel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-01safety.7693141.html | Fatal crashes of airplanes decline 65% in U.S. | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30golf.7681956.html | Golf, Presidents Cup: Americans headed for a rare road victory | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-myanmar.1.7682605.html | UN envoy talks with Myanmar opposition | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/technology/30iht-net01.1.7676260.html | West is taking fight against terrorism online | False | By Doreen Carvajal | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-maldives.1.7682582.html | Bomb injures tourists in the Maldives | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/technology/30iht-ad01.1.7676275.html | Consumers' word is best advertisement, survey shows | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-falluja.1.7681719.html | Legal fallout follows several Marines three years after the battle of Falluja | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30afl.7687693.html | Australian Rules Football: Geelong beats Port Adelaide in grand final | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30ath.7681874.html | Athletics: Gebrselassie breaks marathon world record in Berlin | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30paula.7687876.html | Athletics: Kara Goucher first, Paula Radcliffe second in Great North Run | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/technology/30iht-tv01.1.7676263.html | Cable companies try to make inroads in Europe | False | By Eric Pfanner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30nhl.7689065.html | Ice Hockey: Anaheim Ducks defeat Los Angeles Kings 4-1 in London | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-talks.1.7682339.html | Draft plan reached on North Korean nuclear plants | False | By David Lague | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-econview.1.7681126.html | Economic view: In the wake of the U.S. subprime turmoil, finger-pointing | False | By Alan S. Blinder | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-nfl.5.7690749.html | NFL: Favre eclipses Marino with touchdown record | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-pakistan.1.7681947.html | Journalists rally against police tactics in Pakistan | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-iraq.4.7687373.html | Washington criticizes U.S. Senate call for separation in Iraq | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-darfur.4.7688230.html | Darfur raid kills 10 African peacekeepers | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/30iht-rwrap.4.7687482.html | New and newer: Stores and services in Paris | False | By Jessica Michault | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edcohen.2.7684070.html | Prolonging the honeymoon | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-morgen01.1.7680629.html | An annual meeting, finally, for Sunrise Senior Living | False | By GRETCHEN MORGENSON | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-college.1.7681635.html | College Football: No. 6 California sinks 11th-ranked Oregon | False | By Pete Thamel | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30nl.7681941.html | Baseball: National League roundup | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edchina.1.7682691.html | See no evil, speak no truth | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-30strategy.7680974.html | Meeting today's military demands, with an eye on tomorrow's | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/10/01/world/americas/01iht-01panama.7693223.html | Found: Panama's unsung toothpaste hero | False | By Walt Bogdanich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-30myanmarapee.7681119.html | U.N. envoy meets with detained leader in Myanmar | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-watch.1.7680641.html | Freedom's Watch builds war chest to back conservative agenda in U.S. | False | By Don Van Natta Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-chechen.1.7681659.html | Under the Kremlin's iron hand, a republic is reborn in Chechnya | False | By C.J. Chivers | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/29/world/asia/29iht-monks.1.7678687.html | In Myanmar, moral authority vs. guns | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edrich.1.7682826.html | Is Hillary Clinton the new old Al Gore? | False | By Frank Rich | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-journal.4.7687838.html | A boy named Godknows: In southern Africa, names that say a mouthful | False | By Michael Wines | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-30gays.7680745.html | Despite denials, gays insist they exist, if quietly, in Iran | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-photog.1.7682695.html | Japan falls short of sanctions against Myanmar, despite journalist's death | False | By Martin Fackler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30wsoc.7681926.html | Soccer: Germany beats Brazil 2-0 to win women's World Cup. U.S. beat Norway 4-1 for third place. | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-paris01.7685347.html | Mayor Bloomberg doubts Paris-style bike program will work in New York | False | By Diane Cardwell | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-29chart.7682986.html | For housing, the summer of the unsold | False | By Floyd Norris | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/28iht-design11.1.7670693.html | Muriel Cooper: The unsung heroine of on-screen style | False | By Alice Rawsthorn | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30seve.7686696.html | Golf: Britain and Ireland team beats Continental Europe to win Seve Trophy | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-kiev.4.7687671.html | Ukrainians vote as accusations fly | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/technology/30iht-novel01.1.7676269.html | Samsung laser printer stands out with a sleek, glossy look | False | By Anne Eisenberg | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-fuel.1.7682486.html | Rising oil prices linked to civil unrest | False | By Jad Mouawad | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30wsoc.7686343.html | Germany beats Brazil 2-0 to win women's World Cup, U.S. defeats Norway 4-1 for third place. | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-satellite.1.7685380.html | The destruction of Myanmar, as seen from space | False | By Donald G. McNeil Jr. | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/technology/30iht-ping01.1.7676257.html | New high-tech products like the iPhone all depend on process innovations | False | By G. Paschal Zachary | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edfried.1.7682750.html | 9/11 is over | False | By Thomas L. Friedman | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-cafe.4.7687472.html | N.Y.C.'s curbside cafï¿½s: We'll never have Paris | False | By Frank Bruni | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edtrauma.1.7682700.html | The trauma after the trauma | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-taiwan.1.7683656.html | Governing party in Taiwan calls for a referendum on sovereignty | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-gaza.4.7687496.html | Palestinians get back into Gaza | False | By Isabel Kershner | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30saf.7689651.html | Rugby Union, World Cup: South Africa beat United States 64-15 | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-myanmar.4.7687782.html | UN envoy meets Myanmar opposition leader | False | By Seth Mydans | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-russia.4.7687675.html | Kasparov elected Russian opposition's presidential nominee | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edsafire.1.7682828.html | Language: Translating the lingo of adultalescence | False | William Safire | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30wta.7681959.html | Tennis, WTA: Ivanovic triumphs in Fortis Championships in Luxembourg, Razzano wins Guangzhou International and Venus Williams rallies to win Korean Open | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-safety.5.7690236.html | Looking for problems before accidents cuts air crashes | False | By Matthew L. Wald | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-01ukraine.7693058.html | 2 parties in tight race in Ukraine vote | False | By Clifford J. Levy | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-belgium.4.7686870.html | Belgian king calls on politicians to end linguistic squabble | False |  | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30iht-edcohen.1.7682703.html | Roger Cohen: Prolonging the honeymoon | False | By Roger Cohen | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/europe/30iht-urk.1.7682689.html | Small town of Urk exemplifies pious heart of the Dutch Christian right | False | By Stephen Castle | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/30iht-rvelib.4.7687485.html | The bicycle â€šÃ„Â® Paris's hot new accessory | False | By Tara Mulholland | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/africa/30iht-gays.1.7681657.html | Gays in Iran remain in the closet | False | By Nazila Fathi | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/news/30iht-military.1.7680984.html | Beyond Iraq, U.S. military maneuvers for the future | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-soccer.1.7682586.html | Barcelona shines even without an injured Ronaldinho | False | By Rob Hughes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-afghan.1.7681938.html | Taliban reject overture from Afghanistan's government | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-arms.4.7687687.html | U.S. leads arms sales to developing countries | False | By Thom Shanker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-cup.1.7681738.html | Soccer: Real Madrid takes league lead; AC Milan stumbles again | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/business/worldbusiness/30iht-dollar.3.7685341.html | Falling dollar opens door to currency bets, but not without risk | False | By J. Alex Tarquinio | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/sports/30iht-30cyc.7682057.html | Cycling, World Championships: Marta Bastianelli of Italy wins women's road race | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/asia/30iht-photog.4.7687889.html | Japan falls short of sanctions against Myanmar, despite journalist's death | False | By Martin Fackler | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/style/30iht-rbal.4.7686800.html | America hurrah! Balmain gets a cowboy style | False | By Suzy Menkes | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-survive.4.7686804.html | Barcelona paper casts new doubt on Tania Head's Sept. 11 account | False | By Manny Fernandez | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/world/americas/30iht-gop.4.7687055.html | The My Way politics of Fred Thompson | False | By Jo Becker | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 2007-09-30 | https://www.nytimes.com/2007/09/30/opinion/30ihtedletters.html | Absentee ballots; Science and global warming; Battling the Burmese junta; Kosovo and genocide | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/30SOCCXNS-1a.html | Correction: Haydi´sÂ©e Brown and Kenneth Madrigal | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/fashion/weddings/soccxn-2.html | Correction: Lindsey Gamble, Christopher Fruendt | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/arts/30weekahead.html | The Week Ahead: Sept. 30â€šÃ„Ã®Oct. 6 | False | By The New York Times | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/Iyer.html | A View of the Bosporus | False | By Pico Iyer | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-09-30 | 0001-01-01 | https://www.nytimes.com/2007/09/30/books/review/0930bb-hardcover.html | Editorâ€šÃ„Ã´s Choice | False | | 2008-02-14 | TX 6-646-315 | 2009-08-06 | TX 6-684-052 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/television/01stan.html | A Sitcom With a Twist | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/asia/01korea.html | Plan to Disarm North Korea Is Evaluated as Talks Recess | False | By David Lague | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mbrfs-accident.html | Staten Island: Teenager Charged in Accident | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/movies/01arts-GAMEPLANPAYS_BRF.html | Game Plan Pays Off | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/asia/01myanmar.html | U.N. Envoy Tries to Ease Tensions in Myanmar | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mayor.html | In Britain, Bloomberg Turns Up Criticism of U.S. Conservatives | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01labor.html | Teamsters and U.P.S. Reach Deal on Pensions | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01phillies.html | After a 14-Year Absence, Phillies Head to the Playoffs | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/dance/01fiaf.html | In and Around a Fence, With Flips and Circus Techniques | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/technology/01impulse.html | At Starbucks, Songs of Instant Gratification | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01mon2.html | Subcontracting the War | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01yale.html | Yale Law, Newly Defeated, Allows Military Recruiters | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01curry.html | After a Crushing Defeat, Realizing What Was Lost | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/othersports/01marathon.html | Gebrselassie Sets World Record in Berlin Marathon | False | By Liz Robbins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/101college.html | Why Not Just Play College Roulette? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/television/01docu.html | Initiating a Global Pipeline for Documentaries on TV | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/theater/reviews/01reme.html | While Superego Sleeps, a Mind at Play | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01aida.html | Lyricism Versus Magnificence: Guess Which Wins | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01yankees.html | With Pressure Off, Yanks Lighten Mood | False | By Adam Himmelsbach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/africa/01darfur.html | Darfur Rebels Kill 10 in Peace Force | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/01clinton.html | Movers Meet Shakers at Third Annual Gathering of Bill Clinton€šÃ‚Ã´s Global Initiative | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/technology/01feed.html | Service Helps Friends Share Their Online Discoveries | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01banned.html | Barred From Public Housing, Even to See Family | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01carr.html | For the Rich, Magazines Fat on Ads | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01stadium.html | Sponsorships Available. Inside Stadium, That Is. | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01besharov.html | The Rio Grande Rises | False | By Douglas J. Besharov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01mets.html | Mets Complete Stunning Collapse | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/books/01lame.html | Man and God (and God€šÃ‚Ã´s Sick Punch Lines) | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01smoke.html | More Hollywood Studios Say â€šÃ‚Ã²No Smoking€šÃ‚Ã´ | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/politics/01obama.html | Loyal Network Backs Obama After His Help | False | By Christopher Drew and Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/othersports/01sportsbriefs-worldcup.html | U.S. Ousted at World Cup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/europe/01ukraine.html | 2 Parties in Tight Race in Ukraine Vote | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 20 08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01diary.html | Metropolitan Diary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/othersports/01racing.html | Breedersâ€šÃ„¸Ã´ Cup Classic Is Full of Favorites | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts-PUBLISHERSSE_BRF.html | Publishers Seek Talent Online | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01shea.html | Seats Set Up for Playoffs at Shea Offer View of Collapse | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01cw.html | The Best TV News, All About Us | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/dance/01beac.html | One Stage for Each Eye, and Plenty for the Ears Too | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01adcol.html | The Pursuit of Happiness in a Grilled Cheese Sandwich | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/middleeast/01iraq.html | In Iraq, Repeated Support for a Unified State | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/books/01masl.html | Candor in the Corridors of Power | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01grief.html | Silence, Outrage and Tears as Debacle at Shea Slowly Sinks In | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01greenteam.html | Gov. Spitzer Picks Activists to Make State a Bit Greener | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mbrfs-security.html | Manhattan: Security Training for M.T.A. | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/ncaafootball/01colleges.html | Winners and Losers After a Weekend of Upsets | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01rhoden.html | For Mets, a Question of Talent or of Character? | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/middleeast/01mideast.html | Militants Entered Gaza From Egypt, Israelis Say | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/politics/01evangelicals.html | Giuliani Inspires Threat of a Third-Party Run | False | By David D. Kirkpatrick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/technology/01ecom.html | When Beauty Is More Than a Click Deep | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/americas/01panama.html | The Everyman Who Exposed Tainted Toothpaste | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/washington/01scotus.html | Justices Begin Work on a Polarizing New Docket | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01kelly.html | Police Commissioner Visits Synagogues Hit by Vandalism | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01cohen.html | The Politics of Confidence | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mbrfs-HITANDRUN.html | Manhattan: Woman Killed in Hit-and-Run | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01krugman.html | Enronâ€šÃ„¸Ã´s Second Coming? | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01giants.html | Giants Tie Mark and Stifle Eagles With 12 Sacks | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mbrfs-shootings.html | Bronx: Two Killed in Separate Shootings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01taser.html | College Dailyâ€šÃ„¸Ã´s Vulgarity Is Now Free-Speech Issue | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/basketball/01sportsbriefs-knicks.html | Knicks Add Rookie Guard | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01daysbest.html | The Dayâ€šÃ„Â´s Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01freeman.html | Helen E. Freeman, Protector of Snow Leopards, Is Dead at 75 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01mon4.html | Watching the Full Moon Rise Over the Northeast Corridor | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01michigan.html | Michigan Shuts Down Government | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01plaza.html | At Reborn Plaza Hotel, a Party to Mark 100 Years | False | By James Barron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01marin.html | A Baton Leads Baltimore Into a New Era | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01bar.html | Defendants See a Case of Diagnosing for Dollars | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01herter.html | Christian Herter Jr., Longtime Public Servant, Dies at 88 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01colts.html | Indianapolis Remains Undefeated but Not Unscathed | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01hannah.html | Itâ€šÃ„Â´s Pimples, Not Pregnancy, for the Teenage Star Miley Cyrus | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01top-corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01juil.html | Juilliardâ€šÃ„Â´s New Semester Starts With New Music | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/movies/01arts-FILMFESTIVAL_BRF.html | Film Festival Honors | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01padres.html | Padres Lose Again and Face One-Game Playoff | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01timothy.html | Ray Timothy, 75, Former President at NBC Television, Is Dead | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/middleeast/01reconstruct.html | Provinces Use Rebuilding Money in Iraq | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/baseball/01vecsey.html | Glavine and His Proud Track Record Leave on a Midnight Train to Georgia | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01sidebar.html | Taylor Looks on as Strahan and Umenyiora Dominate | False | By Bill Pennington | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01loonie.html | Now, a Dollar (Canadian) Is Really Worth a Dollar (U.S.) | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/01bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/theater/reviews/01barr.html | A Coupleâ€šÃ„Â´s Rough Night Out Drifting in a Freudian Fog | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01shoot.html | Fatal Shooting Within Rules, the Police Say | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01arts-DURANDURANON_BRF.html | Duran Duran on Broadway | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01exonerate.html | Exoneration Using DNA Brings Change in Legal System | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/01ahead.html | Looking Ahead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/01conn.html | Letting World War II Unfold as a Story From the Heart, Not the Maps | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/europe/01czech.html | Many Czechs Love U.S., but Say â€šÃ²Hold the Radarâ€šÃ„Â´ | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/television/01mart.html | Yes, the Wimp Doctor Is in, but His Advice Can Chill You | False | By Ned Martel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01jets.html | Mistakes Put Jets in Tough Position | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01oj.html | For Troubled Stars, a Fickle Memorabilia Market | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01weapons.html | U.S. Is Top Arms Seller to Developing World | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/l01orleans.html | In New Orleans and Beyond, a Focus on Schools | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/nyregion/01mbrfs-gotbaum.html | Manhattan: Gotbaum Awaits Results in Death | False | By Mathew R. Warren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/world/africa/01names.html | In a Land of Homemade Names, Tiffany Doesnâ€šÃ„Â´t Cut It | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/technology/01link.html | Use My Photo? Not Without Permission | False | By Noam Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/pageoneplus/01bottom-corrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/dance/01fest.html | Ballet, Hip-Hop and Latin in an Eclectic Mix of Tastes | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/01smith.html | Bruce Smith, Who Sued Libya in Bombing, Is Dead at 71 | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/television/01tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Mike Hale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01mon1.html | Insurance for the Next Big One | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/crosswords/bridge/01card.html | American Teams Go Head-to-Head in Shanghai | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/movies/01arts-VIOLENCEINVO_BRF.html | Violence Involves Fans of an â€šÃ„Â²Indian Idolâ€šÃ„Â´ Winner | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/01safety.html | Fatal Airplane Crashes Drop 65% | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/01drill.html | Studying Traffic in the Grocery Aisles | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01green.html | Bills Zero in on Weak Spot in Jetsâ€šÃ„Â´ Game Plan | False | By Matt Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/us/politics/01giuliani.html | Campaign Swing Reveals Trouble Spots for Giuliani | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/opinion/01mon3.html | Gun Games in the Senate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/business/media/01paper.html | Why Big Newspapers Applaud Some Declines in Circulation | False | By Richard PÃ¡Å©rez-PeÃ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01cavp.html | New Look for Old Stories, and the Same Fatal Result | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/arts/music/01spri.html | A Small Arena Audience Helps Drill the E Street Band Into Tour-Ready Shape | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 0001-01-01 | https://www.nytimes.com/2007/10/01/sports/football/01blue.html | Injuries Leave Eagles Vulnerable | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-pakistan.1.7695944.html | Pakistani officials face scrutiny over tactics used on protesters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-mideast.4.7705635.html | Israel frees prisoners from West Bank, but release of Gazans is delayed | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01ubs-web3.7695384.html | UBS writes down $3.4 billion in losses | False | By Thomas Atkins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/arts/01iht-blume.1.7695820.html | Richard Rogers: Transforming public spaces | False | By Mary Blume | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1lpga.7700205.html | Golf: Maria Hjorth ends Lorena Ochoa's LPGA winning streak | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-01ubs-early.7697127.html | UBS writes down $3.4 billion in losses | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-ukraine.1.7696202.html | Yushchenko and Tymoshenko poised to win in Ukraine Parliament vote | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-france.4.7705622.html | Trial begins for Algerian accused in 1995 Paris rail bombings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1nascar.7701208.html | NASCAR: Greg Biffle wins at Kansas City Speedway | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-russia.4.7705560.html | Putin says he'll lead party in next election | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1oerter.7703484.html | Athletics: Al Oerter, Olympic discus great, dies at 71 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-ubs-web.7694151.html | UBS AG writes down $3.4 billion in losses | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-black.5.7708174.html | Blackwater security firm assailed for Iraq killings | False | By David Stout and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-pipeline.4.7705572.html | Gazprom acts to reassure Europe on natural gas | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-nokia.4.7704587.html | Nokia to buy Navteq for $8.1 billion | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-base.1.7695874.html | Baseball: Phillies win playoff spot as Mets flop at the finish | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edcontract.1.7699983.html | Subcontracting the war | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/arts/01iht-28book.7696473.html | Book Review: The Day of Battle | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-belo.4.7704705.html | Belo, a U.S. media company, to split its newspaper and TV units. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-01scotus.7695504.html | Justices begin work on a polarizing new docket | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edletters.html | In defense of ElBaradei; Dissent on climate change; An insult to traffic studies; Undercutting the UN; Brave photojournalists; Misperceptions on France? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1cri2.7699827.html | Cricket: Farveez Maharoof took four wickets to lead Sri Lanka to 119-run run victory over England | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-safety.1.7696207.html | Fatal crashes of airplanes decline 65% in US | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-imf.4.7705383.html | Strauss-Kahn wants 'voice' for rising economic powers at IMF | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edcarroll.1.7699981.html | The drumbeat of war serves no purpose | False | By James Carroll | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-rparty.1.7695968.html | London boasts a magic mix for throwing the perfect glitterati affair | False | By Natasha Fraser-Cavassoni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/arts/01iht-27book.7695816.html | Book review: One Drop | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-dna.1.7695490.html | Legal ripples from DNA acquittals: States changing their judicial procedures | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-politicus.1.7695904.html | Politicus: Assessing Russia's plans with a rare fortitude | False | By John Vinocur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-phils.1.7696723.html | Benjamin Abalos, Filipino elections official, resigns in a scandal that may threaten Arroyo | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/health/01iht-arcticweb.7708412.html | Retreating Ice: A blue Arctic Ocean in summers by 2013? | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edburma.1.7699976.html | Joining forces against the junta | False | By Michael Green and Derek Mitchell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-cell.4.7703975.html | EU will scrutinize Qualcomm's royalties on 3G phones | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-banks.4.7705530.html | Citigroup and UBS project poor earnings | False | By Eric Dash, Julia Werdigier and Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/technology/01iht-01soft.7693697.html | Storing files on the Internet, Microsoft style | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/news/01iht-02oxan-Militarypreparedness.7697310.html | UNITED STATES: Military preparedness | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-yen.1.7696200.html | Fukuda pledges to help rural economy in Japan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-camp.4.7704134.html | Giuliani inspires threat of a third-party U.S. presidential campaign | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-rebuild.1.7696823.html | Money to rebuild is finding ways to flow in provinces of Iraq | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-yuan.1.7696184.html | Price controls lead to fuel shortages in China | False | By John Ruwitch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-01russiapress-review.7696711.html | Russian press review: Oct. 2 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-feed01web.7693308.html | Tracking people's activities via FriendFeed | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/arts/01iht-venopera.html | 300 singing candles for Carlo Goldoni | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-nfl.1.7696720.html | Football, NFL: Packers win, 23-16, as Favre sets record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-london.4.7704727.html | London police force on trial in shooting death of Brazilian Menezes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-paper01web.7693305.html | Fees are cut for access to Financial Times online | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-steroid.1.7696267.html | China cooperating with U.S. investigation into steroid smuggling | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-terror.4.7704449.html | Bosnian accused of carrying explosives into U.S. Embassy in Vienna | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1ftop.7699234.html | College Football: AP Top 25 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-darfur.1.7695934.html | Aid officials fear Darfur raid may affect peacekeeping | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-korea.1.7697324.html | Leaders of two Koreas to discuss future of peninsula | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-bbc.4.7704773.html | BBC Worldwide buys controlling stake in Lonely Planet travel guides | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-taint.1.7696152.html | Whistle-blower on tainted toothpaste simply read the label | False | By Walt Bogdanich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-ubs.1.7697451.html | In wake of subprime crisis, UBS posts big third-quarter loss | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-pakistan.4.7705554.html | Pakistani officials face scrutiny over tactics used on protesters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/technology/01iht-impulse.7693708.html | At Starbucks, songs of instant gratification | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edloth.1.7699987.html | Meanwhile: A whale of a dilemma | False | By Renä`sÂ©e Loth | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-fly.4.7705578.html | U.S. air security officers scrutinize children's remote control toys | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-yacht.4.7705650.html | Would you like a helicopter or minisub to go with that megayacht? | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-darfur.4.7705575.html | Darfur peacekeepers still missing after attack | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-ralexis.4.7703694.html | Alexis Mabille on display: 650 bows in a Palais Royale window | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-rparty.4.7704759.html | London vs. Paris -- Who can throw the best fashion bash? | False | By Natasha Fraser-Cavassoni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-01paper.7693719.html | Why big newspapers applaud some declines in circulation | False | By Richard Pä`šÂ©rez-Peä`šÂ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1pga.7700128.html | Golf: Chad Campbell takes Viking Classic | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-sony.4.7704777.html | Sony to introduce a OLEG TV in December | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-rsuzy02.4.7704721.html | Dior: Falling in love with Dietrich | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1oly.7703282.html | 2012 Olympics: London gets planning permission for Olympic Park | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-web-profits.7699496.html | Subprime loan crisis causes big problems for Citigroup and UBS | False | By Eric Dash and Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-ukraine.4.7704768.html | Opposition party of Yulia Tymoshenko claims victory in Ukraine | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-yangon.1.7697347.html | Region's energy needs enable Myanmar junta | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1golf.7696991.html | Golf, Presidents Cup: Mickelson fills a leadership role as U.S. wins | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-01names.7695053.html | In a land of homemade names, Tiffany doesn't cut it | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-02trade.7710446.html | Fair trade in bloom | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-trade.4.7705395.html | 'Fair trade' certification yielding benefits for Brazilian coffee farmers | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/02/world/africa/02iht-02iraq.7710297.html | Iraqi violence ebbed in September, reports say | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-01print.7693719.html | Why big newspapers applaud some declines in circulation | False | By Richard Pã¨´sÂ©rez-Peã¨´sÂ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-yahoo.4.7703996.html | Yahoo announces deal with Telefã¨´sÂ³nica | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-banks.3.7702509.html | Citigroup and UBS project poor earnings | False | By Eric Dash and Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-02citi.7710692.html | Write-downs by big banks spark a rally | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1nl.7696770.html | Baseball: National League roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1rugtable.7700841.html | Rugby Union: WORLD CUP RESULTS AND FINAL FIRST ROUND STANDINGS | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-RUGBY.html | Rugby Union: Do or die time at World Cup | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/arts/01iht-moma.1.7695780.html | In New York, Kathy Halbreich becomes the new face at Museum of Modern Art | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-01endukraine.7701483.html | Opposition party of Yulia Tymoshenko claims victory in Ukraine | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/02iht-02darfur.7710268.html | Peacekeepers as targets: Darfur attack imperils talks | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-church.4.7705763.html | Russian Orthodox patriarch talks of a meeting with pope | False | By Stephen Castle and Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-crisis.4.7703292.html | Banks are still unsure about extent of damage from credit crunch | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edturtle.1.7699989.html | Loggerhead turtles | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1schum.7703183.html | Formula One: Ralf Schumacher to leave Toyota at end of season | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-rdice.4.7704708.html | Dice Kayek and Manish Arora in the fashion melting pot | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edguns.1.7699985.html | Gun games in the Senate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-smoke.1.7695853.html | Hollywood studios pressured to ban movie portrayals of smoking | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/opinion/01iht-edbesh.1.7699974.html | The Rio Grande rises | False | By Douglas J. Besharov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-myanmar.html | Myanmar junta stalls UN envoy a second time | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-china.1.7696714.html | Dissident in China arrested on charge of subversion, according to rights group | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-post.4.7704986.html | EU delaying opening up of competition in Europe's postal sector | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/01iht-bosnia.4.7705545.html | Plan to overhaul Bosnian police force is put on hold | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/health/01iht-environ.4.7705558.html | Retreating Ice: A blue Arctic Ocean in summers by 2013? | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/technology/01iht-01endebay.7704363.html | Skype founder Zennstrom to step down as eBay takes charge | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/business/worldbusiness/01iht-workcol02.1.7695974.html | Game playing on the job | False | By Matt Villano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-simpson.1.7695458.html | O.J. Simpson's items subject to a fickle market | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/africa/01iht-iraq.4.7705299.html | Civilian deaths in Iraq decrease significantly in one month | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/americas/01iht-yale.1.7695381.html | Yale Law School set to allow military recruiters at job fair | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/style/01iht-rchina.4.7704742.html | A new luxe take on 'Made in China' | False | By Alexandra A. Seno | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/sports/01iht-1al.7696717.html | Baseball: American League roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/asia/01iht-afghan.5.7708116.html | Taliban execute 15-year-old accused as spy | False | By Taimoor Shah | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-01 | 2007-10-01 | https://www.nytimes.com/2007/10/01/world/europe/02iht-02kosovo.7710181.html | Momentum seems to build for an independent Kosovo | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02awar.html | Awareness: Biggest Item on Labels Is Often Store Name | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/nationalspecial3/02tsa.html | Airport Security Alert for Toys With Remotes | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/theater/reviews/02teno.html | Three Men and Opera, Gospel, Pop and Show Tunes | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/othersports/02surf.html | Catching a Wave Amid Fear and Destruction | False | By Oakley Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/02brod.html | A Vaccine as an Option to Keep Shingles at Bay | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/football/02chargers.html | Bad Start Has Chargers and Fans Missing the Schottenheimer Days | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02russia.html | Putin Says He Will Run for Parliament | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/africa/02briefs-lion.html | South Africa: Shock at Lion Homicide Ruling | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02conv.html | Proving That Seeing Shouldnâ€šÃ„Ã´t Always Be Believing | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/football/02jets.html | Losses Donâ€šÃ„Ã´t Hurt the Jetsâ€šÃ„Ã´ Appetite | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02tue1.html | Real Judicial Elections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-FBI.html | Brooklyn: Bench Trial for Ex-Agent | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/02arts-CHANGEOFSCEN_BRF.html | Change of Scenery for Beyonce | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/02sex.html | Friends With Benefits, and Stress Too | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-FRAUD.html | Mineola: Two Charged in Medicaid Fraud | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/media/02adc.o.html | A Page From Thatcherâ€šÃ„Ã´s Playbook | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02top-corex.ready-002.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02rice.html | From Capitol to Halls of the Nationâ€šÃ„Ã´s Future | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02deal.html | Perella to Buy the Hedge Fund Xerion, an Investor in Troubled Companies | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02road.html | Teleconferencing as Plan A, With Flying as a Backup | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/asia/02asia.html | For Myanmarâ€šÃ„Ã´s Neighbors, Mutual Needs Trump Qualms | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/design/02call.html | The Artistâ€šÃ„Ã´s Wife: A Constant Muse Who Never Said No | False | By Carol Kino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/movies/homevideo/02dvds.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/television/02stan.html | A Woman Vanishes in a Trail of Drama | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02chash.html | Itâ€šÃ„Â's No Consolation, but Brewers Know How the Mets Feel | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02nean.html | Fossil DNA Expands Neanderthal Range | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02steroids.html | China Joins Inquiry Into Steroid Ring | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02botcxns.ready-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02hill.html | The Smear This Time | False | By Anita Hill | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02mets.html | October Brings Questions Instead of Games | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02social.html | Court Orders a New Delay on Illegal Worker Rules | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/middleeast/02wyatt.html | In Surprise, Oilman Admits Iraq Kickbacks | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/othersports/02concussions.html | Girls Are Often Neglected Victims of Concussions | False | By Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02auto.html | G.M. Labor Accord Calls for More Plant Closings | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/television/02manulis.html | Martin Manulis, TV Pioneer, Dies at 92 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/washington/02scotus.html | Supreme Court Turns Down Cases on Religious Separation | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/asia/02pakistan.html | Police Officials Suspended in Pakistan Over Battle With Lawyers | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/books/02arts-SIGNEDHARRYP_BRF.html | Signed Harry Potters to Benefit Charity | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02friedman.html | Is This the America of 9/11, or 9/12? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/technology/02chip.html | Europe Revives Qualcomm Antitrust Inquiry | False | By Dow Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02botcxns.ready-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02brooks.html | Our National Priorities | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/design/02dodg.html | In Sunny Southern California, a Sculpture Finds Its Place in the Shadows | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02scre.html | Screening: Testing Early for Cholesterol | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02lords.html | New Jersey Agrees to Settle Trooperâ€šÃ„Â's Harassment Suit | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/earth/02bear.html | Grim Outlook for Polar Bears | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02turt.html | Wayward Youths (or Green Turtles) and Their Drifting Ways | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02vets.html | Bloodied in Battle, Now Getting Their Due | False | By David Gonzalez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/africa/02eritrea.html | A Calm Voice From Embattled Eritrea | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02adv.html | In a Primitive Tool, Evidence of Trading in the Pacific | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-BEEF.html | Elizabeth: More Illness Linked to Beef | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/02spears.html | Spears Loses Sonsâ€šÃ„Â´ Custody to Ex-Spouse | False | By Mireya Navarro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/americas/02briefs-president.html | Ecuador: President Claims Victory | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02kosovo.html | Momentum Seems to Build for an Independent Kosovo | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02noise.html | Noises Off, Please | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02botcxns.ready-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02botcxns.ready-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02briefs-turkey.html | Turkey: Teenager Admits Killing Journalist | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/design/02arts-ROSTROPOVICH_BRF.html | Rostropovichs Art | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02pet.html | Golden Retriever Given Order of Protection | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/americas/02briefs-blood.html | Canada: Acquittals in Tainted-Blood Trial | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/africa/02darfur.html | Peacekeepers as Targets: Darfur Attack Imperils Talks | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02water.html | City Agrees to Help Regulate Delaware River by Releasing Water From Reservoirs | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02botcxns.ready-004.html | For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02briefs-london.html | Britain: London Police â€šÃ„Â´Failuresâ€šÃ„Â´ in Shooting | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02rockies.html | Rockies Have One Last Rally in Them | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02dallas.html | 16 Are Indicted in Dallas Case on Extortion and Bribery | False | By Gretel C. Kovach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02dent.html | Harry Dent, an Architect of Nixon â€šÃ„Â'Southern Strategyâ€šÃ„Â´, Dies at 77 | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/dance/02memo.html | Art in Which Reputations Rest on Ephemeral Memory and Fragile Faith | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/theater/02twee.html | Tweens Love Broadway, but Canâ€šÃ„Â´t Sive It Alone | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02mets.html | No Joy in Metsville, Weâ€šÃ„Â´re So Down and Out | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02fobriefs-POSTALCOMPET_BRF.html | Postal Competition Move Delayed | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/television/02bell.html | A Room of Their Own in the Car Pool Lane | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/music/02simo.html | Suave Night of Chopin, Finished Off With Brahms | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/politics/02voters.html | Independents Could Help Swing More Than One Primary Toward the Unexpected | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02base.html | Report Links Metsâ€šÃ„,Ã´ Schoeneweis to Steroids | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02trade.html | Fair Trade in Bloom | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02memos.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02depress.html | Talk Therapy Pivotal for Depressed Youth | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02ukraine.html | Rivals for Prime Minister Claim Victory in Ukraine | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/music/02trio.html | Time-Lapsing Beethoven in All-Day Trio Marathon | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/washington/02blackwater.html | Report Says Firm Sought to Cover Up Iraq Shootings | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02ink.html | Go, Dog, Go! Watch, People, Watch! | False | By David K. Randall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/football/02giants.html | Giantsâ€šÃ„,Ã´ New Wrinkles Add Depth to Defense | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02brooks.html | Sal Paradise at 50 | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02citi.html | Write-Downs by Big Banks Spark Rally | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02heart.html | Doctorâ€šÃ„,Ã´s Gender May Be Factor in Heart Diagnoses | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/music/02radi.html | Radiohead to Let Fans Decide What to Pay for Its New Album | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/books/02kaku.html | Seeking a Moral at the End of the Tale | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/dance/02dank.html | In a Graham Mode, to Spiky Modern Music | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-killing.html | Queens: Killing Near Day Care Center | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/theater/reviews/02taos.html | Night of a Mexican Freedom Fighter | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02brfs-JUDGEALLOWED_BRF.html | Arkansas: Judge Allowed to Speak Out | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02tropic.html | Scientists Are Making Brazilâ€šÃ„,Ã´s Savannah Bloom | False | By Larry Rohter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/asia/02hang.html | Afghan Insurgents Hang 15-Year-Old Accused as Spy | False | By Taimoor Shah | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02deport.html | Nazi Suspect to Be Deported | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/02book.html | The Conflicted Life of the Modern Immigrant Doctor | False | By Abigail Zuger, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/asia/02myanmar.html | Envoy Meets Myanmar Junta Leader | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02tue2.html | Mr. Putinâ€šÃ„,Ã´s Game | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02tue3.html | Everyone Pays, in Dollars | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/washington/02medicare.html | Standard Medicare Premium Will Rise 3.1% Next Year | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/othersports/02oerter.html | Al Oerter, Olympic Discus Champion, Is Dead at 71 | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02hopper.html | The Hopper House | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02tv.html | Yanksâ€šÃ„Ã´ Games Wonâ€šÃ„Ã´t Start in Prime Time | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/earth/02arct.html | Arctic Melt Unnerves the Experts | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/technology/02ebay.html | EBay Revises Its Ambitions for Skype | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02yankees.html | Rodriguez Looking to Deliver in Playoffs | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02tue4.html | Sporting Grief | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/media/02guild.html | Guilds Ask Screenwriters for Strike Authorization | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02plumb.html | Murder Defendant Speaks of His Hidden Double Life | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/politics/02donate.html | Democrats Surpass Republicans in Fund-Raising | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02raid.html | Officials Protest Antigang Raids Focused on Immigrants | False | By Nina Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/basketball/02knicks.html | Distractions Add Up, but Basketball Brings Relief to the Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/television/02arts-HOUSEWIVESST_BRF.html | Housewives Still Wins | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02estate.html | Home Prices Buck Trend, for Now | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02herbert.html | Our Schools Must Do Better | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/theater/02arts-DROWSYCHAPER_BRF.html | â€šÃ„Ã´Drowsy Chaperoneâ€šÃ„Ã´ Finds Man for Chair | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/design/02gallery.html | A Southern College to Sell Prized Paintings | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/technology/02nokia.html | Nokia Does a Map Deal, Signaling Strategic Bet | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/washington/02schip.html | 8 States Plan to Press Bush on Health Bill | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/middleeast/02mideast.html | Israel Releases 57 Palestinians for Ramadan; More Set to Go | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02hindu.html | In Jews, Indian-Americans See a Role Model in Activism | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/views/02cases.html | Behind the Doctorsâ€šÃ„Ã´ Mask, a Little Room to Maneuver | False | By KENT SEPKOWITZ, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/02arts-GARYGLITTERI_BRF.html | Gary Glitter Is Denied amnesty in Vietnam | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02bank.html | Some Banks in Europe Suffer, Too | False | By Mark Landler and Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02qna.html | True to Type | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02perc.html | Perceptions: Study on Hormone Risks Fades as Years Pass By | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02murder.html | Prosecutors Link Suspect in Girlâ€šÃ„Ã´s Killing to Gang in Bronx | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/basketball/02garden.html | Signals of Verdict Against Knicks Coach | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/02real.html | The Claim: Twins Always Skip a Generation | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02kelp.html | Cooler Depths of Tropics Found to Be Fine Homes for Kelp Forests | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02araton.html | Mets' Leadership Arrives at Crucial Crossroads | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/europe/02tree.html | A New Wave of Support for Anne Frank's Ailing Tree | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02gotbaum.html | Gotbaum Seeks Investigation Into Death | False | By John Sullivan and Sewell Chan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/opinion/02shy.html | Not Shy After All | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02flier.html | That Big Bandage on My Head? Let Me Explain | False | By Rob DeRocker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/baseball/02store.html | On 42nd Street, Selling the Mets Turns Into a Grim Business | False | By Joshua Robinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02lee.html | Harry Lee, Outspoken Louisiana Sheriff, Dies at 75 | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02top-corex.ready-001.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/science/02angier.html | The Ambivalent Bond With a Ball of Fur | False | By Natalie Angier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-plea.html | Queens: Guilty Plea in Fatal Attack | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02stox.html | Stocks Soar on Hopes Credit Crisis Is Over | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/media/02cbs.html | CBSNews.com Chief to Lead a News and Blogs Site | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/02michigan.html | Budget Deal in Michigan Restores State Operations | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02mbrfs-power.html | Brooklyn: Mayor for Power Project | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/middleeast/02iraq.html | Iraqi Violence Ebbed in September, Reports Say | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02burial.html | Nameless Are Memorialized at Old African Burial Site | False | By Elías E. Lopez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/world/middleeast/02shooting.html | Report Details Shooting by Drunken Blackwater Worker | False | By Eric Schmitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/sports/basketball/02nets.html | For Nets, It's Big 3, but No Big Talk | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/business/02yacht.html | For the Yachting Class, the Latest Amenity Can Take Flight | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/us/politics/02obama.html | Obama to Urge Elimination of Nuclear Weapons | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/research/02reac.html | Reactions: Finding a Way to Help the Brain Deal With Pain | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02collapse.html | Joyless Day for Builders of the Mets' New Home | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/music/02gucc.html | Rapper's Old Label Cries Foul Over a New Version of His Hit | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/nyregion/02nyc.html | For Mets' Hubris, the Gods Served Humble Pie | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/arts/music/02wrec.html | An Opera Shivers Its Timbers | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/pageoneplus/02top-corex.ready-003.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 0001-01-01 | https://www.nytimes.com/2007/10/02/health/02well.html | Marital Spats, Taken to Heart | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-runder.html | Viktor & Rolf: Mime but no irony | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-buyout.1.7713698.html | Weak dollar prompts record foreign buyouts of U.S. companies | False | By Robert Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/arts/02iht-3book.7713522.html | Book review: Schlesinger's journals, 1952-2000 | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-farm.4.7720558.html | Scientists are making Brazil's savannah bloom | False | By Larry Rohter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-scotus.4.7720869.html | Supreme Court turns down church cases | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rskull.4.7719711.html | Delfina Delettrez Fendi makes skulls sparkle | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/arts/02iht-3kimm.7713570.html | Monte Cassino's troubling legacy of war | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-base.1.7713189.html | Baseball: Colorado wins final spot with three last-gasp runs | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/03iht-03china.7727362.html | Chinese lawyer recounts abduction | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edhill.1.7716626.html | The smear this time | False | By Anita Hill | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-02dominion-web.7716119.html | Toronto-Dominion to buy Commerce Bancorp | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/technology/02iht-music.1.7713292.html | Radiohead to let music fans set price for its new album | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-buyout.4.7720834.html | Weak dollar prompts record foreign buyouts of U.S. companies | False | By Robert Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edletters.html | Eurostar's St. Pancras choice; Jews opposed to settlements | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edbowring.1.7716613.html | Myanmar: What next? | False | By Philip Bowring | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-environ.1.7713707.html | The Arctic's alarming sea change | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-stocks.4.7722093.html | Greenspan defends U.S. subprime mortgage sector | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-2cri2.7714442.html | Cricket: Pakistan denies umpire Darrell Hair's discrimination charges | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-msft.5.7723839.html | Microsoft looks to become major player in ad world | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-glob03.1.7713167.html | Managing Globalization: Structured products have become a market force | False | By Daniel Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-02myanmar.7712282.html | Envoy meets Myanmar junta leader | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-ukraine.5.7725282.html | Gazprom warns Ukraine of reduced gas supplies | False | By Anatoly Medetsky and Natalya Krainova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/travel/02iht-frieze.7717677.html | In London, upstart art fairs share the calendar with a blockbuster | False | By Katie Kitamura | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-contract.4.7722319.html | In House hearing, Democrats assail Blackwater | False | By Brian Knowlton and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-02obama.7722430.html | Citing Iraq war, Obama criticizes politicians from both parties | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edtripathi.1.7716468.html | The monks and realpolitik | False | By Salil Tripathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-02voters.7711786.html | Independents may be crucial in New Hampshire | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edbrooks.1.7716615.html | Sal Paradise at 50 | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02hindu.7711282.html | In Jews, Indian-Americans see a role model in activism | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-camp.4.7722136.html | Clinton surges past rivals in fund-raising | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-air.4.7722115.html | Aer Lingus to withhold raises in showdown with unions | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/arts/02iht-torfest.1.7713242.html | The team behind 'Redacted': Making sure a painful story gets told | False | By Joan Dupont | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edpatterson.1.7716628.html | The jailing of black America | False | By Orlando Patterson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/africa/03iht-03firefight.7727587.html | From errand to fatal shot to hail of fire to 17 deaths in Iraq | False | By James Glanz and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-smuggler.5.7724469.html | For a Balkan shipping agent, wars are opportunities | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-euro.4.7722120.html | Leader of euro group finance ministers urges U.S. to curb fall of dollar | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-ryohji.4.7720765.html | Yohji Yamamoto and the fashion children of Comme des Garcons | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-afghan.1.7713704.html | Suicide bomber kills at least 11 in Kabul bus attack | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-myanmar.1.7715949.html | UN envoy meets with junta and opposition in Myanmar | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-black.3.7718725.html | Chief of Blackwater says contractor is victim of 'rush to judgment' | False | By John M. Broder and Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/africa/03iht-03iraq.7727602.html | British leader, in Iraq, says he plans to pull out more troops | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-oerter.1.7713535.html | Athletics: Al Oerter will be remembered for how he overcame adversity | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-mayor.4.7722528.html | Mayor Michael Bloomberg's good life in London: Now all he needs is time | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-voda.4.7721670.html | Vodafone joins race for control of Tele2's Italian assets | False | By Eric Sylvers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edputin.1.7716637.html | There is a better job for Vladimir Putin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03diplo.7727507.html | North Korean nuclear talks close to consensus | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/news/02iht-yacht.1web.7712213.html | Would you like a helicopter or minisub to go with that megayacht? | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-02eritrea.7711005.html | A calm voice from embattled Eritrea | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-mayor.5.7724663.html | Mayor Michael Bloomberg's good life (in London) | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-contract.5.7725409.html | In House hearing, Democrats assail Blackwater | False | By Brian Knowlton and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/technology/02iht-skype.1.7713296.html | EBay admits overpaying for the Internet phone company Skype | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-02russiapress-review.7713289.html | Russian press review: Oct. 2 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/news/02iht-03oxan-Mininglawreform.7714846.html | UNITED STATES: Mining law reform | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-bskyb.4.7722095.html | British regulator attacks BSkyB's stake in ITV | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-smuggler.4.7722625.html | For a Balkan shipping agent, wars are opportunities | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03pakistan.7727358.html | Maneuvering before vote in Pakistan | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03addicts.7727594.html | Drug trade takes root, and toll, in Mexico | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03korea.7727344.html | Korean leaders discuss improving diplomatic ties in Pyongyang | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-noise.4.7720623.html | Building quieter hotels is a booming business | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-eritrea.4.7722340.html | President Issaias Afewerki of Eritrea prefers to stand alone | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edgreenway.1.7716621.html | Playing the name game | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rcher.4.7718868.html | Cher Michel Klein's boho chic | False | By - Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-stocks.1.7713818.html | Global markets soar, sensing end to credit turmoil | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-02cndbank.7721664.html | Commerce Bancorp is acquired | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-soccer.1.7714366.html | Champions League disrupts many clubs | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-2wta.7721149.html | Tennis, WTA: Venus Williams advances at Japan Open; Radwanska upsets Bartoli in Porsche Grand Prix | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-poland.4.7721658.html | Polish cith of Wroclaw works hard to keep talent home | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-mideast.1.7714136.html | Israel frees 29 prisoners from Gaza Strip | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rsuzy03.4.7719261.html | Balenciaga's magic carpet | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-korea.1.7715429.html | North and South Korean leaders open summit in Pyongyang | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-dems.1.7713728.html | Democratic presidential hopefuls raise more money than Republicans | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rweb.1.7713037.html | Luxury takes flight in cyberspace | False | By Kevin Brass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-bribe.1.7714080.html | Texas oil magnate admits guilt in Iraqi contracts case | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rweeks.1.7713072.html | Selling off the runway: Shows no longer limited to trade events | False | By R. Scott Macintosh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-berries.1.7713299.html | Climate change brings blueberries - and competition | False | By Beth Daley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/travel/02iht-ymca.7717693.html | YMCA resorts: Maybe the Village people were right | False | By Bonnie Tsui | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-farm.1.7713688.html | Scientists are making Brazil's savannah bloom | False | By Larry Rohter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02tree.7711021.html | A new wave of support for Anne Frank's ailing tree | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/style/02iht-rfabric.4.7720771.html | Miracle fabrics - but cost and complexity keep most off the market | False | By Robb Young | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-darfur.1.7713601.html | Attack on African Union forces in Darfur threatens to undermine peace talks | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-ukraine.4.7722109.html | A 3-way race goes down to the wire in Ukraine | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-iraq.4.7722171.html | Iraq to take over from Britain in Basra | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-cubs.1.7712993.html | Baseball: Mets fans have nothing to complain about | False | By John C. Freed | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-letter.1.7714371.html | Letter from Amsterdam: Is Anne Frank's tree in Amsterdam doomed to disappear? | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02cri3.7719705.html | Cricket: South Africa takes control as Pakistan top order batting collapse | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-nfl.1.7713577.html | Football, NFL: New England Patriots win again and show their versatility | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-hedge.1.7713820.html | Perella Weinberg acquires Xerion Capital amid credit market turmoil | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-church.4.7721359.html | Patriarch Alexy of Russia assails gays in speech at Council of Europe | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-rams.1.7713971.html | Westpac buys Australian mortgage lender's operations | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02cri.7714433.html | Cricket: Australia defeats India by 84 runs | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-moscow.4.7721786.html | Sikharov museum in Moscow falls on hard times | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-noise.1.7714245.html | Building quiet hotels a booming business | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-playoffs.1.7713203.html | Baseball: Division series offer a new mix this year | False | By Ben Walker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/arts/02iht-runner.1.7713075.html | 25 years later, Ridley Scott's 'Blade Runner' redux | False | By Fred Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03myanmar.7727354.html | UN envoy ends Myanmar trip | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02thomas.7719806.html | Basketball: Jury finds that Isiah Thomas harassed former Knicks executive; Madison Square Garden and its chairman must pay $11.6 million in damages | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/europe/02iht-spain.4.7721561.html | Spain's king strikes a blow for monarchy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-pakistan.4.7722098.html | General Pervez Musharraf names close ally to be new army chief | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03campaign.7727598.html | Clinton steals Obama's fund-raising thunder | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/technology/02iht-msft.4.7722090.html | Microsoft looks to become major player in ad world | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-02cndkorea.7712810.html | Korean leaders meet in Pyongyang | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-iraq.5.7724946.html | Iraqi Shiites criticize U.S.-Sunni cooperation | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/americas/02iht-airport.1.7713239.html | Remote-control toys on airliners linked to terrorism threats | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/africa/02iht-mideast.3.7718728.html | Israel sheds some light on attack against Syria | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-broadband.4.7721564.html | Japan becomes broadband paradise, but is the speed worth the cost? | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-2cri4.7719713.html | Cricket: Jacques Kallis rates his 25th century among his top three | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-yacht.1.7714273.html | Would you like a helicopter or minisub to go with that megayacht? | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-pakistan.1.7713823.html | Lawmakers quit in bid to thwart Musharraf | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/world/asia/02iht-afghan.2.7716486.html | Suicide bomber kills at least 12 in Kabul bus attack | False | By Arif Afzalzada | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-eddollars.1.7716617.html | Everyone pays, in dollars | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-2oly.7721783.html | Olympics: Putin says Russia must work quickly to prepare for 2014 Winter Olympics in Sochi | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/sports/02iht-2nflall.7721012.html | Football: NFL roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/opinion/02iht-edely.1.7716619.html | Meanwhile: Fill'er up with trust | False | By Elissa Ely | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-02 | 2007-10-02 | https://www.nytimes.com/2007/10/02/business/worldbusiness/02iht-euro.5.7725288.html | European urges U.S. to curb fall of dollar | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03fees.html | When $1,000 an Hour Is Not Enough | False | By DAVID LAT | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03appe.html | Serendipity Pulls Up a Seat | False | By Melissa Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/theater/03arts-COUNTRYGIRLR_BRF.html | â€šÃ„¯Country Girlâ€šÃ„¯ Revival Planned | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03food.html | As U.S. Food Dollars Buy Less, International Agencies Differ Over How to Use Aid | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03cubs.html | As Cubs Appear in Playoffs, One Fan Is Not to Be Found | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/music/03arts-DONALDRUNNIC_BRF.html | Donald Runnicles Returns to Scotland | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-002.html | CORRECTION: FOR THE RECORD | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03clock.html | A Skyscraper in Brooklyn Tantalizes With Time | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/03list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/hockey/03ducks.html | Ducks Built to Reflect a Black-and-Blue Style | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/education/03education.html | Exploring Ways to Shorten the Ascent to a Ph.D. | False | By Joseph Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03plumb.html | Defendant in Hate Case Is Examined by Prosecutor | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03wedl.html | The Verizon Warning | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/books/03arts-TINTININTHEC_BRF.html | Tintin in the Congo is Canceled | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/03arts-MUSEUMDIRECT_BRF.html | Museum Director Quits Over Auction Plans | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/design/03arts-ITALYRECLAIM_BRF.html | Italy Reclaims Getty Antiquities | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/middleeast/03hariri.html | A Father'es,Ä's Shadow Clouds His Son'es,Ä's Rise in Lebanon | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/americas/03colombia.html | Colombian Leader Disputes Claim of Tie to Cocaine Kingpin | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03pair.html | Enlisting Radicchio'es,Ä's Bitterness to Balance the Fruitiness | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-SCHOOLS.html | Trenton: Effort for School Districts | False | By Winnie Hu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/reviews/03unde.html | Where Fresh Fish Circles the Tempura | False | By Peter Meehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/03lighthouse.html | Vintage Lighthouse Heads for Solid Ground | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03vecsey.html | Meanwhile, in Happy Valley, the Bronx | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/science/03collector.html | Texas Man Linked to Past and Future of Space Exploration by Sputnik and Soyuz | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03odierno.html | Iraqis Need a Year to Control Baghdad, U.S. General Says | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03dowd.html | Sinking in a Swamp Full of Blackwater | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03wed2.html | Blackwater'es,Ä's Rich Contracts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/americas/03briefs-meeting.html | Venezuela and U.S. Hold Rare Meeting | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03yankees.html | Last Year'es,Ä's Quick Ouster Is This Year'es,Ä's Motivation for Yankees | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03deutsche.html | An Escape Plan Stayed Hidden at a Fatal Fire | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-lirr.html | Long Island: Mixed Report for Railroad | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03dincx-002.html | Correction: Off the Menu | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03nike.html | Nike Adds Indian Artifacts to Its Swoosh | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03twohouses.html | Trans-Atlantic Living in the Bloomberg Style | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03wed4.html | A Death at the Phoenix Airport | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03ravitch.html | Get Congress Out of the Classroom | False | By Diane Ravitch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/othersports/03lance.html | Full Agenda Keeps Armstrong on the Run | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03nsa.html | Panel Is Told of á'es,Ä'ÑMessá'es,Ä'Over Eavesdropping | False | By Neil A. Lewis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03tobacco.html | Swedish Smokeless Tobacco Aims at U.S. Market | False | By Mark Landler and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03curi.html | Organic, and Tastier: The Rat'es,Ä's Nose Knows | False | By Harold McGee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03punch.html | A Punch Is Thrown, and a Law Is Tested in New Jersey | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03brfs-WARNERISHOSP_BRF.html | Warner Is Hospitalized | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03dance.html | Where West Met East, and Then Asked for a Dance | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03lic.html | Lifeâ€šÃ„Â´s Necessities Play Catch-Up With Development on the Queens Waterfront | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mayor.html | Mayorâ€šÃ„Â´s Checking Account Falls Prey to Two Thieves | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03auto.html | A September Sales Drop of 18.2% Ends Dismal 2007 Model Year for Ford | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/technology/03zune.html | Microsoft Updates Its iPod Competitor | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/football/03fifth.html | Deal for Manning Isnâ€šÃ„Â´t Settled Yet | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-DETECTIVES.html | Manhattan: Tentative Deal for Detectives | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/theater/reviews/03forbid.html | Popping Broadwayâ€šÃ„Â´s Bubbles, One Hit Musical at a Time | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/03texas.html | Texas Ruling Signals Halt to Executions Indefinitely | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/ncaafootball/03lsu.html | Even at No. 1, L.S.U. Is Still a Long Way From Its Goal | False | By JerˆsÃ© Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-power.html | Albany: Power Line Path Approved | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/031mrex.html | Recipe: Zucchini-Pear Soup | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03myanmar.html | U.N. Envoy Ends Myanmar Trip | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/politics/03campaign.html | Clinton Steals Obamaâ€šÃ„Â´s Fund-Raising Thunder | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03rockies.html | Rockies Are Hottest Team, and They Showed It | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/03arts-EASTCOASTFRI_BRF.html | East Coast Friars Win Legal Battle | False | By Allen Salkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03missile.html | Missile Defense System Is Up and Running, Military Says | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/corrections.html | Corrections | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03broadband.html | Unlike U.S., Japanese Push Fiber Over Profit | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03bene.html | Benefits | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/books/03arts-GERMANLIBRAR_BRF.html | German Library to Reopen | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03insure.html | Appeals Court Extends Time for Suit on Holocaust Insurance Payments | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03topcorrections-001.html | Corrections | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/realestate/commercial/03wrap.html | New Buildings That Embrace the Old | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/realestate/commercial/03office.html | Flipping Slows, but Landlords Continue to Raise Rents | False | By Terry Pristin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03hedge.html | A Hedge Fund That Saw What Was Coming | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/media/03adco.html | A Bank for the Masses Reaches for the Elite | False | By Lynnley Browning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03wedJ.html | Back-Scratching Across the Aisle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/europe/03briefs-diana.html | Britain: Diana Inquest Finally Opens | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03chess.html | In the Major League of Chess, Next Year Comes So Soon | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/soccer/03soccer.html | Pope, Stellar on and Off Field, Will Retire | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03scandal.html | In New Jersey, Corruption May Alter Politics. Or Not. | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/reviews/03rest.html | China Gets the Red Carpet Treatment | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/dance/03arts-EXECUTIVELEA_BRF.html | Executive Leaves Baryshnikov Group | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03afghan.html | Suicide Bomber Kills at Least 12 in Kabul | False | By Arif Afzalzada | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03tsuj.html | A New Bouley Restaurant, With a Japanese Teammate | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/movies/03cobu.html | The Voice of a Rock Star in His Twilight | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/books/03grimes.html | Dogging the Footsteps of a Wanderer on the Low Road | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03beau.html | Whatâ€šÃ„Ã´s New in Beaujolais Is Not Nouveau | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/theater/03grizzard.html | George Grizzard, Actor Noted for Albee Roles, Dies at 79 | False | By Robert Berkvist | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03china.html | Chinese Lawyer Recounts Abduction | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03off.html | Off the Menu | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-008.html | CORRECTION: FOR THE RECORD | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/theater/reviews/03nigh.html | Raising Fears (and the Dead) in a House of the Unholy | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03bank.html | TD Bank to Acquire Commerce | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03quotes.html | They Told You So | False | By Peter Edmonston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/middleeast/03firefight.html | From Errand to Fatal Shot to Hail of Fire to 17 Deaths | False | By James Glanz and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03boys.html | In Newark, the Mayorâ€šÃ„Ã´s Crusade Gets Personal | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03scotus.html | Justices Take Up Discretion of the Courts in Sentencing | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-011.html | CORRECTION: FOR THE RECORD | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-dice.html | Manhattan: Man Fatally Shot Over Dice Game | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03bridges.html | Bridge Repairs Across New Jersey May Mean Higher Tolls | False | By Jeremy W. Peters and Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03care.html | Scrutiny for Insurers of the Aged | False | By Charles Duhigg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03dincx-001.html | Correction: In a Tortoise Tale, Rabbit Wins the Day | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/03lookout.html | In the Clouds, Sitting Watch Over Paradise | False | By Jesse McKinley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-gotbaum.html | Autopsy Performed in Gotbaum Death | False | Compiled by John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/soccer/03soccerbox.html |  | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/education/03lessons.html | In the Classroom, Blazing a Path From Fidgeting to Focus | False | By Susan Engel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/03cocaine.html | Citing Price Rise, U.S. and Mexico See Antidrug Progress | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03tax.html | A Professor's Word on a Buyout Tax Battle | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-003.html | Correction: For The Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/technology/03soft.html | Microsoft to Increase Ad Business | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03prison.html | Educating Prisoners for Life on the Outside | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03bust.html | Cautious Words From a Chastened Bull | False | By Henry Blodget | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03friedman.html | Et Tu, Toyota? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-009.html | CORRECTION: FOR THE RECORD | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-005.html | CORRECTION: FOR THE RECORD | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/movies/03girl.html | A Neighbor's-Eye View of Deep Depravity | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/middleeast/03iraq.html | British Premier Will Withdraw More Iraq Troops | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/fashion/shows/03DIARY.html | A Californian Fascinates the French | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03pakistan.html | Maneuvering Before Vote in Pakistan | False | By Salman Masood and Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03blackwater.html | Chief of Blackwater Defends His Employees | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03chee.html | No Glamour, but Sandwich Is a Star | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/movies/03fire.html | Abortion as a Front Line in the Culture Wars | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/politics/03obama.html | Obama Taps Past to Make Case for the Future | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03air.html | Federal Workers Abusing Air Travel, Report Says | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03toys.html | Scared of Tainted Toys? There Are Alternatives | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03about.html | Arena Owners Should Sit Up and Take Notice of Ruling | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03sallie.html | Buyout Group Alters Its Offer for Sallie Mae | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/americas/03brazil.html | Brazilian Air Controllers Partly Responsible for Crash, Inquiry Finds | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-mayor.html | Mount Vernon: Mayor Undeterred by Loss | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03mini.html | A Marriage Made at the End of Summer | False | By Mark Bittman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03leonhardt.html | When 2 Is Bigger Than 48 | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/television/03arts-VIEWERSSEEIN_BRF.html | Viewers Seeing Stars Buoy ABC Ratings | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03steroids.html | One More Distraction as the Postseason Begins | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03redsox.html | Red Sox and Angels Match Ace With an Ace | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/03mets.html | Randolph Cites Reasons for the Metsâ€šÃ„Ã´ Collapse | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/theater/03dino.html | Making a Thundering Comeback After 65 Million Years | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03market.html | After the Party | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/music/03marc.html | David Del Trediciâ€šÃ„Ã´s Influences, From Copland to Gay Life | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/03sinf.html | Trumpet Blast From the Past | False | By James R. Oestreich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/basketball/03roberts.html | The Garden Needs a Warning Label | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03plea.html | In Plea Deal, Lawyer Admits Having Sex With Teenagers | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-aramark.html | Manhattan: Food Workers Vote to Strike | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/fashion/shows/03REVIEW.html | Dior Moves Into Spring Prudently | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03raid.html | Raids Were a Shambles, Nassau Complains to U.S. | False | By Nina Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/americas/03addicts.html | Drug Trade, Once Passing By, Takes Root in Mexico | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03book.html | Floundering in a First-Class Way | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/design/04muschamp.html | Herbert Muschamp, 59, Architecture Critic, Dies | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03masters.html | The Facebook of Wall Streetâ€šÃ„Ã´s Future | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03equity.html | Swooping in on the Debt-Ridden | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/reviews/03wine.html | Playing With the Grown-Ups | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03give.html | An Airlift of Private Planes to Darfur, Not the Hamptons | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-007.html | CORRECTION: FOR THE RECORD | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03cong.html | On War Funding, Democrats Have a Day of Disagreement | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/nyregion/03mbrfs-water.html | Manhattan: City May Increase Water Rates | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03memo.html | Limbaugh Latest Target in War of Condemnation | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/middleeast/03mideast.html | Israel Completes Prisoner Release as It Frees 29 | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/opinion/03morris.html | Pipe Dreams | False | By Robert D. Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/washington/03diplo.html | North Korean Nuclear Talks Close to Consensus | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/television/03stan.html | Loner Finds He Has a Touch for Piemaking and Undeadmaking | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-004.html | CORRECTION: FOR THE RECORD | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/dining/03note.html | TV Chefs, Far From Reality | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/dance/03fall.html | Where Fans Are Encouraged to Dance With the Dancers | False | By Julie Bloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/education/03research.html | Team Forms to Analyze City Schools | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/us/nationalspecial3/03liberty.html | Trial Starts for Men in Plot to Destroy Sears Tower | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/business/03donate.html | Hedging Their (Political) Bets | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/basketball/03garden.html | Jury Finds Knicks and Coach Harassed a Former Executive | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-010.html | CORRECTION: FOR THE RECORD | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/arts/music/03zank.html | A Duet of Quartets Blends to Create a Yale Octet | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/pageoneplus/03botcorrections-001.html | CORRECTION: FOR THE RECORD | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/europe/03briefs-VOTE.html | Ukraine: Tense Vote Count Continues | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/world/asia/03korea.html | Korean Leaders Meet in Pyongyang | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/basketball/03knicks.html | Thomas Jets From the Frying Pan Into the Fire | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/africa/03iht-mideast.4.7738925.html | Olmert and Abbas hold talks on peace process | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-food.1.7730569.html | As food aid grows more costly, organizations disagree on distribution | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-euro.1.7731516.html | G-7 action sought to curb euro's rising against dollar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-eads.3.7736946.html | Inquiry into insider trading at Airbus parent gains momentum | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-canal.4.7742506.html | Italy seeks revival of Milan's forlorn canals | False | By Ian Simpson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rfit.4.7738631.html | Modern notions on home sewing | False | By Robb Young | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edblack.1.7733227.html | Blackwater's rich contracts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/world/asia/04iht-04myanmar.7744942.html | UN reports detentions in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edbenson.1.7733225.html | The beeping ball that launched the Space Age | False | By Michael Benson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rsuzy04.4.7738397.html | A cacophony of color and print from Van Noten to Lacroix to Lagerfeld | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03chess.7729284.html | In the major league of chess, next year comes so soon | False | By Dylan Loeb Mcclain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3uefacup.7732151.html | Soccer, UEFA Cup: preview | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/news/03iht-myanmar.1.7732310.html | Junta seizes UN worker in nighttime raid in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-hybrid.4.7737551.html | Hybrid cars criticized for being too quiet | False | By Ben Nuckols | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-04koreacnd.7728468.html | Kim Jong Il warms up to President Roh on second day of summit | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rval.4.7737721.html | Eternal elegance marks Valentino's swan song | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-prodi.4.7737590.html | Prodi says he and Merkel are worried about the euro's strength | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rsophia.4.7736210.html | Kokosalaki, with edge | False | By - Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-terror.1.7730837.html | Questions arise over terror drill | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/technology/03iht-gmail.1.7729839.html | Google uses e-mail upgrades to attract more corporate customers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/02/health/02iht-03snteen.7716630.html | Talk therapy pivotal for depressed youth | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-soccer.1.7732100.html | 3 dreamers provide an unlikely Champions League victory | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03cndtrapped.7729132.html | Chemical blaze kills 5 workers at power plant in Colorado | False | By Dan Frosch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3nfl.7737460.html | Football, NFL: Trial date for Michael Vick will be set on Nov. 27 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03veto.7736525.html | Bush vetoes children's health insurance bill | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/africa/03iht-iraq4.7740042.html | Polish ambassador is hurt in Baghdad bombing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/realestate/03iht-remetro-web03.html | Delhi Metro turns to leasing | False | By Sidhna Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03colombia.7728122.html | Colombian leader disputes claim of tie to cocaine kingpin | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/world/americas/04iht-04interrogate.7745732.html | Secret U.S. endorsement of severe interrogations | False | By Scott Shane, David Johnston and James Risen. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-ford.1.7731198.html | Ford sales fell 18.2 percent in September | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/europe/03iht-france.4.7739164.html | France steers a course away from Russia | False | By Katrin Bennhold and Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/world/asia/04iht-04info.7744931.html | Myanmar junta unplugs Internet | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3copa.7737587.html | Soccer, Copa Sudamericana: Guadalajara reaches quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edcohen.1.7733229.html | Roger Cohen: The new L-word: 'neocon' | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-australia.1.7731050.html | Climate change becomes urgent security issue in Australia | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03blackwater.7727654.html | Chief of Blackwater defends his employees | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/02/health/02iht-03snfriends.7716580.html | Friends with benefits, and stress too | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3wt.aatp.7736743.html | Tennis, WTA, ATP: Venus Williams downs Vania King at Japan Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/sports/04iht-04redsox.7745383.html | Baseball: Red Sox trounce Angels, 4-0, in opener | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-farm.4.7738234.html | U.S. specialty farmers confront commodity juggernaut | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rgn.html | Andrew Gn courts Mother Nature | False | By Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/europe/03iht-dutch.4.7738931.html | Dutch debate Islam critic Hirsi Ali's costly protection in U.S. | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/news/03iht-03oxan-Germanautomakers.7732561.html | UNITED STATES: German automakers plot US gains | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-korea.4.7739139.html | North Korea vows to disable atom site | False | By Choe Sang-Hun and Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-eads.1.7732316.html | Inquiries into EADS point to insider trading | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/health/03iht-snheart.1.7716623.html | Doctors' gender found to affect heart diagnoses | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3rug.7737548.html | Rugby Union: Nick Mallett takes over from Pierre Berbizier as Italy coach | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-mexico.1.7730548.html | Drug cartels in Mexico turn to their compatriots | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/02/health/02iht-3snrange.7716543.html | Fossil DNA expands Neanderthal range | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rdress.1.7730185.html | 4 Parisian brands -- Sandro, Maje, Manoush and Ba&sh; -- aim for the middle market | False | By Rebecca Voight | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edukraine.1.7733239.html | The Ukrainian saga | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-daimler.4.7738040.html | Proposed name change to Daimler evokes strong emotions at German automaker | False | By Michael Shields | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-baa.4.7738906.html | BAA chided for bad service at London airports | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03Anitahill-globe.7735541.html | Anita Hill, stung by Clarence Thomas's book, stands by story | False | WASHINGTON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-04pakistan.7741936.html | Pakistan talks are stalled, Bhutto says | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3league.7731567.html | Soccer, UEFA Champions League: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-eads.5.7741598.html | French inquiry into EADS stock trading gains momentum | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3cri.7735971.html | Cricket: South Africa in charge despite losing top order against Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/02/health/03iht-3farid.7716489.html | Digital forensics: Proving that seeing shouldn't always be believing | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03texas.7728978.html | Texas ruling signals halt to executions indefinitely | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edowd.1.7733235.html | Sinking in Blackwater | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/europe/03iht-03russiapress-review.7730825.html | Russian press review: Oct. 3 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-missile.7728048.html | Missile defense system is up and running, military says | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/world/asia/04iht-04diplo.7744938.html | North Koreans agree to disable nuclear facilities | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/middleeast/03iht-kurds.5.7742935.html | Kurds in Iraq strike 4 new oil deals, angering Baghdad | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-chevron.4.7738394.html | Kazakhstan fines Chevron-led group $609 million | False | By Maria Golovnina and Raushan Nurshayeva | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/africa/03iht-03beirut.7728099.html | A father's shadow clouds his son's rise in Lebanon | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edfried.1.7733231.html | Et tu, Toyota? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-colombia.1.7730056.html | President Uribe of Colombia denies ties to Escobar | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/africa/03iht-darfur.4.7738922.html | Carter faces down Sudan security forces | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/technology/03iht-music.1.7738418.html | For the second time, EU regulators approve Sony BMG merger | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/technology/03iht-ptend04.1.7731065.html | CoComment filters the 'blah' from the blog | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/arts/03iht-04book.7733838.html | Book review: The Fox and the Flies | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-donor.1.7730831.html | On Wall Street, political donations are hedged for friendship | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-letter.1.7730556.html | Letter from Washington: Democrats move fast on Limbaugh furor | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-buyout.1.7731744.html | Buyout group lowers offer for Sallie Mae, but promises a sweetener | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/middleeast/03iht-syria.4.7738727.html | U.S. sanctions drive Iranian businesses and exports to Syria | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-cocaine.1.7729872.html | Cocaine prices spike in U.S., suggesting tighter supply | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03brazil.7728183.html | Brazilian air controllers partly responsible for crash, inquiry finds | False | By Andrew Downie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-info.html | Myanmar comes face to face with a technology revolution | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/04iht-04diplo.7736384.html | Nuclear deal reached with North Korea | False | By Graham Bowley and Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/health/03iht-snbrody.1.7730476.html | The pros and cons of the shingles vaccine | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/04/world/africa/04iht-03miners.7744611.html | Union: 3,000 workers trapped in South African gold mine | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03dance.7728034.html | Where West met East, and then asked for a dance | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-eads.4.7737955.html | Insider trading inquiry targeting Airbus parent gains momentum | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/europe/03iht-turkey.4.7738243.html | President of Turkey defends rights record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-veto.4.7738104.html | Bush vetoes children's health insurance bill | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-03pakistan.7737584.html | Bhutto says power-sharing talks with President Musharraf of Pakistan are stalled | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-hybrid.1.7729864.html | Hybrid cars criticized for being too quiet | False | By Ben Nuckols | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/technology/03iht-sbiz.4.7738506.html | Griping, with an audience: Malcontents criticize companies online | False | By Hillary Chura | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/02/arts/02iht-lament.1.7715996.html | Shalom Auslander: An Orthodox Jewish outsider grapples with his past | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3bbl.7735482.html | Baseball: Playoff Lookahead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-prix.1.7730336.html | Formula One: McLaren is well on its way to being the moral winner | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/europe/03iht-03deutsche-write.7734251.html | Deutsche Bank expects to write down $3.1 billion in loans and assets | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/health/02iht-03snteen.7716639.html | Talk therapy pivotal for depressed youth | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edsputnik.1.7733223.html | Boarding now for Mars | False | By Giovanni Fabrizio Bignami | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3wta.7736833.html | Tennis, WTA: Kuznetsova and Golovin in quarterfinals at Porsche Grand Prix, Victoria Azarenka advances at Tashkent Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/health/03iht-03painmed-globe.7743350.html | New anesthesia method blocks pain without numbness or paralysis | False | By Colin Nickerson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/opinion/03iht-edkeillor.1.7733233.html | Meanwhile: Finding St. Paul on the road | False | By Garrison Keillor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/arts/03iht-break.1.7730053.html | Russians put a novel spin on break dancing | False | By Paul Lauener | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03food.7728137.html | As U.S. food dollars buy less, agencies differ over how to use aid | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-college.1.7729957.html | College Football: LSU may be No. 1, but coach is cautious | False | By Jere Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/style/03iht-rissey.4.7736190.html | Miyake's clothes get caught up in the wind | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3asoc.7737572.html | Soccer, Asian Champions League: Seongnam Ilhwa rallies to earn 2-2 draw with Urawa Reds in semifinals' first leg | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-vantage.1.7730107.html | Vantage Point: Arrogance takes down Madison Square Garden | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-dbank.4.7737952.html | Deutsche Bank's hit from subprime crisis not as dire as expected | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/03iht-3sail.7737578.html | Sailing: 2009 America's Cup could be postponed | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/health/03iht-03collector.7735427.html | Richard Garriott, collector of space memorabilia, set to blast off | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/asia/03iht-australia.2.7732980.html | Climate change becomes urgent security issue in Australia | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/africa/03iht-iraq.5.7742666.html | Baghdad bombing wounds Polish ambassador and kills 2 | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-nike.1.7730175.html | Nike shoe for Native Americans is criticized | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/sports/04iht-04rockies.7745325.html | Baseball: Rockies beat Phillies, 4-2, and plan to keep going | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/technology/03iht-zune.1.7729842.html | Microsoft revamps its Zune digital music player | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-03lookout.7734244.html | A fire lookout watches over California forest paradise | False | By Jesse Mckinley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/world/americas/03iht-missile.1.7730572.html | New U.S. missile system successful, military says | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-03 | 2007-10-03 | https://www.nytimes.com/2007/10/03/business/worldbusiness/03iht-carnegie.4.7738035.html | Swedish government official resigns over D. Carnegie scandal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04iraq.html | Bombs Kill 2 and Wound Polish Envoy in Baghdad | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/04facebook.html | In Facebook, Investing in a Theory | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04topps.html | Class-Action Lawsuit Filed Against Producer of Beef | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/hockey/04devils.html | A New Season, a New Coach and a New Approach for the Devils | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/education/04brfs-DARTMOUTHALU_BRF.html | Dartmouth Alumni Sue Over Changes | False | By Tamar Lewin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/books/04howl.html | â€šÃ‚Â¬Howlâ€šÃ‚Â´ in an Era That Fears Indecency | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/education/04homework.html | Spreading Homework Out So Even Parents Have Some | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04bloomberg.html | 3 Say Bloomberg Keeps Hand in Company | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/04zune.html | As for Music, Gatesâ€šÃ‚Â´s Taste May Not Be Adventurous but His Strategies Are | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/04arts-JAZZMASTERSN_BRF.html | Jazz Masters Named | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04homer-dixon.html | A Swiftly Melting Planet | False | By Thomas Homer-Dixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04monitor.html | Keeping an Eye on the Little One via a Video Feed | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04phillies.html | Rockies, in New World, Enjoy Familiar Result | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04bell.html | They Put on Their Pants a Leg at a Time; Itâ€šÃ‚Â´s Just That Their Legs Are Hairier | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/04msg.html | Madison Square Garden Is Facing a Second Sexual Harassment Lawsuit | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04costarica.html | In Costa Rica, Built for Books and Breezes | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04sside.html | â€šÃ‚Â¬Recontouringâ€šÃ‚Â´ and Its Critics | False | By Natasha Singer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/books/04masl.html | Adam, Grace and Faith: Roles in a Humid Thriller | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04myanmar.html | U.N. Reports Detentions in Myanmar | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/media/04adco.html | Tailoring Messages to a New Audience: Wrinkled Baby Boomers | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/movies/04kite.html | â€šÃ‚Â¬The Kite Runnerâ€šÃ‚Â´ Is Delayed to Protect Child Stars | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04gotbaum.html | Motherly Act Began Events That Led to Gotbaum Death | False | By John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04computer.html | Circuits: Gatewayâ€šÃ„Ã´s All-in-One PC Keeps Its Cables Out of Sight | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04observatories.html | Adding an Extra Room for the Sky | False | By Kate Murphy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04room.html | Room to Improve | False | By Stephen Milioti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/books/04arts-COMICSTRIPDIE_BRF.html | Comic Strip Death | False | By George Gene Gustines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04dbacks.html | Piniella Pulls Zambrano, and Arizona Pounces | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04dobson.html | The Values Test | False | By James C. Dobson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04spitzer.html | Spitzer Relishes Fight on License Policy, but Some Democrats Worry | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04korea.html | Pledging Peace, Koreans Agree on Economic Projects | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04towns.html | The Pasta Is Good. The Giving Is Great. | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04mbrfs-piers.html | Brooklyn: Officials Back Cargo Operator | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04eads.html | French Inquiry Into EADS Trading Gains Momentum | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04garden.html | A Beautiful Vine, Then a Buried Treasure | False | By Anne Raver | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04mideast.html | Abbas and Olmert Meet, Preparing for New Negotiations | False | By Steven Erlanger and Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/music/04luci.html | A Tour of the Ragged South, With Stops | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04kurds.html | Kurds Reach New Oil Deals, Straining Ties With Baghdad | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04baltimore.html | For Baltimore, Housing Slump Slows a Revival | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/l04gordimer.html | A Nobel Laureateâ€šÃ„Ã´s Plea: Justice for the Cuban Five | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04briefs-stampede.html | India: 15 Women Die in Station Stampede | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/basketball/04knicks.html | For Knicks, Business as Usual Amid Turmoil | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04thompson.html | On Stump, Low-Key Thompson Stirs Few Sparks | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/othersports/04marathon.html | Womenâ€šÃ„Ã´s Record Holder to Run New York Marathon | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04stan.html | Sophomore Jitters and Seinfeld Vision | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04cohen.html | The New L-Word: Neocon | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04CSI.html | Fictional Characters Get Virtual Lives, Too | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/dance/04flan.html | For $10, a Smorgasbord of the Popular and Daring | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/europe/04briefs-borderfree.html | Ex-Soviet States and Bloc Nations in Border-Free Zone | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04rail.html | Brooklyn Rail Use Urged in Rebuilding Ground Zero | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04mbrfs-exams.html | Trenton: Not Enough Childrenâ€šÃ„Â´s Health Exams | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04parking.html | Parking Rules | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04syria.html | Syria, Seeking Investors, Turns Cautiously to Iran | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04SUBWAY.html | Watch the Closing Doors, Especially in That Outfit | False | By Kara Jesella | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04farmbill.html | Lean Crop of Dollars | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04genz.html | â€šÃ„Â²Survivorâ€šÃ„Â´ Meets Ultimate Fighting, With Helpful Witch Doctors on Call | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04secure.html | Security Bulletin Problem Creates Message Flood | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04pogue.html | Laptop With a Mission Widens Its Audience | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04sturges.html | Ralph Sturges, Chief of Mohegan Tribe, Dies at 88 | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04cops.html | Two Detectives Shot While Pursuing Suspect in Bronx | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/othersports/04parks.html | Wally Parks, Drag Racing Pioneer, Dies at 94 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04thur2.html | Stop the Raids | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04pakistan.html | Pakistan Talks Are Stalled, Bhutto Says | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/shows/04ROW.html | Sacrã´sÃ©â€ Bleu! The Stalking of an Editor | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04dems.html | New Rules for Contractors Are Urged by 2 Democrats | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04corr-001.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04interrogate.html | Secret U.S. Endorsement of Severe Interrogations | False | By Scott Shane, David Johnston and James Risen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04zipit.html | Circuits: New Option for Teenagers Passionate About Instant Messaging | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/books/04colh.html | Like the Show? Then Download the Audio (Before Buying the Book) | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/football/04giants.html | Giants Linebacker Injures His Ear | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/movies/04arts-INDIANAJONES_BRF.html | Indiana Jones Theft | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/othersports/04nascar.html | Franchitti Makes Shift to Nascar | False | By Viv Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04proxy.html | In Ballot Fight, California Gets a Taste of â€šÃ„Â´08 | False | By Jennifer Steinhauer and Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04RUNWAY.html | Warehouse Wear, or Showboating at a Showdown | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04chris.html | When the Garden Designs the House | False | By Christopher Mason | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04saigon.html | U.S. Brings Charges Against Two Restaurants for Firing 22 Deliverymen | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04arts-HOUSELEADSTH_BRF.html | House Leads the Way | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04ball.html | A New Ball for New Yearâ€šÃ„Â´s, Brighter Yet More Efficient | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04Work.html | A Capital Idea for Women | False | By Lisa Belkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/africa/04nigeria.html | After Rocky Election, Nigerians Warm to New Leader | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04merrill.html | 2 Executives Are Ousted at Merrill | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04hcxn.html | Correction: A Little Mission Can Go a Long Way | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/ncaafootball/04missouri.html | Surrogate Family Nurtures a Star | False | By VAHâ€šÃ¢ GREGORIAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04collins.html | Ah Newtie, We Hardly Knew Ye | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04thur3.html | The Legacy of Sputnik | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04paul.html | Congressman Raises $5 Million in Bid | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/hockey/04rangers.html | When Itâ€šÃ„Â´s Time to Shoot, Shanahan Is Still Old Self | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04vecsey.html | Outsiders Who Are Back on the Inside | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04shop.html | Improvements on the Lap | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04bonds.html | The Investigation of Bonds Seems to Be at a Standstill | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04chass.html | Indiansâ€šÃ„Â´ Aces Are Going to Come Out Throwing | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04ships.html | E.P.A. Is Petitioned to Limit Ship Emissions | False | By Felicity Barringer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04contractor.html | Ex-Paratrooper Is Suspect in a Blackwater Killing | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/music/04edit.html | Once Around the Track With Old French Pop Tunes | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/l04scientist.html | Humanists vs. Evangelicals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04baa.html | British Regulators Criticize Leading Airport Operator | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04colorado.html | Investigators Trace Fatal Colorado Fire to Sealant Device | False | By Dan Frosch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04roberts.html | Chamberlain Offers His Tribe Hope | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04senateseat.html | Wishing and Hoping for Clintonâ€šÃ„Â´s Seat | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04bank.html | Less Harm Than Feared at Largest German Bank | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04snl.html | New Video Gives â€šÃ„Â²SNLâ€šÃ„Â´ Another Hit on the Web | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04info.html | Monks Are Silenced, and for Now, Internet Is, Too | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/television/04arts-ABCNEWSSTRIK_BRF.html | ABC News Strikes Up the One-Man Band | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/music/04figa.html | A â€šÃ„Â²Figaroâ€šÃ„Â´ With Youth, Agility and Eros | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04mets.html | Beltrâ€šÃ„Â°n Has Surgery on His Knees | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04QNA.html | Garden Q.&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04judges.html | Justices Seem to Support How New York State Selects Judges | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/music/04arts-COUNTRYMUSIC_BRF.html | Country Music is Sittin Pretty | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04brfs-ACLUGOESTOSU_BRF.html | A.C.L.U. Goes to Supreme Court Over Wiretaps | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04housing.html | Democrats Split on Ways to Ease Mortgage Crunch | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04bush.html | Bush Vetoes Child Health Bill Privately | False | By Sheryl Gay Stolberg and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/music/04radi.html | Radiohead Fans, Guided by Conscience (and Budget) | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04skin.html | Is the â€šÃ„Â²Mom Jobâ€šÃ„Â´ Really Necessary? | False | By Natasha Singer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/04oshima.html | Kazuko Oshima, Designer of Stone Jewelry, Dies at 65 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/middleeast/04briefs-iran.html | U.S. â€šÃ„Â²Not in Positionâ€šÃ„Â´ to Attack, Iran Says | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04nysales.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/shows/04PARIS.html | He Sees You in Flowers | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04fossett.html | Clues to 3 Plane Wrecks Could Be Lost in Files Purge | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04yankees.html | Yankees Found Balance Amid a Lefty Lineup | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04justice.html | Democrats Wonâ€šÃ„Â´t Block Hearing for Gonzales Successor | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04CRITIC.html | Abandoned by Principle, Seduced by a Sweater | False | By Mike Albo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04mbrfs-blaze.html | Yonkers: Man and Woman Die in Fire | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04giuliani.html | Giuliani Tries to Reassure Religious Conservatives | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/europe/04dutch.html | Critic of Islam Confronts Dutch Over Guards | False | By Marlise Simons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/04episcopal.html | Panel Says Episcopalians Have Met Anglican Directive | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04collins.html | Obamaâ€šÃ„¢s Their Man | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/world/asia/04diplo.html | North Koreans Agree to Disable Nuclear Facilities | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/baseball/04redsox.html | Beckett Makes an Opening Statement | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04jack.html | Circuits: A Jack That Lets Regular Phones Take Advantage of Those Cheap Internet Long-Distance Rates | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/theater/04arts-SHOWBUSINESS_BRF.html | Show Business | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04words.html | In His Own Words: Fred D. Thompson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04corr.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04led.html | The Next Bus Will Arrive in Exactly ... | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04thur1.html | Score One for Diplomacy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04atoosa.html | Calling All Alpha Kitties | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/sports/football/04jets.html | Pennington Puts Giant Defense on Reading List | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04patent.html | Keeping Arteries Cleared and the Courts Clogged | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/crosswords/bridge/04CARD.html | American Teams Join the Hunt in Shanghai | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/dance/04clou.html | Calligraphy Drawn With Bodies, Not Ink | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04boy.html | Court Hears Man Describe Beating Boy in Blind Rage | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04fobriefs-SCRUTINYFORT_BRF.html | Canada: Scrutiny for Takeovers | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/04michaels.html | James Michaels, Longtime Forbes Editor, Dies at 86 | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/us/politics/04florida.html | Senator Suing Own Party Over Discord on Florida | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/fashion/04Fitness.html | Feet Donâ€šÃ„¢t Fail Me Now (Think Mind Over Matter) | False | By Sarah Tuff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04dvd.html | Circuits: And in This Corner, a Third-Generation HD DVD Player | False | By John R. Quain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/arts/04arts-GIANTSPIDERI_BRF.html | Giant Spider in London | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/smallbusiness/04sbiz.html | Dealing With the Damage From Online Critics | False | By Hillary Chura | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/03/sports/baseball/04caps.html | Previewing Indians vs. Yankees | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/garden/04natsales.html | New York and National Listings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04music.html | Europeans Again Approve Sonyâ€šÃ„Ã´s Merger With BMG | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/technology/circuits/04basics.html | The Next Leap for Linux | False | By Larry Magid | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04mbrfs-covenant.html | Manhattan: Covenant House Sells Building | False | By Rosalie R. Radomsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/pageoneplus/04botcorrex-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04thur4.html | Herbert Muschamp | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/opinion/04corr-002.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/washington/04senate.html | Republican Senate Stalwart From New Mexico Is Said to Be Retiring | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04halloween.html | A Night for Ghosts and Ghouls, but Not 18-Year-Olds | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 0001-01-01 | https://www.nytimes.com/2007/10/04/nyregion/04raid.html | Citizens Caught Up in Immigration Raid | False | By Nina Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-games.1.7748646.html | Nike and Adidas gear up for Olympic shoe wars | False | By Sarah Skidmore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-baltimore.1.7748241.html | Baltimore's revival stalled by housing downturn | False | By Louis Uchitelle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-thompson.1.7747792.html | Campaigning in Iowa, Thompson gets subdued response | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/style/04iht-03wine.7749833.html | Beaujolais 2005: Playing with the grown-ups | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/sports/05iht-05balco.7763848.html | Olympic champion Jones acknowledges use of steroids | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/arts/04iht-fmreview5.1.7747691.html | Movie Review: In 'Feast of Love,' an unsatisfying search for the perfect mate | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05chile.7763318.html | Chilean Court orders arrests of Pinochet's kin and close allies | False | By Pascale Bonnefoy and Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-obits.1.7749334.html | Herbert Muschamp, New York Times architecture critic, dead at 59 | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-afghan.4.7755039.html | Anthropologists help U.S. Army in Afghanistan and Iraq | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/world/africa/05iht-05safrica.7763560.html | South Africa closes mine that trapped 3,200 | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/europe/04iht-schools.4.7755476.html | European lawmakers condemn efforts to teach creationism | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug5.7755227.html | Rugby Union, World Cup: Scotland happy to be underdog | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/05iht-05pakistan.7763158.html | Amnesty for Pakistani politicians near final | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-toyota.1.7748186.html | Toyota slammed for opposing mileage standards | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edsputnik.1.7751940.html | The legacy of Sputnik | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-webkorea.3.7754456.html | 2 Koreas sign broad accord but skirt nuclear issue | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-eads.4.7756469.html | Charges of insider trading at EADS stir outrage | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/sports/04iht-4rug6.7755404.html | Rugby Union, World Cup: Frontrow problem? What problem? asks South African coach | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05interrogate.7763652.html | Debate erupts on techniques used by CIA | False | By David Johnston and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04korea.7746434.html | Korean leaders agree on economic projects | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-myanmar.3.7753653.html | Myanmar junta offers to meet Aung San Suu Kyi | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/style/04iht-rwrap05.7755479.html | Reviews - Costume National, Loewe, Requiem, Charles Anastase | False | By Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edhomer.1.7751931.html | A swiftly melting planet | False | By Thomas Homer-Dixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug8.7756330.html | Rugby Union, World Cup: Dan Carter expects to play against France | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/technology/04iht-04ndsoft.7753223.html | Microsoft introduces service for online personal health records | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edsang.1.7751938.html | Detecting doping in sports | False | By Darshak Sanghavi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-soccer.1.7748758.html | Champions League: Courage, not complacency, wins games | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/technology/04iht-facebook.1.7749502.html | Software developers flood Facebook with applications | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/style/04iht-rysl.4.7755578.html | YSL: On stage, screen and music hall | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/africa/04iht-iraq.4.7754578.html | House passes bill to place contractors working abroad under U.S. law | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/03/world/asia/03iht-korea.2.7733130.html | Roh is 'satisfied' in 2-Korea summit | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-buyout.1.7749893.html | Bain Capital asks U.S. for security review of 3Com buyout | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-myanmar.1.7749483.html | Freed detainees tell of abuse in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-myanmar.4.7757009.html | Myanmar junta offers to meet with Aung San Suu Kyi | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edbadsport.1.7751929.html | Why do people cheat? | False | By Drake Bennett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug2.7755036.html | Rugby Union, World Cup: Australia out of the blocks early with claims against England | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-ecb.7750234.html | ECB, Bank of England hold steady on interest rates | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edbeam.1.7753215.html | Meanwhile: Not even close to being cool | False | By Alex Beam | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4wta.7752052.html | Tennis, WTA: Bondarenko upsets Ivanovic at Porsche Grand Prix; Azarenka beats Rodina in Tashkent Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-rates.1.7750394.html | Central bankers cut hopes for rate reductions | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-arena.1.7747453.html | Red Sox hope Dice-K will be on a roll | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug.7754742.html | Rugby Union, World Cup: France looks on the bright side of playing New Zealand in Cardiff | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/africa/04iht-04syria.7746053.html | Syria, seeking investors, turns cautiously to Iran | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/arts/04iht-04muschamp.7745874.html | Herbert Muschamp, architecture critic, is dead | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/technology/04iht-msft.4.7756257.html | Microsoft rolls out online health records | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/technology/04iht-ptgadgets04-web.7746718.html | Sweet dreams, for parents, too | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-rates.4.7756576.html | ECB and Bank of England hold steady on interest rates | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/03/realestate/03iht-retel.1.7742693.html | A Tel Aviv home in Bahaus style works magic with simple materials | False | By Jessica Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-sbiz.1.7747697.html | Companies weigh how to respond to detractors online | False | By Hillary Chura | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4nhl.7749203.html | Ice Hockey, NHL: New season starts; roundup | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/world/asia/05iht-05pakistan.7763593.html | Musharraf-Bhutto accord sets stage for vote | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/news/04iht-05oxan-Economicpolicymaking.7750237.html | JAPAN: Economic policy-making | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4cri.7752217.html | Cricket: Aggressive Younis leads Pakistan pursuit of big run chase against South Africa | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-health.1.7747959.html | Democrats vow to fight veto on child health care | False | By Sheryl Gay Stolberg and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/europe/04iht-migrate.4.7756077.html | Greece struggles to curb influx of illegal immigrants | False | By Niki Kitsantonis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/africa/04iht-04contractor.7746036.html | Ex-U.S. paratrooper is suspect in killing of Iraqi | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-04colorado.7747035.html | Investigators trace fatal Colorado fire to sealant device | False | By Dan Frosch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/europe/04iht-04russiapress-review.7747865.html | Russian press review: Oct. 4 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-roam.4.7756184.html | EU sees big savings after price cap on cellphone roaming rates | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/technology/04iht-04basics.7746660.html | The next leap for LINUX | False | By Larry Magid | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/05/world/asia/05iht-05afghan.7763444.html | U.S. Army enlists anthropology in war zones | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/style/04iht-rstock.1.7747950.html | Stockholm's best-kept secret - second-hand shopping | False | By Linda Hervieux | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edlet.7753890.html | Freud and our times; Alexy II and gays | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4uefa.7756074.html | SOCCER, UEFA Cup: Tottenham, Nuremburg, Lokomotiv Moscow reach group stages | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/opinion/04iht-edmargo.1.7752899.html | The next Iraq? | False | By Eric S. Margolis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-stent.4.7754604.html | Courts clogged with stent patent cases | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/opinion/04iht-ediplo.1.7751933.html | Score one for diplomacy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/technology/04iht-adco.1.7749486.html | Advertisers set sights on energetic baby boomers | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/americas/04iht-04words.7750302.html | In his own words: Fred Thompson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/europe/04iht-04franceweb.7746985.html | France steers a course away from Russia | False | By Katrin Bennhold and Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/asia/04iht-korea.1.7751094.html | 2 Koreas sign broad accord but skirt nuclear issue | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/style/04iht-rsuzy05.4.7753884.html | Send in the artist/decorators -- Stella McCartney, Givenchy, Giambattista Valli | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/asia/04iht-dmz.1.7749882.html | Speculating on peace near the Korean Demilitarized Zone | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/europe/04iht-sarkozy.4.7756162.html | Sarkozy upstaged by absent wife | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/africa/04iht-04nigeria.7747700.html | After rocky election, Nigerians warm to new leader | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-03 | https://www.nytimes.com/200 7/10/03/travel/03iht-wine.1.7733218.html | Eric Asimov: Discovering a 'new' and finer Beaujolais | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/europe/04iht-poll.4.7754557.html | Poll finds workers generally 'satisfied' in the West | False | By Julie Chazyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/opinion/04iht-edgluck.1.7753219.html | Did you really say 'war'? | False | By Andrã¨sÃ© Glucksman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/200 7/10/05/world/americas/05iht-05cong.7763162.html | House's Iraq bill applies U.S. laws to contractors | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/europe/04iht-letter.1.7748106.html | Letter from Europe: A new conservatism rises in Eastern Europe | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/americas/04iht-pew.4.7754464.html | Survey finds erosion of support for globalization's side effects | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/africa/04iht-saf.4.7755033.html | 2,700 gold miners are rescued from South African pit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/business/worldbusiness /04iht-work.4.7756457.html | Help at hand for those who want to come back to work | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/asia/04iht-australia.1.7749092.html | Australia cuts back on asylum for Africans | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/200 7/10/05/world/africa/05iht-05haditha.7763552.html | Charges may be dropped for marine in Iraq killings | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/technology/04iht-04pogue.7746677.html | Laptop with a mission widens its audience | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/200 7/10/05/world/asia/05iht-05korea.7763154.html | Korean summit results exceed low expectations | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/world/americas/04iht-04bush.7746171.html | Bush vetoes child health bill privately | False | By Sheryl Gay Stolberg and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/arts/04iht-04kite.7747964.html | 'The Kite Runner' is delayed to protect child stars | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/sports/04iht-4rug.7756116.html | Rugby Union, World Cup: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/business/worldbusiness /04iht-venture.5.7759031.html | GE bringing joint ventures to life | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/200 7/10/04/sports/04iht-4rug3.7755049.html | Rugby Union, World Cup: Proven champion Wilkinson faces up-and-coming Barnes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-venture.4.7756159.html | GE bringing joint ventures to life | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-05cong.7758385.html | House bill would allow prosecution of contractors | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-pakistan.4.7759563.html | Power-sharing deal in Pakistan said to be imminent | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-stent.1.7748189.html | Courts clogged with stent patent cases | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-siemens.4.7756182.html | German prosecutors fine Siemens â€šÃ‡Â´201 million | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4copa.7752890.html | Soccer, Copa Sudamericana: America beats Pachuca on aggregate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-capital.1.7749343.html | In Myanmar's remote new capital, uproar is kept at a safe distance | False | By Grant Peck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/arts/04iht-howl.1.7747565.html | Fearing indecency laws, radio station broadcasts Ginsberg poem online | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-dbacks.1.7747574.html | Baseball: Move by Cubs' manager may have given Diamondbacks the game | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug7.7755581.html | Rugby Union, World Cup: Fiji braced for forward onslaught | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4sco.7752230.html | Soccer: Portugal coach Scolari has match ban reduced by UEFA on appeal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-hockey.1.7747859.html | Ice Hockey, NHL: Anaheim Ducks reflect a black-and-blue style | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-rates.3.7753116.html | ECB and Bank of England hold steady on rates | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4wtaatp.7749544.html | Tennis, WTA,ATP: Venus Williams advances to semifinals at Japan Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-05craig.7759586.html | Senator Larry Craig can't withdraw sex charge plea | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4rug4.7755153.html | Rugby Union, World Cup: Argentina says it's not among favorites | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/americas/04iht-calif.1.7747596.html | A California ballot initiative a skirmish on the presidential battleground | False | By Jennifer Steinhauer and Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4golf.7756466.html | Golf, Dunhill Links Championship: Steve Webster leads four others | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-04korea.2.7751706.html | 2 Koreas sign broad accord but skirt nuclear issue | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-rupee.2.7750909.html | India's soaring markets create corporate Goliaths | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/travel/04iht-trfreq5.1.7747029.html | Frequent Traveler: For business-class-only flights, some words of advice | False | By Roger Collis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/world/asia/04iht-05china.7759885.html | China's leaders deadlocked over succession | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-04 | 2007-10-04 | https://www.nytimes.com/2007/10/04/sports/04iht-4cri2.7756203.html | Cricket: England defeats Sri Lanka by 65 runs. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/music/05kall.html | Still Dancing as Reggaetâˆšâ‰¥n Endures | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05pins.html | Bizarre Collision Canâ€šÃ„‚Ã´t Stop a Yankee | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/music/05glas.html | Resonance Is a Glass Act for a Heroine on the Edge | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05redsox.html | Mirror, (Cracked) Mirror: Seeing Bostonâ€šÃ„Ã´s Youkilis as a Reflection of Oiâ€šÃ„Ã¨Neill | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05india.html | Surge in Indiaâ€šÃ„Ã´s Markets Creates Some Overnight Global Giants | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-005.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/washington/05cong.html | Houseâ€šÃ„Ã´s Iraq Bill Applies U.S. Laws to Contractors | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05sheriff.html | In California, Deputies Held Competition on Arrests | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/fashion/shows/05REVIEW.html | In a Garden of Flowers, Not a Whiff of Cynicism | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05mbrfs-racing.html | Albany: Inquiry to Proceed in Racetrack Franchise | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05philly.html | 2 Guards Killed in Armored Truck Attack | False | By JONATHAN HURDLE and ANAHAD O'CONNOR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05pakistan.html | Musharraf-Bhutto Accord Sets Stage for Pakistan Vote | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05hear.html | The Seven-Year Itch, Days After the Wedding | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/africa/05safrica.html | South Africa Closes Mine That Trapped 3,200 | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/othersports/05balco.html | Olympic Champion Acknowledges Use of Steroids | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05roberts.html | No Longer Trying, Rodriguez Positions Himself for Success | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05euro.html | Europeâ€šÃ„Ã´s Central Bank Holds Main Rate Steady | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05rituals.html | Swap a House, Swap a Life | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05pfizer.html | Pfizer Hires 2 Top Scientists to Expand Drug Pipeline | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05voge.html | Masterwork From Naples, Cloaked in Mystery | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05chass.html | The Farther the Yanks Advance in the Playoffs, the Better for Torre | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/americas/05canada.html | Canadaâ€šÃ„Ã´s Leader Offers Antidrug Plan | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05works.html | M.B.A. Programs Pay Off for Women Seeking a Return to Wall Street | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05daimler.html | From Now On, Itâ€šÃ„Ã´s Just Plain Daimler | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05bayo.html | Lost in Utah | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/washington/05hud.html | Officialâ€šÃ„Ã´s Ties to Contractor Are Scrutinized | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05anti.html | Infusing New Life Into a Fabled Armory | False | By Wendy Moonan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/music/05kron.html | Puppets, Accordions and Pizzicatos Too | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05fobriefs-CENTRALBANKL_BRF.html | Canada: Central Bank Leader Named | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/05hevesi.html | State Pension Fund Inquiry Looks at a Securities Business Owned by Hevesiâ€šÃ„Â´s Son | False | By Danny Hakim and Mary Williams Walsh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/africa/05briefs-bank.html | Nigeria: Ex-Finance Minister to World Bank Post | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/05topps.html | Food Safety Officials to Review Procedures After Lapses in Recall of Tainted Beef | False | By Kareem Fahim and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/world/asia/05korea.html | Korean Summit Results Exceed Low Expectations | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05dbacks.html | Diamondbacks Topple Cubs to Claim 2-0 Lead | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/theater/05wtheater.html | Theater Listings | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/hockey/05islanders.html | Islandersâ€šÃ„Â´ New Look Starts With Its Captain | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/music/05hale.html | A Joyful Reunion, Full of Wide Smiles and High Kicks | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05fini.html | Parody and Tight Jumpsuits | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-004.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/l05food.html | An Alternative in Food Aid | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05churn.html | People in the News | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/football/05nfl.html | Two Players, Not Active, Suspended by N.F.L. | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05spitzer.html | State Clerksâ€šÃ„Â´ Group Votes to Condemn License Policy | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/basketball/05knicks.html | Knicksâ€šÃ„Â´ Most Famous Faces Are Trying to Look Ahead | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05johnson.html | A Fond and Boisterous Memorial Is Held for a Symbol of Gay Night Life | False | By Colin Moynihan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05nyc.html | What Sputnik Meant to a Kid Studying Science | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/media/05adco.html | When You Canâ€šÃ„Â´t Wait for a Favorite Program | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/politics/05clinton.html | Clinton Says She Would Shield Science From Politics | False | By Patrick Healy and Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05briefs-trees.html | Indonesia: Plan to Plant 79 Million Trees in a Day | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05topcorrections1.html | Corrections | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-002.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05sex.html | Whatâ€šÃ„Â´s Latex Got to Do With It? | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05bloomberg.html | Bloomberg Concedes Closer Ties to Company | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05fest.html | New York Festival Is Flavored by France | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05krugman.html | Conservatives Are Such Jokers | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05brfs-APOLOGYAFTER_BRF.html | California: Apology After Sitesâ€šÃ„Ã´ Shutdown | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/politics/05radio.html | Giuliani Pulled No Punches on the Radio | False | By Michael Powell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05conflict.html | Union Says G.M. Health Plan Misses Drug Savings | False | By Milt Freudenheim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05parking.html | Parking Rules | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05fri3.html | Common Sense and Credit Cards | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-003.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05burkhardt.html | Frederick H. Burkhardt, a Prominent Educator, Dies at 95 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/l05bush.html | Angry Voices: Torture, Iraq, the Veto | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05fobriefs-ADCAMPAIGNGO_BRF.html | Canada: Ad Campaign Gone Awry | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05dmz.html | For Sale: Undeveloped Korean Land. DMZ Views. | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/washington/05senate.html | Guilty Plea Stands, but Craig Wonâ€šÃ„Ã´t Quit Senate | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05american.html | Up New Hampshireâ€šÃ„Ã´s Antique Alley | False | By Michael Carlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05charlotte.html | In the Bronx, Blight Gave Way to Renewal | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/middleeast/05briefs-hamas.html | Gaza Strip: Hamas Accuses Fatah of Attack on Police | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05adventure.html | Getting Down and Dirty in an Underground River in Puerto Rico | False | By Greg Breining | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/music/05robe.html | Orchestra Adjusts to Guest Baton | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/football/05giants.html | As Giantsâ€šÃ„Ã´ Defense Surges, the Offense Sputters | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05seek.html | Fighting for the Light | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05norris.html | In China, a Rising Star Falters | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05yankees.html | Yankeesâ€šÃ„Ã´ Season of Catch-Up Continues | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05defraud.html | An Ex-Broker Is Charged With Bilking a 9/11 Widow | False | By John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/americas/05chile.html | Chilean Court Orders Arrests of Pinochetâ€šÃ„Ã´s Kin and Close Allies | False | By Pascale Bonnefoy and Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05lives.html | An Equal Opportunity Enemy of Bias | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05housing.html | City Will Help Pension Plans Build Housing for Teachers | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05afri.html | Keeping Watch Over the Dead | False | By Holland Cotter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05colorado.html | Contractor in Fatal Fire Had Been Fined | False | By Dan Frosch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/football/05jets.html | Revis Faces Tall Order Against the Giants | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/media/05music.html | Labels Win Suit Against Song Sharer | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05Naypyitaw.html | Myanmarâ€šÃ„Â´s Remote Capital Is Still a Work in Progress | False | By Grant Peck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/politics/05adbox.html | Clinton Renews Her Message of Health Care for All | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05fri2.html | Sovereignty and Limits for Kosovo | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/basketball/05arena.html | Fashionable New Name for Arena | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05crash.html | 3 Youths Die in Connecticut Car Crash | False | By Christine Stuart and Alison Leigh Cowan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05east.html | Locals vs. â€šÃ„Â²Awaysâ€šÃ„Â´ | False | By William L. Hamilton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/middleeast/05haditha.html | Investigator Said to Find Case Against Marine Weak | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05phillies.html | Matsuiâ€šÃ„Â´s Game to Remember Is One Phillies Want to Forget | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05reno.html | When Renoir Left the Parlor for Fresh Air | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05audi.html | Alfred J. Audi, Who Revived a Furniture Maker, Dies at 69 | False | By Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05strip.html | City to Pay Damages for Strip Searches | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/americas/05briefs-drug.html | Mexico: U.S. Plans $1 Billion in Aid to Fight Drugs | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05stra.html | Suspicious and Curious Acts | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-008.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05live.html | Traveling by Paddle | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05stanger.html | Foreign Policy, Privatized | False | By ALLISON STANGER and OMNIVORE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05hero.html | Processing of Death Benefits Has Improved, Panel Is Told | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/othersports/05araton.html | A Tarnished Golden Girl Canâ€šÃ„Â´t Outrun the Truth | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05brfs-MOREPRIMARYL_BRF.html | South Carolina: More Primary Leapfrog? | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05pain.html | A Child and Her Art, and the Bigger Picture | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/05pew.html | Global Support for Trade, Mixed With Some Doubts | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05mbrfs-broadway.html | Manhattan: Broadway Talks Extended | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05boston.html | Boston Firefighters Killed in Fire Are Said to Have Had Drugs in System | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/baseball/05sandomir.html | TBS Tries to Cover the Bases, but It Has Holes in the Lineup | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/05oilecon.html | Can a Plucky U.S. Economy Surmount $80 Oil? | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05clay.html | They Call Him the Fixer in a World Thatâ€šÃ„Â´s a Mess | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05mbrfs-drugs.html | Manhattan: Drug Sweep at Housing Complexes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05nigh.html | Facing Dreams, Reality and the Music | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05folk.html | Sacred Skills Thrive on a Merry-Go-Round | False | By Martha Schwendener | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/television/05ligh.html | Randy Teenagers, Troubled Parents, Feverish Thoughts and Even Football | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05venture.html | The Venturesome Giant | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-007.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05havens.html | In the Northwest, Hard by Canada, a Secret Is Out | False | By Barbara E. Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05break1.html | The Thoms Estate and Enchantment Beachfront Residences | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/africa/05darfur.html | Darfur Rebels Find Refuge in Eritrea, but Little Hope | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05mons.html | B. C. in 3-D | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05trail.html | Appalachiaâ€šÃ„¸Ã´s Other Trail | False | By Chris Dixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/hockey/05rangers.html | In Opener, Drury Helps Rangers This Time | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/othersports/05marathon.html | Racing to Beat the Clock, and an Olympic Deadline | False | By Sarah Lorge Butler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05bibl.html | Bible Lesson in Gay Rights | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05paintball.html | Paintball Accident Made Him a Widower, and Then a Crusader | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05mbrfs-book.html | End of Book Battle for District Attorney | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05china.html | Chinaâ€šÃ„¸Ã´s Leaders Deadlocked Over Succession | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/technology/05soft.html | Microsoft Offers System to Track Health Records | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/theater/reviews/05maur.html | Three Thugs and a Stamp Collection | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-006.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/design/05coop.html | Illuminating a Pursuit of Transcendence | False | By Ken Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/05orch.html | New York Philharmonic Might Play in North Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05labs.html | U.S. Called Lax at Policing Labs Handling Biohazards | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05ECXN.html | Correction: An Island Wilderness and Alligator Kingdom in South Carolina | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05your.html | The Ultimate Warm and Cozy | False | By Amy Gunderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/05sherrin.html | Ned Sherrin, Creator of Mock News â€šÃ„¸Ã²Week,â€šÃ„¸Ã´ Dies at 76 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/movies/05brok.html | Meeting Mr. Wrong | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05fri4.html | The Angriest Justice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/arts/05arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05fri1.html | Misleading Spin on Children€šÃ„Â's Health | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/05doctors.html | More Doctors in Texas After Malpractice Caps | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/travel/escapes/05letter.html | Buying on Fire Island | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/politics/05repubs.html | Romney Criticizes Giuliani on Fiscal and Social Issues | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05gotbaum.html | Phoenix Police Release Tapes of Gotbaum | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/washington/05insure.html | G.O.P. Contenders Endorse Health Insurance Veto | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05mbrfs-training.html | Manhattan: Funds for Job Training | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/technology/05sprint.html | Sprint Nextel Is Said to Seek a New Chief | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05afghan.html | Army Enlists Anthropology in War Zones | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/asia/05myanmar.html | Myanmar Junta Admits Mass Arrests | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/world/middleeast/05iraq.html | Iraqi Allies of U.S. Forces Are Killed in Three Attacks | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/us/politics/05obama.html | The Politician and the Absent American Flag Pin | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/nyregion/05porn.html | 41 Arrested in New Jersey on Child Pornography Charges | False | By Nate Schweber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/sports/ncaafootball/05lsu.html | Hail to the Alma Mater | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05rich.html | Hillary Clinton€šÃ„Â's Way | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/opinion/05brooks.html | The Republican Collapse | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/books/05book.html | Self-Portrait, Assembled, by a Son of Istanbul | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/washington/05interrogate.html | Debate Erupts on Techniques Used by C.I.A. | False | By David Johnston and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05botcorrections-001.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/pageoneplus/05ednote.html | Correction: Editors€šÃ„Â´ Note | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 0001-01-01 | https://www.nytimes.com/2007/10/05/fashion/shows/05DIARY.html | Why It All Looks So Easy, and Why It Isn€šÃ„Â´t | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-jones.1.7767370.html | A tarnished Marion Jones couldn't outrun the truth | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-bbc.4.7773580.html | Senior BBC official resigns over editing of queen footage | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-usecon.2.7768644.html | U.S. employment rises, easing recession fears | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-spain.4.7773785.html | Spain cracks down on separatists | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-justice.4.7773383.html | Anger in Congress over revelations about interrogation tactics | False | By David Johnston and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-wbjapan.5.7776321.html | Brain drain for higher pay sapping Japan's bureaucracy | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/05music.7765617.html | Labels win suit against song sharer | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-06spain.7768350.html | Basque leaders arrested in Spain | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-nations.4.7773928.html | UN envoy reports on Myanmar unrest | False | By Warren Hoge and Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-profile.3.7770027.html | 'Confessions' document Holocaust in Ukraine | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edestem.1.7769899.html | Anna Politkovskaya | False | By Natalya Estemirova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05senate.7764598.html | Guilty plea stands, but Craig won't quit U.S. Senate | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-webletter.7770668.html | Letter from China: Hints and hopes for a possible endgame in the Koreas | False | Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-ruswrap.7772318.html | Sonia Rykiel, Roger Vivier, Celine, Rue du Mail | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/travel/05iht-tyler6.1.7765798.html | Tyler Brûlé's Flying around Japan gives a taste of travel as it should be | False | By Tyler Brûlé | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/06/news/06iht-06nations.7778121.html | Envoy to Myanmar briefs UN | False | By Warren Hoge and Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-korea.1.7766461.html | South Korea seeks to cement peace treaty with North | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-05maur.7769316.html | Theater Review: In 'Mauritius,' three thugs and a stamp collection | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-rsex.1.7770004.html | 'Sex and the City' returns, with fashion to spare | False | By Andrà 's Ca R. Vaucher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-design8.html | The uses and misuses of 'Design Art' | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-bulgaria.4.7773739.html | Bulgaria moves away from legalizing prostitution | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-work.1.7766047.html | Wall Street takes new look at women returning to the work force | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-05italy.7771757.html | Italian economics minister causes uproar with 'big babies' tax proposal | False | By Deepa Babington | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/04/business/worldbusiness/04iht-wbspot06.1.7759022.html | Spotlight: Mario Moretti Polegato of Geox | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/03/your-money/03iht-mcolumn06.1.7736218.html | Mixing genders in fund management teams may hurt performance | False | By Mark Hulbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-jones.4.7773387.html | A tarnished Marion Jones couldn't outrun the truth | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edallader.1.7769890.html | It's time to junk nuclear weapons | False | By Ivo Daalder and John Holum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edkosovo.1.7769903.html | Sovereignty for Kosovo | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-wine.4.7773832.html | After fall from grace, a California winemaker is back in the game | False | By Lawrence M. Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-pakistan.1.7768067.html | High court allows Pakistan election to proceed | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-myanmar.1.7767420.html | Myanmar junta summons U.S. envoy for talks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-download.1.7766017.html | Music industry scores key victory at file sharing trial | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-rjewelry.1.7770001.html | Sparklers in the City of Light | False | By Natasha Fraser-Cavassoni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edbrooks.1.7769892.html | The Republican collapse | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/africa/05iht-05darfur.7764074.html | Darfur rebels find refuge in Eritrea, but little hope | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/news/05iht-06oxan-NORTHKOREA.7767948.html | NORTH KOREA: Talks progress | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-eads.4.7773406.html | New question raised about insider trading at EADS | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-bank.3.7771744.html | Barclays pulls out of â€šÃ‡Â¨72 billion race for ABN AMRO | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-sprint.1.7766104.html | Sprint Nextel board seeking CEO replacement | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-rsuzy06.4.7772591.html | Stars -- and stripes: Chanel and YSL | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/style/05iht-rwrapper.7770007.html | Anne Valerie Hash and Jean-Charles de Castelbajac | False | By Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-05texasopen-ap.7765022.html | Golf: Parnevik shoots 61 to take first-round lead at Texas Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/africa/05iht-congo.5.7775878.html | Congo fires transport minister after plane crash | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-flik6.1.7765871.html | Movie Review: 'Michael Clayton'probes a dark world of legal wheeling and dealing | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-RUGBY.1.7767099.html | Peter Berlin: Preview of the Rugby World Cup quarterfinals | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-oil.1.7765886.html | U.S. economy's impact on global oil prices uncertain | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-bank.1.7767861.html | Barclays is outbid in battle for big bank takeover | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-05russiapress-review.7766869.html | Russian press review: Oct. 5 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-05norris.7764352.html | In China, a rising star falters | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edhoge.1.7769901.html | Dealing with Putin | False | By James F. Hoge Jr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-euronext.4.7773678.html | Paris takes aim at City of London with plan for English-language market | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-05phillies.7764826.html | Baseball: Matsui's game to remember is one Phillies want to forget | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/africa/05iht-congo.4.7773504.html | Congolese transport minister is fired after air crash in Kinshasa | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-06pakistan.4.7772371.html | Pakistanis to vote with Musharraf's status in doubt | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-myanmar.3.7771207.html | Myanmar junta admits arresting hundreds of monks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05doctors.7765930.html | More doctors in Texas after malpractice caps | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edbush.1.7769894.html | Veto on children's health | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edsalih.7769908.html | Meanwhile: Ramadan in a Christian monastery | False | By Mohammad Ali Salih | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-05pain.7768902.html | Police in Spain arrest 23 leaders of the outlawed Basque party Batasuna | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/04/your-money/04iht-mbonds.1.7757706.html | Bond investors watching central banks and inflation | False | By Robert D. Hershey Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-05tennis-ap.7764987.html | Venus Williams advances to final at Japan Open tennis | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-track.5.7776466.html | Track star Marion Jones pleading guilty over doping | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05endtorture.7775985.html | Senator presses Bush on interrogation techniques | False | By David Johnston and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-05contract...7771934.html | U.S. issues new rules for Iraq security firms | False | By David M. Herszenhorn and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-korea.3.7771304.html | South Korea seeks to cement peace treaty with North | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/05iht-usecon.4.7773736.html | U.S. jobs report eases recession fears | False | By Michael M. Grynbaum and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/africa/05iht-06iraq.7769383.html | Accounts differ on U.S. attack that killed 25 Iraqis | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/05iht-05radio.7766557.html | Giuliani pulled no punches on the radio | False | By Michael Powell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-05contract.5.7775582.html | State Department sets new rules for Blackwater in Iraq | False | By David M. Herszenhorn and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/02/your-money/02iht-minvest06.1.7725276.html | Investing: Microsoft embraces a future in games | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-melik6.1.7766101.html | Giuseppe Arcimboldo's hallucinations: Fantasy or insanity? | False | By Souren Melikian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-jessop.1.7765850.html | Haji Widayat: Weaving Javanese life into a fantasy world | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/europe/05iht-europe.4.7773810.html | Poland threatens to reject EU treaty | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/americas/05iht-contract.4.7773395.html | U.S. revises security for diplomats in Iraq | False | By David M. Herszenhorn and John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-track.1.7766452.html | Marion Jones expected to plead guilty to charges linked to doping | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-05yankees.7764818.html | Baseball: Yankees' season of catch-up continues | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/sports/05iht-track.4.7773858.html | Track star Marion Jones expected to plead guilty over doping | False | By Duff Wilson and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-8book.7767386.html | Book review: Other Colors | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-myanmar.2.7768444.html | Top U.S. envoy meets with Myanmar junta official | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/04iht-IDLEDE6.1.7750502.html | 'Exit Ghost': Does Zuckerman, and Roth, still have it? | False | By Clive James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-04endecon.7770740.html | U.S. jobs report allays recession fears | False | By Michael M. Grynbaum and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-omx.4.7773708.html | Scandal in Sweden's financial sector raises questions about OMX plans | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/business/worldbusiness/05iht-ahold.4.7772362.html | Two former executives to repay millions to Ahold in settlement | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/arts/05iht-05fest.7767087.html | New York festival is flavored by France | False | By A. O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/asia/05iht-juntaside.1.7767958.html | Who's left to challenge the junta in Myanmar? | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/world/africa/05iht-05iraqchild.7772538.html | Iraqi allies of U.S. forces are killed in three attacks | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-05 | 2007-10-05 | https://www.nytimes.com/2007/10/05/opinion/05iht-edshlapen.1.7769910.html | Name dropping, Russian style | False | By Vladimir Shlapentokh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/06nations.html | U.N. Chief Calls Crackdown in Myanmar â€šÃ„Â'Abhorrentâ€šÃ„Â' | False | By Warren Hoge and Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06deutsch.html | Sive the Gnostics | False | By Nathaniel Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06hark.html | Drama, Politics and Gang Warfare Behind Bars | False | By Ed Bark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06sat2.html | Questions About the India Deal, Finally | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06roberts.html | Vintage Performance by Pettitte Is Derailed | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/television/06arts-30ROCKRESUME_BRF.html | 30 Rock Resumes | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06topcorrections1.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/asia/06pakistan.html | Ruling to Delay Word on Pakistan Vote Tally | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06pins.html | Yanksâ€šÃ„Â' Offense Cooling Off at Wrong Time | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/media/06offline.html | 3 Ingredients for Success | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06ungers.html | Oswald M. Ungers, Design Theorist and Architect of Major German Projects, Dies at 81 | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06ednote.html | Editorsâ€šÃ„Â' Note | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06academy.html | Academy That Symbolized Innovation in Schools Is Closed | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06charts.html | Sickly Credit Markets Heal a Little as Leveraged Loans Rebound | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/europe/06bulgaria.html | Joining Trend, Bulgaria Wonâ€šÃ„Â't Allow Prostitution | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/othersports/06outdoors.html | Seeing Everest as the Tallest A.T.M. in the World | False | By Ray Sikorski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/europe/06france.html | Bill Clinton, in Paris, Praises Sarkozy | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-007.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/dance/06roun.html | Dance in Review | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06wine.html | Wine Made the Co-op Way | False | By Lawrence M. Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/washington/06blackwater.html | State Dept. Plans Tighter Control of Security Firm | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/basketball/06knicks.html | Stern Talks of Changes in Wake of Knicksâ€šÃ„Â´ Trial | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06about.html | Opening Minds, and Doors | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/politics/06hampshire.html | Giuliani and Romney, Making Two a Crowd | False | By Michael Luo and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06brfs-MONEYFORCHUR_BRF.html | Louisiana: Money for Churches Blocked | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06interview.html | Just to Add to the Pressure, the Name Is Yum | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/design/06tent.html | Artwork, Assembled at the Last Minute, Explores the Long Ago | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/ncaafootball/06florida.html | Gator Now Reserves His Outbursts for the Field | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/design/06arts-ARARITYREDIS_BRF.html | A Rarity Rediscovered | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/technology/06game.html | Halo Games Maker to Be Independent of Microsoft | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/crosswords/bridge/06card.html | American Teams Look to Advance in Shanghai | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06homeless.html | 3 Teenagers Are Sought After Homeless Man Is Set on Fire | False | By Al Baker and Colin Moynihan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/movies/06nois.html | Rapper Meets Reggaetaˆ›âˆ‰n (and Girl) | False | By Andy Webster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/design/06arts-ARTPROFESSIO_BRF.html | Art Professionals Protest Colleges Planned Sales | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06square.html | Times Sq. Ticket Booth Aims for Spring Opening | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/music/06arts-DRESSINGFORM_BRF.html | Dressing for Malaysia | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06instincts.html | Paid Leave for Maternity Is the Norm, Except in ... | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/television/06bell.html | Seeking Deep Answers in the Wild Green Yonder | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/technology/06online.html | The Fed Jammed Your In-Box | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06mayor.html | Atlantic Cityâ€šÃ„Â´s Latest Problem: Mayor Is Missing | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06walls.html | A Big Loss at Merrill Stirs Unease | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06gotham.html | Life of Comfort and Pain Ends in an Airport Cell | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06topps.html | After Extensive Beef Recall, Topps Goes Out of Business | False | By Ken Belson and Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06data.html | Monthly Data Aside, Trend Is Weak | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06nina.html | An Unconventional Conversation | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/music/06brit.html | New Video Canâ€šÃ„Â´t Save Troubled Radio Star | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/middleeast/06christians.html | Christian Split in Lebanon Raises Specter of Civil War | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06idaho.html | Craig€šÂ„Â's Reversal Dismays Many Back Home in Idaho | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/nationalspecial3/06gitmo.html | War-Crimes Prosecutor Quits in Pentagon Clash | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/dance/06danc.html | In a Star-Studded Festival, Only One Center of Gravity | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/books/06eder.html | The Killing of a Cleric, and Its Aftermath | False | By Richard Eder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/music/06good.html | Tasting Sweet and Sour in the Pain of Breakups | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/othersports/06rhoden.html | Medals Are Symbols of Shame, So Jones Must Give Them Up | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06salmona.html | Rogelio Salmona, Colombian Architect Who Transformed Cities, Is Dead at 78 | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06sat1.html | Out of Prison and Deep in Debt | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06real.html | Deal Is Complete to Take Archstone REIT Private | False | By Terry Pristin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06boston.html | Firefighters€šÂ„Â' Deaths Add to Pressure for Drug Tests | False | By Ralph Blumenthal and Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/middleeast/06briefs-hezbollah.html | Lebanon: Hezbollah Chief Warns on Peace Talks | False | BY THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/middleeast/06iraq.html | Accounts Differ Sharply on U.S. Attack in Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06wall.html | New Wall Is Finished; Legal Debris Remains | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/politics/06iowa.html | Iowans Take Their Time in Open Race | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/06pain.html | Care of Dying Is Outlined by W.H.O. | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06herbert.html | Send in the Clowns | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06lundy.html | J. Edward Lundy, â€šÂ„Â²Whiz Kidâ€šÂ„Â' at Ford Motor, Dies at 92 | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/othersports/06balco.html | Jones Admits to Doping and Enters Guilty Plea | False | By Lynn Zinser and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06boulat.html | Alexandra Boulat, War Photographer, Is Dead at 45 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/europe/06priest.html | A Priest Methodically Reveals Ukrainian Jews€šÂ„Â' Fate | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06bartender.html | Pour Me One Last Round, Barkeep, for the Old Times | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06legal.html | Big Law Firm Settles Age-Discrimination Suit | False | By Karen Donovan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06chass.html | New October, but Same Old A-Rod | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/television/06arts-BBCEXECUTIVE_BRF.html | BBC Executive Resigns over Film of Queen | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06brfs-RULINGFORSTU_BRF.html | Massachusetts: Ruling for Student Upheld | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06sat3.html | Slogging on the Home Front | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06mathias.html | The Fakebook Generation | False | By Alice Mathias | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06holiday.html | Holiday on Monday: Columbus Day | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/06arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/baseball/06cabrera.html | Against Angels, Red Sox Come Face to Face With Past | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/ncaafootball/06rutgers.html | Rutgers Is Hoping to Get Back on Track | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06suicide.html | U.S. Prosecutor Held in a Child Sex Sting Kills Himself | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06chrysler.html | Auto Union's Negotiators Now Looking to Chrysler | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06call.html | A Husband's Efforts Came Too Late | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/l06schools.html | Where Are All the Good Teachers? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06duke.html | Students Sue Prosecutor and City in Duke Case | False | By Mike Nizza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06auto.html | G.M. Pact Calls for a Push for Health Care Reform | False | By Micheline Maynard and Mary M. Chapman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06econ.html | Job Growth Looks Rosier, Easing Recession Fears | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/books/06pool.html | The Happy Hustler | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-008.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/othersports/06marathon.html | Cheruiyot's Fight Starts Anew With Title Defense | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06religion.html | Boston Jew and West Bank Muslim Build a Temple, and Bridges, in Arkansas | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06plumb.html | Conviction in Death of Gay Man in Traffic | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06senate.html | In Latest Salvo in Albany, Subpoenas to Spitzer Aides | False | By Danny Hakim and Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/l06dobson.html | When Conservatives Threaten to Form a Third Party | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/europe/06spain.html | Basque Leaders Arrested in Spain | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06cubs.html | Down by 2-0, Cubs Look for Offensive Stars to Start Producing | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/nationalspecial3/06interrogate.html | Bush Says Interrogation Methods Aren't Torture | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06yankees.html | Again, the Indians Create the Buzz | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06broadway.html | Broadway Labor Talks Extended | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06prosecutor.html | Interim U.S. Attorney Is Picked for Eastern District | False | By William K. Rashbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/music/06earl.html | The Oldest of Sounds Arrive in a Brand-New Setting | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06sat4.html | The Other Show at the Garden | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/fashion/shows/06REVIEW.html | Chanel Clings to Trends; YSL Hugs the Logo | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/television/06imus.html | Potential New Boss Says Itâ€šÃ„Â´s Time to Forgive Imus | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/asia/06nepal.html | Nepal Coalitionâ€šÃ„Â´s Dispute With Former Rebels Stalls Elections | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06growth.html | Sun Belt Growth Is Playing Out on Campus | False | By Alan Finder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/dance/06kitc.html | That Solo, That Look, and That Handstand | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06nocera.html | Of Tiers, Football and Dollars | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/opinion/06collins.html | Rudy Finds a New Topic | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/television/06genz.html | Amid the Twists and Turns, Itâ€šÃ„Â´s Tough to Tell Whoâ€šÃ„Â´s Who | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/washington/06health.html | A Battle Foreshadowing a Larger Health Care War | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/music/06arts-WILLPLAYFORF_BRF.html | Will Play for Food | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06base.html | Phillies Look to Control Destiny, Not Weather | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/06truro.html | Home Near Artistâ€šÃ„Â´s Cottage on Cape Cod to Be Reviewed | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/world/middleeast/06haditha.html | The Erosion of a Murder Case Against Marines in the Killing of 24 Iraqi Civilians | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06renovate.html | $6 Million for the Co-op, Then Start to Renovate | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/worldbusiness/06bank.html | Barclays Withdraws Bid to Take Over ABN Amro | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/us/politics/06thompson.html | Thompson Seeks an Edge as an Old Giuliani Foe Steps In to Help a New One | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/arts/dance/06arts-DISCRIMINATI_BRF.html | Discrimination Suit Against Ballet Theater | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06stab.html | An Illicit Long-Distance Affair Ends in a Murder Trial | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06zyprexa.html | Lilly Adds Strong Warning Label to Zyprexa, a Schizophrenia Drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-009.html | Correction: For the Record | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/football/06nfl.html | Giantsâ€šÃ„Â´ Tynes Juggles Kicking With Children | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06corzine.html | Judge Presses Corzine on Correspondence With Union Chief | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06redsox.html | Walking Ortiz, Angels Allow RamÃâ€šÃ±rez to Play the Hero | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/sports/baseball/06bugs.html | In Game 2 Infestation, Bugs Claim Spotlight | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06money.html | In the Race to Buy Concert Tickets, Fans Keep Losing | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/nyregion/06yards.html | Midtown Bank Is Said to Plan a Move to a Skyscraper Over the West Side Railyards | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/business/06pursuits.html | Here, a Nick While Shaving Could Determine the Stanley Cup | False | By Harry Hurt III | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-06 | 0001-01-01 | https://www.nytimes.com/2007/10/06/pageoneplus/06botcorrections-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/africa/06iht-6contract.7778790.html | State Department sets new rules for Blackwater in Iraq | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/sports/06iht-6track.7778371.html | DOPING: Admitting to doping, Marion Jones enters guilty plea | False | By Lynn Zinser and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/americas/06iht-6renovate.7779581.html | $6 million for the apartment. $1.5 million to renovate | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/asia/06iht-6typhoon.7779327.html | Typhoon hits Taiwan, halting air and sea traffic | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/asia/06iht-6musharraf.7779281.html | Supporters of Musharraf claim victory in Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/asia/06iht-6pakistan2.7780063.html | Musharraf wins Pakistan vote, but his future is still in doubt | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/asia/06iht-6pakistan.7778544.html | With status of Musharraf in doubt, voting begins in Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/africa/06iht-6haditha.7779708.html | The erosion of a murder case against marines in Haditha | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/05/world/americas/05iht-regrets.4.7773711.html | Supporters of Iraq war grapple with regrets | False | By Dexter Filkins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/americas/06iht-6interrogate.7778958.html | Bush defends interrogation methods | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-06 | 2007-10-06 | https://www.nytimes.com/2007/10/06/world/africa/06iht-6lebanon.7780190.html | Christian split in Lebanon raises specter of civil war | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07grandsons.html | Babe and Josh Together, on Canvas | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07yankees.html | Must-Win Games Arenâ€šÃ„ï¿½t New to Yankees | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07sun2.html | G.M.â€šÃ„ï¿½s Health Care Fix | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07letters-t-1.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07water.html | New York Urged to Get Tough With Its Water Bill Deadbeats | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07dementia.html | Senatorâ€šÃ„ï¿½s Illness Requires Monitoring, Doctors Say | False | By Denise Grady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07bar.html | Bar None | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07peoplect.html | Halting Parole Spurs Concerns of Fallout | False | By Ihsan Taylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07hair.html | Beyond the Bouffant | False | By Gregory Beyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07theatrnj.html | Give Me an â€šÃ„ï¿½Â²Aaaayyâ€šÃ„ï¿½Â´ | False | By Naomi Siegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07mainnj.html | More Districts Closing on Muslim Holidays | False | By Debra Nussbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Leavitt-t.html | Secrets and Lies | False | By David Leavitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07talk.html | The Words on the Street | False | By Pilar Viladas and Alix Browne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07prague.html | Beyond Opera | False | By Evan Rail | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07columbus.html | Little-Observed Holiday Poses Problems for Parents | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07araton.html | Competitive Fire Burns, With an Era, and Maybe a Career, in the Balance | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07coff.html | The Funeral Looms, and Nary a Coffin in Sight | False | By Gregory Beyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/media/07gret.html | A Taskmaster Who Changed Business News | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07sample.html | Simple Sale | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07churches.html | Worshiping Paris | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07count.html | Still That Need for a Human on the Line | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07judt.html | From Military Disaster to Moral High Ground | False | By Tony Judt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07heleniak.html | Claire Heleniak, Matthew Jeffers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07love.html | Close Enough to Touch Was Too Far Apart | False | By Saba Ali | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/asia/07okinawa.html | Okinawans Protest Japanâ€šÃ„Â´s Plan to Revise Bitter Chapter of World War II | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Letters-t-1.html | Whatâ€šÃ„Â´s in a Name | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07GELLMAN.html | Melissa Gellman, Aron Weiss | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07EGoldberg.html | Emily Goldberg, Philip Kimball | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07myer.html | Look Whoâ€šÃ„Â´s Mr. Fixit for a Fraught Age | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07cx-002.html | Correction: 36 Hours in Bologna | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/music/07play.html | From Brazil to Mexico to Pure Bob Dylan | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/theater/07robe.html | A Reporter Becomes the Story, and the Show | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Kolata-t.html | Carbophobia | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07shoot.html | Two Injured in Stabbings That Stun Murray Hill | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07pracdeals.html | Fall Travel: Cheap? No. Cheaper? Yes. | False | By Michelle Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07bitewe.html | Fresh Hot Chocolate | False | By Emily DeNitto | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07boyd.html | Virginia Boyd, J. B. Lockhart IV | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07colnj.html | When Jaywalkers Are Children | False | By Kevin Coyne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Taylor3-t.html | Star of India | False | By Charles Taylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07short.html | Those Who Play the Ups and Downs | False | By Norm Alster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07dubois.html | Amanda Dubois, Timur Kocak | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/crosswords/chess/07chess.html | At Miami Open, Nakamura Lives Up to High Expectations | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/americas/07cuba.html | 28 Die in Cuba as Train Hits Bus | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/autosreviews/07BMW-535xi.html | Same Carriage, Fresh Horses | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/l07conn.html | The Frogs Went Silent, and Too Much Was Lost; Out and About in Betsie; on $5 and a Prayer; History Takes Flight Just Around the Corner (3 Letters) | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/theater/07ishe.html | If You Discount It, Will They Come? | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07heller.html | Love Conquers All, as Will My Yankees | False | By Jane Heller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07MAKIYA-t.html | Regrets Only? | False | By Dexter Filkins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07dowd.html | I Did It | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07middle.html | A Heavy Toll From Disease Fuels Suspicion and Anger | False | By Michele Morgan Bolton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/nyair.html | Unfriendly Skies | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/technology/07frame.html | Securing Very Important Data: Your Own | False | By Denise Caruso | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07qa-002.html | The Rules on Evicting a Regulated Renter | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07braid.html | In a Political Twist, a Hairdo as Manifesto | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07jets.html | Former Giant Finds New Field of Green for the Jets | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07prince.html | Man in Citiâ€šÃ„Â´s Hot Seat | False | By Eric Dash and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07condos.html | Soft Spot | Cushy Condos | False | By Monica Khemsurov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/t-magazine/design/07shining.html | Shining Moment | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07horn.html | Trying to Shush Thomas the Tank | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07boul.html | The Zen of the Rock | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07essay.html | Suddenly, Itâ€šÃ„Â´s All Greenspan, All the Time | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07mayor.html | Bloomberg for President: The Wave Seems to Ebb | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07suits.html | A Marriage of Minds at the Plaza Hotel | False | By Louise Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/07CImoore.html | Grounds for Remembrance | False | By CHRISTOPHER PAUL MOORE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07comm.html | Many Roads to Commodities, Through E.T.F.â€šÃ„Â´s | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07boite.html | Dial D for Drinks | False | By Dan Levin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07books.html | Books of Style | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07glater.html | Race Gap: Crime vs. Punishment | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07gray.html | Lyle Gray, Pat Dawson | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/commercial/07sqft.html | From Empty Lots to Bustling Waterfront | False | By Amy Cortese | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07sun1.html | On Torture and American Values | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07perez.html | Myrna Pá´šÃ©rez, Mark Muntzel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/WE-Vernon.html | A Campaign Continues | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07chass.html | While Steinbrenner Spends, Yankees Caná€šÃ„´t Buy a Win | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-consumed-t.html | Jesus Christ Superhero | False | By Rob Walker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/technology/circuits/07stream.html | A Way to Find Your Corner of the Internet Sky | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07DATE.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/africa/07congo.html | Rape Epidemic Raises Trauma of Congo War | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07hunt.html | A New Role in the West Village | False | By Joyce Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Campbell-t.html | The Oates Diaries | False | By James Campbell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07hermance.html | Emily Hermance, Nicholas Spahr | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07hammer.html | Hammer Time | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/europe/07smuggler.html | For Balkan Shipping Agent, War Is Good for Business | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07wczo.html | Taxes Climb and Tempers Flare | False | By Elsa Brenner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07hatcher.html | Kendra Hatcher and Robert King Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/07SPUD.html | Rhode Island Drivers, This Spudá€šÃ„´s for You | False | By Joe Wojtas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/07inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07starkey.html | Alicia Starkey, Steven Florio | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07powers.html | Kathleen Powers, Theodore Kusio | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07flickli.html | What Movie Goes With Columbus Day? | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/07WEjohnson.html | Fear Thy Neighbor | False | By REBECCA JOHNSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07artswe.html | Beauty Is Back, and Available in Small Sizes | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/design/07fink.html | Karl Benjamináβ€šÃ„´s Colorful Resurgence | False | By Jori Finkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/asia/07afghan.html | Kabul Blast Kills 5, Including G.I. | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07backpage.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registered Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-ethicist-t.html | Patient Prejudice | False | By Randy Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07silva.html | Lauren Silva, James McIntyre | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07london.html | A Culture Club | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/07mcelroy.html | Theyâ€šÃ„Â´re With the Band, Tapping | False | By Steven McElroy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07basicB.html | Taking Flight Despite the Turbulence | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07curry.html | In the Ninth, Ramâ€šÃ‰rezâ€šÃ„Â´s Timing Was Right On | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07koles.html | Allison Koles, David Ehrlich | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07Rhome.html | To Borrow, Perchance to Return | False | By James Kindall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/movies/07roch.html | Guy and Doll, and the Woman Behind Them | False | By Margy Rochlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Agoldberg.html | Allyson Goldberg, Jeffrey Silver | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-essay-t.html | The New B Movie | False | By Rolf Potts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07viewwe.html | A Tower That Shapes a Downtownâ€šÃ„Â´s Future | False | By Elsa Brenner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07qu-001.html | Finding a Copy of a Lease | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07explode.html | Harlem Apartment Building Explosion Injures 17 | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07eqinc.html | In the Dividend Hunt, Whatâ€šÃ„Â´s in a Name? | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07cubs.html | 99 Seasons and Counting, Cubs Go Out With a Whimper | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-lede-t.html | Democratosis | False | By Noah Feldman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07madrid.html | Cool to Be Green | False | By Andrew Ferren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07dsp.html | Tollbooths and Traffic: The Talk of 86th Street | False | By Jake Mooney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/asia/07pakistan.html | Boycotts and Legal Fight Cloud Victory for Musharraf | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07TULLY.html | Maura Tully, Donald Ball Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/cxn-2.html | Correction: Review of â€šÃ„Â²The Indian Clerkâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07phillies.html | Rockies Sweep Phillies to Keep Up Memorable Run | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07cultured.html | The Enchanted Island That Bergman Called Home | False | By Danielle Pergament | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07topp.html | Three Strategies That Kept Sizzling | False | By Tim Gray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07BONSIGNORE.html | Stephanie Bonsignore, William Schuerman Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/l07cohen.html | Liberals, Neocons and American Power | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/movies/07lim.html | The Cult of the Lads From Manchester | False | By Dennis Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07rawsthorn.html | Screen Gem | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07romero.html | Living in Exile Isnâ€šÃ„Â´t What It Used to Be | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/jobs/07pre.html | E-Mail Is Easy to Write (and to Misread) | False | By Daniel Goleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/reviewBurt-t.html | The Limits of Influence | False | By Stephen Burt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/ncaafootball/07longhorns.html | Sooners Rebound Quickly and Take Red River Rivalry | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/NJtrooper.html | The Lords of Disorder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07sexnj.html | Newton Considering Sex-Offender Ban | False | By Aimâ´sÃ©e Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07safe.html | Safe Houses | False | By Stacie Stukin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/reviewDowd-t.html | Social Historian | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Posen.html | Danielle Posen, Alex Mindlin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07lying.html | Law on Lies by Politicians Is Found Unconstitutional | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07view.html | Why Not Shift the Burden to Big Spenders? | False | By Robert H. Frank | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07mview.html | If Everyone Knows It, Someone Is Wrong | False | By PETER L. BERNSTEIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07wessler.html | Emily Wessler, Steven Kohn | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07listingset.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07medicare.html | Medicare Audits Show Problems in Private Plans | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07nati.html | Fishing Rods, and a Place to Fish | False | By Anna Bahney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07henebry.html | John P. Henebry, Innovative Combat Pilot, Dies at 89 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07myers.html | Jennifer Myers, Brennan Keating | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07marx.html | Marxism | False | By Douglas Brenner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07villageli.html | Hempstead Redevelopment Plan Scuttled | False | By Annie Correal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07gamper.html | Second Life | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07armored.html | Man Charged in the Killing of 2 Guards at an A.T.M. | False | By Jon Hurdle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/l07jersey.html | Out and About in Betsie, on $5 and a Prayer; A Walk Back in Time, in Washingtonâ€šÃ„Â´s Footsteps; An Unsuccessful Leader for Patersonâ€šÃ„Â´s Schools (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07murak.html | Show and Sell | False | By Alex Hawgood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07njzo.html | The Case for â€šÃ„Â¨Right Pricingâ€šÃ„Â´ | False | By Antoinette Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/l07island.html | Out and About in Betsie, on $5 and a Prayer; When Issues Are Local, Local Regulation Is Best; History Takes Flight Just Around the Corner; Luring High-Tech Jobs to New York State (4 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07offtheshelf.html | The Boy Behind the Global Theories | False | By Stephen Kotkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07GLASS.html | Lisa Glass, Martin Kornstein | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Guethlein.html | Monika Guethlein, Richard Gibbons | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/music/07ligh.html | A Guitar Godâ€šÃ„Ã´s Memories, Demons and All | False | By Alan Light | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07dodg.html | When the Losers Were Loved | False | By Michael Shapiro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07artsct.html | In New Haven, Dramas That Speak to Our Time | False | By Sylviane Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07colwe.html | A Story Told From the Ruins | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/shows/07diary.html | In Paris, a Fevered Pursuit of â€šÃ„Ã²Itâ€šÃ„Ã´ | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/N3rocksalt.html | More Salt With That Water? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/middleeast/07disguise.html | In Life of Lies, Iraqis Conceal Work for U.S. | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07weekend.html | Ivy League by Uptown Train | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07chairs.html | Musical Chairs | False | By Alix Browne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07cxwe.html | Correction: In Woodstock, Redefining â€šÃ„Ã²Festivalâ€šÃ„Ã´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07zuckerwise.html | Lena Zuckerwise, Mathew Mason | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/yourmoney/07mark.html | Seeking Patterns in Corporate Profits | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Donadio-t.html | Libel Without Borders | False | By Rachel Donadio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Harrison-t.html | Anxiety Attacks | False | By Sophie Harrison | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07song.html | A Run to the Playoffs Recalls a Fanâ€šÃ„Ã´s Song | False | By Billy Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07giantsmatchup.html | The Jetsâ€šÃ„Ã´ Offensive Line vs. The Giantsâ€šÃ„Ã´ Pass Rush | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07redux.html | Luxe Redux | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07rich.html | Nobody Knows the Lynchings Heâ€šÃ„Ã´s Seen | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07AGE.html | Labor Talks | False | By Bob Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07bauer.html | Virginia Bauer, Donald Steckroth | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07livi.html | 129 Acres, Renewed Yet Affordable | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07fde.html | A White-Knuckle Ride, but Is It Over? | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07indians.html | Indians Are Comfortable Leaning on Ex-Yankee | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07zimmer.html | William Zimmer, Critic With SoHo Focus, Dies at 61 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/CTalbany.html | Stalling Government in Albany | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07sketch.html | Making the Most of the View | False | By Tracie Rozhon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07rcxn.html | A Recipe for Success | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07thompson.html | Terri Thompson, Ralph Acerno | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Gilmore-t.html | Suicide Note | False | By Jennifer Gilmore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-q4-t.html | The Storyteller | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/collectibles/07CARPIX.html | At Least the Cars Sit Still | False | By Jim Norman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07listingswc.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/theater/07piep.html | A Cockney Flower Girl Goes Back to School | False | By Erik Piepenburg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07rome.html | Sit, Sip, Eat | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/07alsmail.html | Fog of War; Bruce Springsteen; Voyeuristic Art; Botswana Movie Shoot | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07garnesy.html | Simply Divine | False | By Sandra Ballentine | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/CT-jobs.html | The Worry Behind the Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07nelson.html | Kirsten Nelson, Mark Cunha | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07friedman.html | Charge It to My Kids | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07eek.html | The Imperfectionist | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07butchart.html | Stanley P. Butchart Dies at 85; Pushed Airspeed Envelope | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07dinenj.html | An Ambient Route to Spice (and Henna) | False | By David Corcoran | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07book.html | F.Y.I. | From Aalto to Zanuso. | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Crime-t.html | After-School Special | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07saur.html | Marisa Saur, Walter Tomenson III | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07wine.html | A Chardonnay That Surprises | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07hips.html | Bohemia by the Bay | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/l07scotus.html | The Roberts Court: The Rule of Law, Not Ideology | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07lives-t.html | Independent Means | False | By Jane Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07giants.html | A Rivalry That Everyone Has Forgotten to Remember | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07nfl-glance.html | Dolphinsâ€šÃ„Ã´ Brown Will Test Texansâ€šÃ„Ã´ Rushing Defense | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07Rparenting.html | Diversity as Normal as Speaking Chinese | False | By Michael Winerip | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07COMculinary.html | Three New Treats for Wandering Foodies | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07VOWS.html | Amy Edelman and Phil Leo | False | By Eric V Copage | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07berlin.html | Harvest of Art | False | By Kimberly Bradley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07tuscany.html | A Feast of Festivals | False | By David Farley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07basicA.html | A Big Award, Yes, but Not Quite So | False | By Charles Delafuente | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07kids.html | Just One More Before Bedtime! | False | By Mayrav Siar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/07mcgr.html | A Shaper of the Canon Gets His Place in It | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07nflmatchups.html | Chargers Are Already Losing Their Grip | False | By Andrew Das | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07brach.html | Jessica Brach, Jonah Hansen | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07szablewicz.html | Marcella Szablewicz, Rick Parker | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07bond.html | In a Search for Stability, Bonds Offer Choices | False | By Robert D. Hershey Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/ncaafootball/07lsu.html | L.S.U. Survives a Scare | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07rest.html | Old Area, New Places | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/collectibles/07GARAGE.html | A Place to Keep All Those Old Toys | False | By Ted West | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/07CImiller.html | You Gotta Expand | False | By STUART MILLER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07will.html | Triumph of the Will | False | By Robert Trachtenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07gardensli.html | As Museum Considers Uses for Land, Gardeners Ponder Their Fate | False | By Linda Saslow | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07read.html | A Dodgerâ€šÃ„Ã´s Politics, and Images of a Vanished Era | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07mcgrath.html | Death-Knell. Or Death Knell. | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07lotto.html | For Schools, Lottery Payoffs Fall Short of Promises | False | By Ron Stodghill and Ron Nixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07UNIONS.html | Stacey and Sharif Mahdavian | False | By Lois Smith Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07chien.html | Bey-Shan Chien, Eric Liu | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07liptak.html | A Justiceâ€šÃ„Ã´s Scribbles on Journalistsâ€šÃ„Ã´ Rights | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07mainct.html | Norwich Project Focuses on Residentsâ€šÃ„Ã´ Histories | False | By Carolyn Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07HUBSHMAN.html | Samantha Hubshman, Edward Diefenbach Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/middleeast/07syria.html | Syria Is Said to Be Strengthening Ties to Opponents of Iraqâ€šÃ„Ã´s Government | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07topicnj.html | Beaver Population Poses Some Problems | False | By JENNIFER V. HUGHES | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Scheft-t.html | See Kinky Run | False | By Bill Scheft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07theaterwe.html | Facing the End of the Line | False | By Sylviane Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07squirrels-t.html | The Squirrel Wars | False | By D.T. MAX | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07edmier.html | â€šÃ‰ la Recherche du Ranch Perdu | False | By Christopher Bollen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07lipman.html | Jake Lipman, Philip Rothman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/basketball/07knicks.html | Crawford Wants His Shot, on the Court and in the Lineup | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07miller.html | Rachel Miller, Jordan Usdan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/dance/07kine.html | Cambodiaâ€šÃ„Ã´s Spirits Stir, Toe to Spine | False | By Erika Kinetz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07treesli.html | A Norwegian Import Now Derided as a â€šÃ„Ã²Weedâ€šÃ„Ã´ | False | By John Rather | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07astrohome.html | Astrohome | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07champagne.html | A Place to Celebrate | False | By Donald Morrison | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/music/07midg.html | A No-Frills Label Sings to the Rafters | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Letters-t-2.html | Iraq in Al Qaeda? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/LI-Hempstead.html | A Loud â€šÃ„Â²Noâ€šÃ„Ã´ in Hempstead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07kuczynski.html | Paper Tiger | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07chanel.html | Moving Pictures | False | By Monica Khemsurov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07comTripIt.html | A Trip Organizer for the Wireless Era | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/ncaafootball/07daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07mangini.html | Family Ties to Indians for Wife of Mangini | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07subway.html | Nerves Exposed, Second Avenue Waits for Its Subway | False | By Anne Barnard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07COManantara.html | Another Resort Opens in Bali | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07artsli.html | Born in Iran, She Seeks Her Identity | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/cxn-1.html | Correction: Best-Seller List | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07pubed.html | The Reality in Iraq? Depends on Whoâ€šÃ„Â´s Counting | False | By Clark Hoyt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07SCHONMULLER.html | Beth Schonmuller, John Williams | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/football/07saints.html | A Rebirth, and Then a Relapse for the Saints | False | By Jerãˆâ©ï Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07fyi.html | Raking and Recycling | False | By Michael Pollak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07colli.html | A Quirk in Zoning? Sparks Fly | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07cuomo.html | How Congress Forgot Its Own Strength | False | By Mario M. Cuomo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07goodstein.html | For a Trusty Voting Bloc, a Faith Shaken | False | By Laurie Goodstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07sun3.html | The Mystery of the Coconut Interchange | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07post.html | Model Units Just Like the Real Thing | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07ineli.html | A Revered Foodie Name Graces Another Top Spot | False | By Joanne Starkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/07PARKWAYS.html | Behind the Beauty of the Parkways Is a Maze of Rules | False | By Marcia Biederman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07dayout.html | Bruegel and Antique Bargains | False | By DANIEL BILEFSKY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/media/07disney.html | A Made-for-TV Boss Helps Revive ABC | False | By Brooks Barnes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07fold.html | D.I.Y. | Know When to Fold â€šÃ„Â´Em | False | By ANDREAS KOKKINO | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07zalesky.html | Emiley Zalesky, Keith Lockhart | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07inewe.html | Flavorful Ingredients, Grown Close to Home | False | By Emily DeNitto | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07boesky.html | Living Over The Store | False | By Pilar Viladas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07deal.html | The Money Game and the Mind Game at Sallie Mae | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/07DESIGN.html | Cars With Street Cred. (Students Dreamed Them Up.) | False | By Phil Patton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/CT-Dems.html | The Cost of Being a Grown-Up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07nite.html | Primitive? Moi? | False | By Alex Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07holiday.html | Holiday on Monday: Columbus Day | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07sun4.html | Can I Put You on Hold? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07topicwe.html | Mold Is Latest Setback for Music Program | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/basketball/07sharpton.html | Sharpton Seeks an Apology Over Thomasâ€šÃ„Â´s Language | False | By Richard Sandomir and Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07style.html | Exit Lines | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07habi.html | Stay Put, or Move to a Modern Icon? | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07churchli.html | Church Doors to Close, Reopen as Home | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/movies/07lyal.html | Still Pinteresque | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/07tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07dream.html | The Talk: Dream Weavers | False | By Jane Withers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07bohe.html | Welcome. But Donâ€šÃ„Â´t Call Them German. | False | By Joseph V. Tirella | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07bryant.html | Allison Bryant, Gary Mantha | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07dorm.html | 2 Bdrms, 1 Bth (and a Kegger Down the Hall) | False | By Jason Starr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/othersports/07nascar.html | Talladega Nightmares for the Chase | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07POSS.html | A Small Bottle of Calm in a World Gone Mad | False | By David Colman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/automobiles/collectibles/07EGO.html | Old Hondas Keep Him Running | False | By Richard S. Chang | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/africa/07sudan.html | U.S. Envoy Laments â€šÃ„Â¨Poisonousâ€šÃ„Â´ Atmosphere Dividing Sudan | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07explosion.html | An Explosion in Harlem; 20 People Are Injured | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/asia/07junta.html | More Than Just a Fighting Force, Myanmarâ€šÃ„Â´s Military Is the Nationâ€šÃ„Â´s Driving Force | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Letters-t-3.html | Canon Fodder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07mainwe.html | Who Will Saddle Up for Mt. Vernonâ€šÃ„Â´s Police? | False | By Tim Murphy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07brubach.html | Crib Notes | False | By Holly Brubach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07cx-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07walcott.html | Honor for Champion Fighter and Good Friend in Camden, N.J. | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07originals.html | Greg Lynn | Architectural Designer | False | By Alex Hawgood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Brown.html | Julia Brown and Malcolm MacKay | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07contributors.html | Contributors | False | By Alex Hawgood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07home.html | Why Renters Need Insurance | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/jobs/07boss.html | Home in a Vast Village | False | By DEBORAH I. FINE; as told to ABBY ELLIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Greenberger.html | Sarah Greenberger, Matt Engel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07cloud.html | Cloud Nine | False | By Monica Khemsurov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07DORTZBACH.html | Kathryn Dortzbach, Robert Simmelkjaer II | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/technology/07correction.html | In Tiny Particles, a Big Link in Jerusalem | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07stein.html | Emily Stein, Jonathan Berenbom | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07data.html | Write-Downs Donâ€šÃ„Â´t Faze the Market | False | By Jeff Sommer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07ROBINSON.html | Jessica Robinson, Michael Gemm | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/07alscorrs-001.html | Correction: | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07peoplenj.html | From One Hall to Another, Biggio Puts the Cap on a Career | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07corr.html | Correction: Aging Beauties, Factory-Made | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07viewct.html | Plan Would Install Radios in School Buses | False | By Fran Silverman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07murphy.html | Susan Murphy, Timothy Kelly | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07santorini.html | Views, Not Tourists | False | By Joanna Kakissis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Kurtz-Phelan-t.html | The King of Venezuela | False | By Daniel Kurtz-Phelan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/jobs/07career.html | How Wise Newcomers Find Their Way | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Benfey-t.html | China Passage | False | By Christopher Benfey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Rauch-t.html | Crisis on the Right | False | By Jonathan Rauch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07scap.html | The New Church Lives Up to Its Name | False | By Christopher Gray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07timeless.html | Out of the Fire | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/othersports/07vecsey.html | Athletes Cheat Peers and Fans by Scamming for Dollars | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07cbitect.html | A Down-Home Bread Basket | False | By Christopher Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07rCOVER.html | Forests in Peril | False | By Glenn Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/07bag.html | Is Flying Scary? Depends on the Film | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/07CTheaney.html | Stealing From the Incas | False | By CHRISTOPHER HEANEY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07cali.html | California Dreaming | False | By Alix Browne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/weekinreview/07powell.html | Managing Up, Down and Sideways | False | By Michael Powell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07lizo.html | Transit as Downtownâ€šÃ„Â´s Savior | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Trussoni-t.html | The Hopelessness of Escape | False | By Danielle Trussoni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07topicct.html | From Yale Students, a Place to Call Home | False | By Patrick Verel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07artsnj.html | Reaching Out With a Flourish of Indian Art | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07towns.html | A Job for Spider-Man, or a Former Boy Scout | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07peopleli.html | How About Dinner With That New BMW? | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07check.html | Gatwick Airport, London: Yotel | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07gbitenj.html | Cheesecakes to Share, or Not | False | By Kelly Feeney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/yourmoney/07stra.html | At Some Funds, a Gender Communication Gap | False | By MARK HULBERT | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/design/07mado.html | Indiaâ€šÃ„,Ã´s Art, Booming and Shaking | False | By Steven Henry Madoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/thecity/07truc.html | A Highway Fixture Rumbles Off Road | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07peoplewe.html | New Italian Cultural Center Represents Philanthropic Legacy | False | By Susan Hodara | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/ncaafootball/07rutgers.html | Rutgers Stumbles at Home and Loses Its Second in a Row | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Rahm.html | Katherine Rahm, Craig Nicholson | | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07open.html | Tours Venture Into Forbidden, or Merely Hidden, Territory | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07DEMENIL.html | Joy de Menil and Laird Reed | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07shelf.html | A Practical Strategy for Growth Investing | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07sheets.html | Dream On | The Ultimate Beddy Buy | False | By Alix Browne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07land.html | Politicians, and a Town in Flux, Come Calling | False | By Dan Barry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07COMmgm.html | MGM Grand Places a Bet on Detroit | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/movies/07reyn.html | Music to Brood by, Desolate and Stark | False | By Simon Reynolds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07hurdle.html | Hurdle Has Finally Overcome a Long Wait and a Slow Start | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/travel/07hours.html | 36 Hours in Hamburg | False | By Denny Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07KELLER.html | Mary Keller, Benjamin Wagner | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07samurai.html | Vacuum Packed | False | By S.S. FAIR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Blythe-t.html | American Male Opinionated Chatterbox | False | By Will Blythe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07scent.html | Wood Wins | False | By Chandler Burr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07vinesli.html | With a Top Red, Roast a Duck | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/07alscorrs-002.html | Correction: | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Leung.html | Nisa Leung, James Lin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/politics/07mccain.html | Fall From the Top Lands McCain in a Scaled-Back Comfort Zone | False | By Mark Leibovich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07Riautistic.html | A Schoolâ€šÃ„Ã´s Special Embrace | False | By Winnie Hu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/07gotham.html | Gotham Funeral Will Be Held Sunday | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07Food-t.html | The Squeamish American | False | By Tom Perrotta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/07meacham.html | A Nation of Christians Is Not a Christian Nation | False | By Jon Meacham | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/business/mutfund/07reit.html | As Real Estate Sags, REITs Cool Down | False | By Vivian Marino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Tucker-t.html | A Formal Feeling | False | By Ken Tucker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/07NJfulop.html | Put Corruption to a Vote | False | By STEVEN FULOP | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07detwiler.html | Lisa Detwiler, Donald Mahoney | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07Haynes.html | This Is Not a Bob Dylan Movie | False | By Robert Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/television/07stew.html | Greed and Sleaze, Before They Were Cool | False | By SUSAN STEWART | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Dunn2-t.html | Death Defying | False | By Kyla Dunn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/realestate/07cov.html | Day and Night | False | By Teri Karush Rogers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/l07west.html | Want a Great Dog? Adopt a Greyhound; Out and About in Betsie, on $5 and a Prayer (3 Letters) | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07sang.html | Christine Sung, Kemp Dolliver | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07letters-t-8.html | Correction: Ring Cycle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/music/07waki.html | Forged in Sweden, Bound for New York | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/nyregionopinions/l07city.html | Those â€šÃ„Ã²Desertedâ€šÃ„Ã´ Parks Certainly Draw a Crowd; Luring High-Tech Jobs to New York State (2 Letters) | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07colct.html | Parent-Night Hint: Keep Mouth Shut | False | By Woody Hochswender | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/07britney.html | Britneyâ€šÃ„Ã´s Loss, Their Gain | False | By Mireya Navarro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/world/middleeast/07iraq.html | Two Shiite Leaders in Iraq Reach a Peace Agreement | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07topicli.html | Officials Report Rise in Anti-Jewish Crimes | False | By Shelly Feuer Domash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/sports/baseball/07redsox.html | Stage Is Set for Schilling to Try Out His New Act | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/us/07halo.html | Thou Shalt Not Kill, Except in a Popular Video Game at Church | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/nyregion/nyregionspecial2/07dinect.html | Beyond the Barn-Red Door, Brunch and More | False | By Patricia Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/style/tmagazine/07wreck.html | Wreck Rooms | False | BY ARMAND LIMNANDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/television/07stei.html | A Newsmanâ€šÃ„Ã´s Legacy: Filmmaking | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/arts/07alscorrs-003.html | Correction: | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/fashion/weddings/07Lew.html | Deborah Lew and Sean Farrell | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/magazine/07wwln-safire-t.html | Suspension of Disbelief | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/opinion/l07phd.html | Taking a Shorter, Happier Route to a Ph.D. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rart.1.7782286.html | Paris: Where art meets fashion | False | By Tara Mulholland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-base.1.7782359.html | BASEBALL: Colorado and Arizona to play for NL title | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/africa/07iht-congo.1.7782293.html | In Congo, an epidemic of rape | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-hair.4.7786675.html | 'The braid' is crowning glory for the Ukranian politician Yulia Tymoshenko | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edcohen.1.7783200.html | Roger Cohen: Terror and personal demons | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-ad08.1.7781966.html | Greater flexibility advised for logos and branding | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-brits.5.7788901.html | Foes assail Gordon Brown as he declines to call early vote in Britain | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-monet.5.7788913.html | Vandals tear Monet painting at Musé´sÂ©e d'Orsay in Paris | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | | https://www.nytimes.com/2007/10/08/arts/08iht-08monet.7791354.html | Vandal punches hole in a Monet in Paris | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7prix.7782466.html | FORMULA ONE: Finland's Raikkonen captures Chinese Grand Prix | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/americas/07iht-walrus.1.7782523.html | Thousands of walruses flock to Alaska shore | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/africa/07iht-iraq08.7788947.html | Blackwater shooting unprovoked, official Iraq inquiry finds | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-swiss.4.7787528.html | Far-right Swiss party divides nation on immigrant issue | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-turkey.4.7785738.html | Turkey warns U.S. not to pass Armenian genocide bill | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-pakistan.3.7785339.html | Musharraf appears set to remain in power in Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edtorture.1.7783227.html | On torture and American values | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edfried.1.7783206.html | Charge it to my kids | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-afghan.1.7783031.html | U.S. base buildup in Afghanistan reflects long-term strategy | False | By Jason Straziuso | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/americas/07iht-despot.1.7782098.html | Latin America rethinks asylum for fallen strongmen | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7cri3.7788012.html | CRICKET: England defeats Sri Lanka by two wickets | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/africa/07iht-iraq.4.7786996.html | U.S.-Iraqi commission to review private security | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7arc.7785656.html | HORSE RACING: Arc de Triomphe: Dylan Thomas holds off late challenge | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-net08.1.7781738.html | Bloggers beware when you criticize the rich and powerful | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-spain08.7785945.html | Spanish judge begins questioning detained Basque separatists | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-ralaia.4.7786109.html | Richemont will finance Alaïa's foundation | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-run.1.7782718.html | VANTAGE POINT: It's time to get angry about athletes who cheat | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-cup.1.7782367.html | SOCCER: Arsenal shoots back into Premier League lead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-china.1.7782213.html | Bush's improbable best hope: China | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-jobs.1.7782520.html | Job losses feared in British financial sector | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edsafire.1.7783218.html | Language: For politicians and poets, the suspension of disbelief | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-fortune.7788354.html | For the makers of unlucky fortune-cookie messages, a diner revolt | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-kosovo.5.7788907.html | Armed group of ethnic Albanians tries nerves | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-5cri.7784616.html | CRICKET: Five-wicket Steyn pilots South Africa to victory over Pakistan in first test | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/technology/07iht-gphone.3.7785512.html | With 'phone' project, Google has mobile ad dollars in its sights | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7wta.7785197.html | TENNIS, WTA: Henin beats Golovin in Porsche GP final; Parmentier upsets top-seeded Azarenka at Tashkent Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/africa/07iht-baghdad.1.7781937.html | Many in Iraq conceal their work for the U.S. military | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rgrant.4.7784246.html | Quite a show for Martin Grant | False | By Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rchild.1.7782143.html | Valeria Attinelli designs to help Unicef | False | By Kimberly Conniff Taber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-citi.1.7782558.html | Credit crisis puts Citigroup's chief in the hot seat | False | By Eric Dash and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-paper08.1.7781931.html | The old gray Allgemeine Zeitung now offers color photos on page one | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-RUGBY.1.7781753.html | RUGBY UNION, World Cup: Stunning upsets | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-letter.1.7782101.html | Letter from America: U.S. deal with North Korea a compromise | False | By Richard Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7engsoc.7787696.html | SOCCER, English Premier League: Arsenal beats Sunderland to go top | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/08/sports/08yankees.7791350.html | BASEBALL: Torre, Yankees stay alive | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/technology/07iht-cloud4.7786637.html | Google and IBM join in 'cloud computing research' | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/americas/07iht-china.4.7786474.html | Bush's improbable best hope: China | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edindia.1.7783209.html | Questioning the India deal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rface.1.7782112.html | Face Hunter hits the streets for fashion | False | By Annelise Young | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/africa/07iht-syria.1.7781943.html | Syria reportedly encourages Sunni insurgents | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-morgen08.1.7782103.html | James Walker Michaels, a taskmaster who sharpened U.S. business reporting | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/americas/07iht-cluster.1.7781750.html | Disease toll raises fears in a struggling New England town | False | By Michele Morgan Bolton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rberlin.1.7782251.html | Young Berlin designers take their style to Paris | False | By Liza Foreman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-hair.1.7781949.html | 'The braid' is crowning glory for the Ukranian politician Yulia Tymoshenko | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/americas/07iht-obit.1.7781975.html | Jo Ann Davis, congresswoman from Virginia, dies at 57 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-swiss.5.7789329.html | Far-right Swiss party divides nation on immigrant issue | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-soccer.1.7782827.html | Blurring the lines between politics, money and sports | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-spain.4.7787181.html | Spanish judge begins questioning detained Basque separatists | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-phones08.1.7781963.html | Start-ups aiming for cheaper text messaging | False | By Eric Sylvers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rlimi.4.7785634.html | Limi Feu, Yohji Yamamoto's daughter, has her first Paris show | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7itsoc.7786990.html | SOCCER, Italian first division: Fiorentina draws with Juventus 1-1 after Mutu scores late penalty | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7nhl.7785166.html | ICE HOCKEY, NHL: Saturday and Friday roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-indart.1.7781934.html | The art market in India reframes itself for the 21st century | False | By Steven Henry Madoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7golf2.7786375.html | GOLF, Dunhill Links: Nick Dougherty wins by 2 strokes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/news/07iht-kabul.5.7788904.html | U.S. presses again to eradicate Afghan opium poppies | False | By Kirk Semple and Tim Golden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edeutsch.1.7783203.html | Save the Gnostics | False | By Nathaniel Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7rug.7785187.html | RUGBY UNION, World Cup: South Africa beats Fiji 37-20 to reach semifinal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/style/07iht-rsuzy08.4.7786772.html | Back to nature -- Flowers to feathers dominate on Paris's runways | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/08/world/africa/08iht-08blackwater.7791346.html | Blackwater shootings 'murder,' Iraq says | False | By James Glanz and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-07moscowint.7789820.html | Text: Novaya Gazeta's interview with investigator in journalist's murder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-berlin.4.7787232.html | Merkel's coalition threatened by dispute among Social Democrats | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7wtaatp.7782721.html | TENNIS, Tokyo Open: Razzano and Ferrer win individual titles | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-tokyo.1.7782712.html | Japan may reduce role in U.S.-led Afghanistan mission | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7atp.7786497.html | TENNIS, Metz Open: Robredo beats Murray in final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7bundsoc.7787690.html | SOCCER, Bundesliga: Bayern beats Nuremberg 3-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-macao.1.7782429.html | Macao's boom leaving many behind | False | By Donald Greenlees | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-moscow.4.7787229.html | Killer of Russian journalist is known, editor says | False | By C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7golf.7785769.html | GOLF, Texas Open: Parnevik leads fellow Swede Gronberg by 3 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/08/world/asia/08iht-08spray.7791341.html | U.S. renews bid to destroy opium poppies in Afghanistan | False | By Kirk Semple and Tim Golden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/americas/07iht-camp.4.7786803.html | Contrasting styles emerge as Giuliani and Romney sharpen tone of Republican race | False | By Michael Luo and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7frsoc.7788445.html | SOCCER, French first division: Lyon beats Bordeaux 3-1 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-pakistan.1.7782976.html | Musharraf appears set to remain in power in Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/europe/07iht-brits.4.7787289.html | Foes assail Gordon Brown as he declines to call early vote in Britain | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-try.3.7786111.html | RUGBY UNION: South Africa wobbles into semifinal over Fiji, 37-20 | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edletmon.html | Bush and global warming: A swiftly melting planet; Never to old to serve?; Justifying an attack on Iran?; It's not PC, smoking kills | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-try.5.7789508.html | RUGBY UNION, World Cup: South Africa and Argentina gain entry into semifinals | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/world/asia/07iht-yangon.1.7782886.html | Junta eases up on security in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/sports/07iht-7spsoc.7787889.html | SOCCER, Spanish first division: Barcelona beats Atletico Madrid 3-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 2007-10-07 | https://www.nytimes.com/2007/10/07/opinion/07iht-edrich.1.7783215.html | Nobody knows the lynchings he's seen | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-07 | 0001-01-01 | https://www.nytimes.com/2007/10/07/books/review/Wald.html | Atonement | False | By David Waldstreicher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/design/08arts-ARCHITECTURE_BRF.html | Architecture Prize for German Museum | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08daysbest.html | The Day's Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08vecsey.html | Tightening the Screws on Torre | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08redsox.html | Red Sox Sweep Angels and Head to the A.L.C.S. | False | By Pat Borzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08holiday.html | Columbus Day | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/movies/08arts-CRUISEFILMSE_BRF.html | Cruise Film Seeks Reshoots | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08mon3.html | Democrats Talk Sense to Democrats | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/europe/08roelfzema.html | Erik Hazelhoff Roelfzema, a â€šÃ„Soldier of Orange,â€šÃ„Â´ Is Dead at 90 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/l08educ.html | Many Children Are Being Left Behind | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/ncaafootball/08colleges.html | Stanford Adds to a Season of Upsets | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08audiobooks.html | When Traffic Piles Up, Drivers Sit and Publishers See New Opportunity | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08adcol.html | Toyotaâ€šÃ‚Â´s Latest Commercial Is Not on TV. Try the Xbox Console. | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08mbrfs-ARRESTINCASE_BRF.html | Bronx: Arrest in Case of Homeless Man Set on Fire | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08golddigger.html | Acquisitive Craigslist Post Reddens Faces All Around | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08booker.html | Mentoring Young People | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08rome.html | Whofore Art Thou, O Tenor? | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/middleeast/08shmita.html | As Farmers and Fields Rest, a Land Grows Restless | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08giants.html | The Jetsâ€šÃ‚Â´ Downward Spiral Continues While the Giants Pass Them By | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/theater/reviews/08hot.html | Daughterâ€šÃ‚Â´s in Crisis, Momâ€šÃ‚Â´s Just in Dakota | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/theater/reviews/08sens.html | In Bump-and-Grind World, a Democracy of Pasties | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08college.html | Student Editor Keeps His Job, but Is Warned About Ethics | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/books/08arts-NOBELINLITER_BRF.html | Nobel in Literature Set for Thursday | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08mbrfs-CHILDSTRUCKB_BRF.html | Staten Island: Child Struck by Car | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08rockies.html | The Rockiesâ€šÃ‚Â´ Unlikely Juggernaut Keeps on Rolling | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08indians.html | Wedge Sticks With Byrd | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08chicago.html | Death, Havoc and Heat Mar Chicago Race | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/books/08schu.html | Biography of â€šÃ‚Â¸Peanutsâ€šÃ‚Â´ Creator Stirs Family | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08msnbc.html | MSNBC to Acquire a Chattier News Site | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08reality.html | When Reality TV Gets Too Real | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08aima.html | Musical Calling Cards From Way Back When | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/theater/reviews/08vond.html | All Families Different? Not This Different | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08columbus.html | Seeking Columbusâ€šÃ‚Â´s Origins, With a Swab | False | By Amy Harmon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08drill.html | Single Parents Like Online Dating | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/washington/08consumer.html | Dangerous Sealer Stayed on Shelves After Recall | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08pittsburgh.html | In Mediaâ€šÃ‚Â´s Eye, Young Mayor Says Heâ€šÃ‚Â´s Learning | False | By Ian Urbina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/08bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08jets.html | Miscues Weigh Heavily on a Grim Pennington | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08congest.html | M.T.A. Says Mayorâ€šÃ‚Â´s Plan to Ease Traffic Will Cost $767 Million to Accomplish | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/middleeast/08iraq.html | U.S. Calls Iranian Official Part of Elite Force | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/design/08monet.html | Vandal Punches Hole in a Monet in Paris | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08brus.html | Confessional to Can-Do: The Female Spirit, Set to Song | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08chess.html | Chess Group Officials Accused of Using Internet to Hurt Rivals | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/movies/08arts-GAMEPLANISNO_BRF.html | â€šÃ‚Â²Game Planâ€šÃ‚Â´ Is No. 1 Again | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08sleep.html | A Hotel That Reaches Out to Those in Need of Sleep | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08pins.html | As Steinbrenner Gives Ultimatum, Torre Keeps Focus | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08gotbaum.html | Gotham Mourners Recall Compassion and Distress | False | By Trymaine Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/technology/08cloud.html | Google and I.B.M. Join in â€šÃ‚Â²Cloud Computingâ€šÃ‚Â´ Research | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/politics/08cong.html | Democrats See Wedge Issue in Health Bill | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08boul.html | Be Meticulous With Mahler, and Sentiment Will Follow | False | By James R. Oestreich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts-STAMPSTOSALU_BRF.html | Stamps to Salute Ingmar Bergman | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08paper.html | New to the Business, an Editor Is Chided on Partiality | False | By Cate Doty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08sap.html | SAP to Buy Maker of Business Software | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/europe/08russia.html | Killer of Russian Journalist Is Known, Editor Says | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08mbrfs-POLICEIMPERS_BRF.html | Lynbrook: Police Impersonator Sought | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08mbrfs-WOMANKILLEDB_BRF.html | Brooklyn: Woman Killed by Bus | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/middleeast/08mideast.html | Gaza Rocket Is Said to Have Longer Range | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/middleeast/08blackwater.html | Blackwater Shootings â€šÃ‚Â²Murder,â€šÃ‚Â´ Iraqi Says | False | By James Glanz and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/europe/08swiss.html | Immigration, Black Sheep and Swiss Rage | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08glas.html | Lee, the Reluctant Leader; Grant, Plagued With Personal Doubt | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08graham.html | Richard Graham, Equal Rights Leader, Dies at 86 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/washington/08prince.html | Blackwater Chief at Nexus of Military and Business | False | By James Risen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/fashion/shows/08REVIEW.html | McQueen at Full, Fabulous Tilt | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08addes.html | Accounts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08zuckerman.html | The Battle for the Consumer Online | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/books/08arts-OPRAHWINFREY_BRF.html | Oprah Winfrey Selects | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08explosion.html | Harlem Blast Is Attributed to Gas Leak Behind Stove | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/television/08tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08ratings.html | A New Ratings System Stirs Up the Fall TV Season | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/08gleboff.html | Nathalie Gleboff, Director of School of American Ballet, Dies at 88 | False | By Anna Kisselgoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08yankees.html | Yanks Save Season, and Maybe More | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/politics/08thompson.html | He Can Act, but Can He Debate? Untested Thompson Faces Rivals for First Time | False | By Susan Saulny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08curry.html | Damon Provides Yanks Needed Breathing Room | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08journal.html | Wall Street Journal to Add to Its Paying Conferences | False | By Richard PÃ©rez-PeÃ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/08ahead.html | Looking Ahead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/theater/reviews/08rock.html | Some Violence From Euripides' Hard-Rock Period | False | By Rachel Saltz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/technology/08ecom.html | Nothing Says 'Buy' Like 'Free Shipping' | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/books/08masl.html | It May Be a Book, but You Can Read It | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08ensign.html | Transparency in the Senate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08cohen.html | Terror and Demons | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/europe/08britain.html | British Prime Minister Opts Not to Have Elections in November | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08bar.html | Going to Court, but Not in Time to Live | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/dance/08fall.html | Classical Indian Tradition Bumps Up Against London Businessmen | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/asia/08spray.html | Afghans Pressed by U.S. on Plan to Spray Poppies | False | By Kirk Semple and Tim Golden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/world/asia/08pakistan.html | Scores Killed in Pakistani Tribal Areas | False | By AGENCE FRANCE-PRESS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08luci.html | Baritone in â€šÃ„Ã²Luciaâ€šÃ„Ã´ Replaced in Last Act | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08colts.html | Short-Handed Colts Find a Way to Win on Their Bench | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08birthright.html | For Young Jews, a Chance to Reconnect With Faith | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08gop.html | Republican Defections? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08mbrfs-PAIRSOUGHTIN_BRF.html | Brooklyn: Pair Sought in Two Robberies | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/smallbusiness/08fortune.html | Donâ€šÃ„Ã´t Open This Cookie (Disastrous Day Inside) | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-012.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08mon4.html | A Muse Unplugged | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08krugman.html | Same Old Party | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08tweens.html | Broadway, for the Rich | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/us/08list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08altria.html | As a Company Leaves Town, Arts Grants Follow | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08carr.html | Nerd Chic Arrives on TV | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08shaplen.html | Kim Jong-ilâ€šÃ„Ã´s Last Card | False | By Jason T. Shaplen and James Laney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/othersports/08nascar.html | Gordon Passes Johnson in Race and Standings | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08arts-CABARETNOTES_BRF.html | Cabaret Notes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/basketball/08knicks.html | Curry Injury Interrupts Pairing With Randolph | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08cab.html | Runaway Cab Kills One and Injures 2 | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08commute.html | BlackBerry as a Weapon in the Fight to Commute | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08kugler.html | Israel Kugler, Union Official Who Led Strike at St. Johnâ€šÃ„Ã´s, Dies at 90 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08rhoden.html | For Burress and Giants, Broadway Is There for the Taking | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08pulitzer.html | Whatâ€šÃ„Ã´s a Pulitzer Worth? Newsdayâ€šÃ„Ã´s Are Auctioned | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/music/08bigg.html | Dreaming Big About Acting Big | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/pageoneplus/08corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08mon1.html | The American Dream in Reverse | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08diary.html | Dear Diary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/football/08blue.html | Ross Breaks a Rule, Then Breaks the Back of the Jets | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08googlephone.html | For Google, Advertising and Phones Go Together | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/nyregion/08newark.html | Newark Loses Unwanted Landmark as Lincoln Motel Goes | False | By Andrew Jacobs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/crosswords/bridge/08card.html | At Shanghai Tournament, a Team Falls, and Things Get Serious | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/movies/08arts-STOPANDGOTAL_BRF.html | Stop-and-Go Talks in Hollywood | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/sports/baseball/08chass.html | Clemens Limps Toward the Exit | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/opinion/08mon2.html | Accountability on the Battlefield | False | | 2008-08-05 | TX 6-662-494 | | |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/business/media/08kidnation.html | â€šÃ„Â²Kid Nationâ€šÃ„Â´ Slips in Viewers but Gains in Advertisers | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 0001-01-01 | https://www.nytimes.com/2007/10/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-intel.5.7806551.html | Bush administration gaining ground on wiretap authority | False | By Eric Lichtblau and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-cookie.1.7793934.html | Fortune cookies offer advice of a different kind | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-ipo.4.7802571.html | Real estate in China drives an IPO boom | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-09oxan-Pipelineconflicts.7795753.html | CENTRAL ASIA: Pipeline conflicts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-corus.4.7801707.html | Real estate downturn catches lenders unprepared | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-workcol09.1.7793399.html | The workplace: Finding your way in a new job | False | By Eilene Zimmerman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8nhl.7798084.html | ICE HOCKEY, NHL: Colorado beats San Jose 6-2 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-myanmar.4.7802823.html | Myanmar junta names liaison to Aung San Suu Kyi | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-hedge.1.7794857.html | Record earnings seen for Goldman Sachs, based on hedge funds | False | By Christine Harper and Jenny Strasburg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-sanctions.4.7803928.html | France faces hard sell on Iran sanctions | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/07/business/worldbusiness/07iht-frame07.1.7781972.html | Personalizing cyberspace, to keep identity data safe | False | By Denise Caruso | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/travel/08iht-10faro.7795275.html | Faro: The enchanted island that Bergman called home | False | By Danielle Pergament | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8base.7795032.html | Baseball: Red Sox sweep past overmatched Angels | False | By Gordon Edes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8cri2.7797794.html | CRICKET: South Africa prods to 259-6 against disciplined Pakistan bowlers | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-safety.1.7794324.html | After U.S. recall, a dangerous product stayed on the shelves | False | By Eric Lipton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/africa/08iht-09darfur.7805404.html | Darfur town is razed | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edblack.1.7799964.html | Accountability on the battlefield | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-rusoil.4.7803962.html | A clean bill of health for Sakhalin-2 energy project in Russia | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-sap.4.7802840.html | SAP shares drop after software maker announces â€šÄ‡Ã¨4.8 billion acquisition | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-air.1.7795267.html | Unions ready for a showdown after American Airlines posts profit | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edshaplen.1.7800107.html | Kim Jong Il's last card | False | By Jason T. Shaplen and James Laney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/travel/08iht-trparis.1.7793890.html | Paris's churches: In communion with a city | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-energy.1.7795984.html | Kazakhstan says government won't interfere with Kashagan investors | False | By David L. Stern | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-MARA.5.7806001.html | ATHLETICS, Marathon: Runner dies in the heat in Chicago as race is curtailed | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-altria.1.7794261.html | As Altria departs New York, arts groups see funding gap | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-britain.4.7803172.html | Brown to cut British troops in Iraq by half | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-google.5.7806693.html | Google shares top $600 | False | By Ari Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edmartin.1.7800098.html | An argument for intelligent belief | False | By James Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/americas/08iht-08columbus.7791541.html | Seeking Columbus's origins, with a swab | False | By Amy Harmon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/technology/08iht-cloud.1.7793788.html | Google and IBM build 'cloud computing' data centers online | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-sap.3.7798993.html | SAP shares drop after software maker announces â€šÄ‡Ã¨4.8 billion acquisition | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-air.4.7801946.html | Unions ready for a showdown after American Airlines posts profit | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-columbus.1.7793776.html | Contenders for Columbus's legacy turn to DNA | False | By Amy Harmon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/asia/08iht-japan.1.7794927.html | Okinawans protest revisions to World War II history | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-madrid.4.7803078.html | Spanish legislators draft bill to honor Civil War victims | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/07iht-bug07.1.7781952.html | Violent in-flight films spur protest from parents | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-auto.1.7794515.html | U.S. union sets a deadline for new Chrysler contract | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-rrperfume.7794434.html | Perfume industry aims to regain prestige | False | By Katie Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-craigslist.4.7803047.html | Acquisitive Craigslist post reddens faces at JPMorgan Chase | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8base2.7795112.html | BASEBALL: New York Yankees unite to force game 4 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8note.7803044.html | RUGBY UNION, World Cup: Notebook | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-UKecon.4.7802820.html | U.K. expected to cut growth estimate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-08deport.7800832.html | In Austria, deportations sharpen debate over immigration | False | By Veronika Oleksyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8uefa.7800466.html | SOCCER: Clubs call on government leaders to reject demands from FIFA, UEFA | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-vandal.1.7793719.html | Vandals puncture a Monet painting at Musä'sÄ'Œe d'Orsay in Paris | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/americas/08iht-06gotbaum.7791531.html | Life of comfort and pain ends in an airport cell | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-08fortune.7793616.html | Don't open this cookie (disastrous day inside) | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-rbras.4.7801888.html | The brassiere celebrates 100 | False | By Natasha Montrose | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-NFL.1.7793923.html | NFL: Peyton Manning leads Colts in 33-14 drubbing of Buccaneers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-iraq.4.7803511.html | Blackwater shooting was 'deliberate murder,' Iraq says | False | By James Glanz and Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-YANKS.1.7795288.html | BASEBALL: Yankees defeat Indians, 8-4, to stay alive in series | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-energy.4.7801963.html | Kazakhstan says government won't interfere with Kashagan investors | False | By David L. Stern | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-08dollar.7797520.html | The dollar rose against the euro | False | By Min Zeng and Bo Nielsen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-08russiapress-review.7793913.html | Russian press review: Oct. 8 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8nfl.7795216.html | FOOTBALL, NFL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edobson.1.7800104.html | The values test | False | By James C. Dobson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/asia/09iht-09pakistan.7800170.html | Helicopter escorting Musharraf crashes | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-rlv.4.7801802.html | In Paris, Lanvin's upbeat joy; at Vuitton, handbag parade | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-isher.1.7797815.html | Theater: Cheaper seats may be way to lure younger audiences | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/technology/08iht-07frame.7792873.html | Securing very important data: Your own | False | By Denise Caruso | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edmeach.1.7800100.html | The U.S. is not a 'Christian nation' | False | By Jon Meacham | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-pinter.1.7793899.html | In 'Sleuth' Harold Pinter probes fighting instinct | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-interpol.4.7802804.html | Interpol issues reconstituted photo of sex-abuse suspect | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-polar.4.7802999.html | Quest for new energy supplies is becoming tougher | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edmuse.1.7800102.html | A muse unplugged | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-rshoe.4.7801874.html | Spain's shoe industry looks homeward | False | By Dimi Gaidatzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edeastland.1.7799966.html | Meanwhile: Take out 'da noise, take out 'da funk | False | By Juliet Eastland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-nobel.4.7802607.html | Researchers in stem cell science awarded Nobel Prize in Medicine | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-land.4.7797600.html | EU questions Irish regulations that prevent non-locals from moving in | False | By Louisa Nesbitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-thomson.5.7806547.html | Thomson's bid for Reuters to get in-depth EU review | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-dems.4.7802674.html | Democrats turn up the heat in effort to override Bush on children's health care | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8nba.7800841.html | BASKETBALL: Stern has NBA regular-season games in Europe on his mind | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/technology/08iht-adco.1.7794206.html | Toyota offers first Xbox Live game created by an advertiser | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-08googlephone.7791390.html | For Google, advertising and phones go together | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-razz.4.7801863.html | Azzaro's chance to shine | False | By - Jessica Michault | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-britney.1.7793800.html | Britney Spears: Who's profiting from her breakdown? | False | By Mireya Navarro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8golf.7795616.html | GOLF, Texas Open:Leonard beats Parnevik in playoff | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-post.4.7803059.html | The check is in the mail: Britons fear postal strike will slow business | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-ipo.1.7795912.html | Real estate in China drives an IPO boom | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8jockey.7797779.html | HORSE RACING: Kieren Fallon faces court in race-fixing trial | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-ipo.2.7797612.html | Real estate in China drives an IPO boom | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edeath.1.7800092.html | Always cruel and unusual | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/americas/08iht-journal.4.7806519.html | 40 years after Che Guevara's death, his image is a battleground | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-spain.4.7803053.html | Spanish royals feel a chill amid protests and criticism | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/health/08iht-globsci.7798570.html | Financial choices influenced by genes | False | By Felicia Mello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-07roch.7798087.html | Lars and the Real Girl: Guy and doll, and the woman behind them | False | By Margy Rochlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/americas/08iht-08rose-kilcullen.7807571.html | Transcript: Charlie Rose interview with David Kilcullen | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8nascar.7797979.html | NASCAR: Gordon wins UAW-Ford 500 at Talladega, Alabama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8lgolf.7795623.html | GOLF, Longs Drugs Challenge: Pettersen beats No. 1 Ochoa in playoff | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-kosovo.1.7802641.html | Police arrest neo-Nazis in Serbia | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/opinion/08iht-edjudt.4.7800095.html | The misguided liberal hawks | False | By Tony Judt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/health/08iht-nobel.1.7795148.html | Stem cell researchers awarded Nobel Prize in Medicine | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8leaf.7800721.html | ICE HOCKEY, NHL: Leafs forward Jason Blake has rare form of leukemia | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/americas/08iht-letter.4.7802807.html | Letter from New York: Bloomberg campaigns, but for what, exactly? | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-blacks.3.7799972.html | RUGBY UNION, World Cup: Trumped yet again, New Zealand faces gray days at home | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8dida.7797730.html | SOCCER: UEFA opens disciplinary proceedings against Dida over Celtic incident | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/style/08iht-rrucci.4.7801808.html | Ralph Rucci's class act; turnaround begins at Vionnet | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-euro.4.7803965.html | No common ground in EU on currency | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8pats.7795137.html | FOOTBALL, NFL: Patriots perfectly OK vs. Browns | False | By Christopher L. Gasper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-ally.4.7803155.html | Georgia becomes an unlikely U.S. ally in Iraq | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-pakistan.1.7794990.html | Army helicopter escorting Musharraf crashes in Kashmir, killing 4 soldiers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09nsa.7809364.html | U.S. Democrats seem ready to extend wiretap powers | False | By Eric Lichtblau and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/business/worldbusiness/08iht-08sap.7793544.html | SAP to buy maker of business software | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8ten.7803081.html | TENNIS, Kremlin Cup: Bartoli and Schnyder advance at Kremlin Cup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/technology/08iht-reality.1.7793893.html | On reality TV, producers face moral and legal dilemmas | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/news/08iht-obits.4.7803062.html | Obituary: Richard Graham, 86, U.S. equal rights leader | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/europe/08iht-kiev.4.7803158.html | Ukrainian president sets deadline for election compromise | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/asia/08iht-myanmar.1.7794523.html | Junta hints at dim prospects for freeing pro-democracy leader Aung San Suu Kyi | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-MARA.1.7795000.html | ATHLETICS: Marathon runner dies in the heat in Chicago as race is curtailed | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/world/africa/08iht-07disguise.7791555.html | In life of lies, Iraqis conceal work for U.S. | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-08 | 2007-10-08 | https://www.nytimes.com/2007/10/08/sports/08iht-8aptop.7801095.html | COLLEGE FOOTBALL: The AP Top 25 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/television/09arts-HOUSEWIVESRE_BRF.html | Housewives Remains an Eye-Catcher | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09clea.html | In NASAâ€šÃ„â€žÃ´s Sterile Areas, Plenty of Robust Bacteria | False | By Warren E. Leary | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/television/09arts-ABCNEWSDROPS_BRF.html | ABC News Drops Amanda Congdon | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09briefs-doctors.html | Romania: Law to Slow Exodus of Doctors | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09essa.html | In a Lifetime of Sickle Cell, the Evolution of a Disease | False | By Barron H. Lerner, M.D. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09babo.html | How Baboons Think (Yes, Think) | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09deer.html | Virus Killing Some Deer in New Jersey | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09chait.html | Captives of the Supply Side | False | By Jonathan Chait | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09jeter.html | Jeter Defends Manager, Hopes He€ŠÃ„Ã'll Be Back | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/africa/09nigeria.html | American Faces Espionage Charge in Nigeria | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09aged.html | Aging and Gay, and Facing Prejudice in Twilight | False | By Jane Gross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09road.html | In a Time of Need, a Concierge Steps Up | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09widow.html | Upstate Widow Is Suspected in the Poisoning of Her 2 Husbands and a Daughter | False | By David Staba | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/politics/09memo.html | The Perils of Playing Front-Runner | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/dance/09work.html | Quick, You Have 7 Minutes! Do a Dance! Make It French! | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09license.html | Licenses for Immigrants Find Support | False | By Nicholas Confessore and Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09tier.html | Diet and Fat: A Severe Case of Mistaken Consensus | False | By John Tierney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/basketball/09knicks.html | Randolph Shows His Range in Knicks Debut | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/technology/09google.html | Google to Put YouTube Videos on Its Ad Network | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09rampage.html | A Tiny Town, Suddenly Smaller by Seven, Mourns and Wonders, Why? | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09sallie.html | Sallie Mae Sues to Force a Buyout | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09obcrow.html | A Bird€ŠÃ„Ã's-Thigh View of Tool-Making Sheds Light on Crows | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09hear.html | Heart Health: Panic Attacks Seen as Risk in Postmenopausal Women | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09britain.html | Britain to Halve Its Force in Iraq | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09ink.html | Expanding on an Idea, to Forge Ties | False | By Joe Brescia | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09briefs-exminister.html | Georgia: Ex-Minister in Televised About-Face | False | By C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09georgians.html | Russia on Its Mind, Georgia Flexes Its Muscle in Iraq | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09pain.html | Painkillers in Short Supply in Poor Countries | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09vonage.html | A Settlement by Vonage Over Patents | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09chil.html | Childhood: Timing Found to Matter in Children€ŠÃ„Ã's TV Habits | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09nets.html | Distribution of Nets Splits Malaria Fighters | False | By Reuben Kyama and Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/09taxi.html | Celebration Ends in Death of a Pilot for WABC | False | By Elias E. Lopez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09obbree.html | Downside to Breeding Fish in Captivity Shows Up Early | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09vagn.html | Wagnerâ€šÃ„Ã´s Minstrel Knight, Entwined in Desires | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/dance/09merc.html | By Twos: From Privacy to Fusion in a Cunningham Duet | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09rink.html | A Hot Day in the City, but With Ice Skating | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/109repubs.html | To the G.O.P.: Who Moved My Party? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/politics/09biden.html | A Senate Star Sparkles Less on the Stump | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/design/09arts-CRACKEDFLOOR_BRF.html | Cracked Floor Is Sculptors Statement | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09blog.html | Grandmas and Survival; Fish, Yogurt and Tea | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09mbrfs-dwi.html | Queens: Driver Charged in Fatal Crash | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09nutr.html | Nutrition: An Up Side to Hard Times | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09qna.html | Your Place, From Space | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09briefs-school.html | Switzerland: Suspect in Private School Case | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/politics/09union.html | Large Union Declines to Endorse a Candidate | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09holiday.html | Stealthily, Stores Start Christmas in October | False | By Michael Barbaro and Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09litchfield.html | In Historic District, Synagogue Plans Are Criticized | False | By Christine Stuart | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09film.html | Film Drop-Off Sites Fade Against Digital Cameras | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/theater/09jame.html | A Program Full of Rage, Some of It in the Script | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09brooks.html | The Odyssey Years | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/education/09thanks.html | Thank-You Note Enters College Admission Game | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09repa.html | Old Works Endeavor to Attract New Fans | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09power.html | Big Utility Says It Will Settle 8-Year-Old Pollution Suit | False | By Matthew L. Wald and Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09lidle.html | A Year Later, Building Hit by Cory Lidleâ€šÃ„Ã´s Plane Is Almost Whole | False | By James Barron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-011.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-012.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/asia/09briefs-china.html | China: Advocate Said to Be Tortured | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09sprint.html | Sprint Nextel Chief Resigns, Adding to Line of Departures | False | By Laura M. Holson and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09curry.html | Extra Work Is Not Enough for Rodriguez | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/americas/09che.html | A Revolutionary Icon, and Now, a Bikini | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/television/09genz.html | The Science and Lore of a Sword for the Ages | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09real.html | The Claim: Chlorine in Pools Can Cause Hair Loss | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09fans.html | Sports Fans, Always in Touch | False | By Perry Garfinkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-010.html | Corrections: For the Record | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09sakhalin.html | Impact Report Clears Russian Oil Project | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/football/09jets.html | Hard Work Not Yet Paying Off for the Jets | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09tue4.html | End of an Era in Arts Funding | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09conrs.html | A Bank Bet on Condos, but Buyers Want Out | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09pit-.html | In the Battle Against Cancer, Researchers Find Hope in a Toxic Wasteland | False | By Christopher Maag | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09mbrfs-shooting.html | Bellport: Weapons Charges After Chase and Car Is Shot | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/othersports/09track.html | Jones Hands Over Her Olympic Medals | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09london.html | Mail Workers Resume Strike in Britain | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09tue2.html | Hobbling the Census | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09lefrak.html | Blue-Collar Builders Expand Empire to Glitzier Shores | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09rothman.html | Lorraine Rothman, Women's Advocate, Dies at 75 | False | By Jeremy Pearce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/education/09ipod.html | In Some Schools, iPods Are Required Listening | False | By Winnie Hu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09pins.html | Time to Cheer Brother and See Sights | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09haza.html | Hazards: Beware of Bumpers in Baby's Crib, Study Says | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/othersports/09marathon.html | Extreme Heat Raises New Questions for Races | False | By Teddy Kider | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09herbert.html | High-Stakes Flimflam | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09luke.html | Concert of Classical Pieces for Eyes as Well as Ears | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09mbrfs-suffocate.html | Metro Briefing Bronx: Father Accused of Killing Infant | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/asia/09myanmar.html | Myanmar Reaches Out to Dissident | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09polar.html | A Quest for Energy in the Globe's Remote Places | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/football/09dolphins.html | Concussion Leaves Green's Career in Doubt | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/movies/homevideo/09dvd.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/football/09giants.html | Hobbled Burress Needs Only One Ankle to Carry Giants | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/l09anthropology.html | Anthropology and War | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09tue3.html | The Public€šÃ„Â´s Right to Know | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09arts-LEONARDSLATK_BRF.html | Leonard Slatkin Is Named Detroit Symphony Director | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09golden.html | William T. Golden, Financier and Key Science Adviser, Is Dead at 97 | False | By Dennis Overbye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09photog.html | Once Behind Bars, Now Behind the Lens, With His Freedom at Risk | False | By Colin Moynihan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09flier.html | Secret Thoughts of Travelers, Revealed | False | By Frank Warren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/l09columbus.html | Columbus and My Father | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09obpoll.html | Pollination Starts Sweet Then Turns Sour as Day Heats Up | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/middleeast/09iran.html | Students in Iran Protest President | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09yankees.html | End of a Season and Maybe an Era | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09salo.html | He€šÃ„Â´s Antic and Romantic, but Serious Still | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09araton.html | Ever a Class Act, Yankees€šÃ„Â´ Torre Faces Final Curtain | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/books/09kaku.html | Instability Passes From Mother to Daughter With Sudden, Deadly Consequences | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09kazakh.html | Kazakh Leader Eases Tensions Over Oil Project | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/design/09arts-CLEANINGCREW_BRF.html | Cleaning Crew Erases an Artists Words | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09nyc.html | The Junior Senator Said That? A Flip-Flop on Sports Loyalty? | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09memos.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09auto.html | Union Tells Chrysler Workers to Prepare for Strike | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/l09kerouac.html | Recalling Kerouac | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09sandomir.html | An Error-Plagued Game, but From the Broadcast Booth | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09carm.html | A Carmen So Powerful That She Skips the Shtick | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/asia/09pakistan.html | Copter Escorting Musharraf Crashes | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/09insure.html | New York Proposes Hurricane Insurance Fund | False | By Joseph B. Treaster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09fobriefs-OILCOMPANYRA_BRF.html | Russia: Oil Company Raises Estimate | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09shoot.html | Two Found Shot to Death in Newark | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09briefs-diana.html | France: Diana Jury Sees Crash Scene | False | By Ariane Bernard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/l09plaza.html | Memories of the Plaza | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09plane.html | Plane Crashes in Washington; 10 Are Sought | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09well.html | Antidepressants Emerge as Coolant for Hot Flashes | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/asia/09india.html | In Indiaâ€šÃ„Ã´s Coalition Math, Marxistsâ€šÃ„Ã´ Power Is Magnified | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/09arts-WRITERSGUILD_BRF.html | Writers Guild Plans Video Game Award | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/othersports/09swim.html | Still Competing, No Matter Their Age | False | By Joshua Robinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/design/09serr.html | Gallery Vandals Destroy Photos | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/washington/09nsa.html | Democrats Seem Ready to Extend Wiretap Powers | False | By Eric Lichtblau and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/africa/09darfur.html | Army Accused of Razing Darfur Town | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/world/europe/09kosovo.html | Images of Masked Gunmen in Kosovo Unsettle a Region Scarred by Ethnic Conflict | False | By Nicholas Wood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/sports/baseball/09chass.html | Wedgeâ€šÃ„Ã´s Faith in Byrd Is Rewarded | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09ipo.html | Developer Is Chinaâ€šÃ„Ã´s Latest Hot Stock Offering | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/politics/09obama.html | Obama Proposes Capping Greenhouse Gas Emissions and Making Polluters Pay | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/opinion/09tue1.html | Gen. Musharrafâ€šÃ„Ã´s Cynical Win | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/us/09prosecutor.html | Sex Case to End After Defendantâ€šÃ„Ã´s Suicide | False | By Terry Aguayo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/fashion/shows/09REVIEW.html | The Handbag Gets the Last Word | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09lope.html | Sure, Bring Your Family to Work | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09brody.html | CT Scans of the Heart Come With Trade-Offs | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/science/09nobel.html | 3 Win Nobel in Medicine for Gene Technology | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/business/media/09adco.html | Some New and Better Information on How to Make an Ad Work | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/arts/music/09arts-CELINEDIONHI_BRF.html | Celine Dion Hits the Road | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/pageoneplus/09corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 0001-01-01 | https://www.nytimes.com/2007/10/09/health/09vess.html | Blood Vessels Grown From Patientâ€šÂ„Â´s Skin | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/10/world/africa/10iht-10iraq.7826380.html | 2 Iraqi women killed in shooting by security convoy | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-SOCCER.1.7812835.html | In Chelsea or Cambodia, putting some kick back into the game | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edkurtzer.1.7815543.html | A recipe for failure? | False | By Daniel Kurtzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-09track.7810013.html | DOPING: Jones hands over her Olympic medals | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-finmins.1.7811040.html | European finance ministers take aim at China's yuan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-textiles.4.7820483.html | The EU and China will monitor Chinese clothing exports to Europe | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-sarko.5.7824165.html | Putin asks France to be main partner in Europe | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-09belgium.7819456.html | Belgian politics, sharply divided, finds some common ground on immigration | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-belgium.4.7820425.html | Belgians agree on one issue: foreigners | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-ford.2.7815198.html | Ford Motor announces major expansion in Asia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-MARA.1.7811359.html | OLYMPICS: Chicago's Olympic bid is questioned after disastrous race | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-ARENA.1.7811979.html | Marion Jones made right decision, but the truth comes late | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9marion.7820386.html | DOPING: Jones faces further action from IOC and IAAF in doping scandal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9soc.7816349.html | SOCCER: UEFA Cup: Bayern Munich to face Red Star, Bolton in group stage | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/arts/09iht-10book.7810962.html | Book review | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-secure.4.7820201.html | White House paints picture of a more dangerous Al Qaeda | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/arts/09iht-loomis.1.7811290.html | Mikhail Pletnev makes stirring opera debut at the Bolshoi | False | By George Loomis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iran.7810022.html | Students in Iran protest president | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-glob10.1.7810867.html | Q & A with Jeffrey Sachs about the Millennium Villages Project | False | By Daniel Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09biden.7809374.html | A Senate star in the U.S. glimmers less on the presidential stump | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-alitalia.4.7820510.html | Alitalia expects deal on sale soon | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/health/09pain.7810976.html | Painkillers in short supply in poor countries | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iht-iraq.5.7824142.html | Private security guards kill 2 women in Baghdad | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/health/09well.7815512.html | Antidepressants emerge as coolant for hot flashes | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-nobel.1.7812833.html | Nanotechnology experts awarded Nobel Prize in physics | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-spain.4.7819695.html | ETA suspected in Spain bomb attack that wounds bodyguard | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-euro.1.7813255.html | European finance ministers put monetary pressure on China | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/technology/09iht-film.1.7812238.html | As digital grows, film companies look to Asia for business | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-TORRE.1.7812232.html | BASEBALL: Another fizzled season for Alex Rodriguez and the Yankees | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iht-mideast.4.7820507.html | Israeli police question Olmert in corruption investigation | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09yankees.7809386.html | BASEBALL: Season over - Yankees out, and Torre ... | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-energy.4.7820480.html | Germans lash out at EU's energy plans | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/news/09iht-devil.1.7811976.html | Scientists make progress in understanding Tasmanian devil disease | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/asia/10iht-10pakistan.7826692.html | Political paralysis lets Pakistan militants thrive | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/health/09iht-nobel.4.7820918.html | Physics of the iPod awarded Nobel Prize | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-road.1.7812160.html | On the road: In time of need, a concierge steps up | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/arts/09iht-swedart.1.7811090.html | Vandals attack Serrano photo exhibit in Sweden | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-russiapress-review.html | Russian press review: Oct. 9 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-scotus.4.7820769.html | German claiming CIA torture loses final appeal | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/news/09iht-10oxan-Sharerecords.7813468.html | CHINA: Share records | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edberger.1.7815528.html | America's stark choice | False | By Sandy Berger and Bruce Riedel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09memo.7810476.html | For Clinton, the perils of playing front-runner | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-beijing.3.7816602.html | Communist leaders put finishing touches on draft of five-year plan in Beijing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edberger.3.7818071.html | America's stark choice | False | By Sandy Berger and Bruce Riedel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-sprint.1.7811852.html | CEO of Sprint Nextel resigns, the latest high-level exit | False | By Laura M. Holson and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-sarko.4.7820646.html | Putin asks France to be main partner in Europe | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9jockey.7817732.html | HORSE RACING: Fallon relinquishes big lead to lose horse race, court told | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-clinton.4.7820241.html | A risk as Hillary Rodham Clinton turns front-runner | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-textiles.1.7813072.html | The EU and China will monitor Chinese clothing exports to Europe | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edems.1.7815534.html | Democrats talk sense | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9cri.7818386.html | CRICKET: Pakistan falters after solid start to South Africa's 357 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9ten2.7820501.html | TENNIS, BA-CA Tennis Trophy: Ferrero rallies to beat fifth-seeded Canas | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9cri2.7818394.html | CRICKET: Umpire Hair set for return to test cricket | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-BASE.1.7811996.html | BASEBALL: Indians turn up heat to defeat Yankees | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/09iht-tax.4.7820515.html | Britain to close buyout firms' tax 'loopholes' | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iht-rice.4.7819968.html | In Africa, the holy grail for hunger is a wonder rice | False | By Celia Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09endhillary.7822191.html | Clinton unveils her retirement savings plan | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-vonage.1.7811861.html | Vonage settles patent dispute with Sprint | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iht-letter.2.7815312.html | Letter from the Middle East: A buyer's market in Lebanon | False | By Daniel Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edmush.1.7815550.html | Musharraf's cynical victory | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9ten3.7820513.html | TENNIS, Stockholm Open: Haas, Ancic advance | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-beijing.1.7812145.html | Communist leaders put finishing touches on draft of five-year plan in Beijing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-pakistan.1.7812466.html | As clashes intensify in Pakistan, 200 are killed in 3 days | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-textiles.3.7819191.html | EU and China will monitor Chinese clothing exports | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9tour.7820486.html | CYCLING, Tour de France: Pereiro to get 2006 yellow jersey this month | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-09britain.7809946.html | Britain to cut its force in Iraq by half | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/technology/09iht-sprint.4.7819971.html | Chief of Sprint Nextel resigns, the latest high-level exit | False | By Laura M. Holson and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edkharch.1.7815541.html | Sputnik's legacy behind the Iron Curtain | False | By Vasili Kharchenko | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/technology/09iht-skype.4.7820318.html | Co-founder of Skype defends value of Internet phone company | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-safety.3.7819000.html | U.S. officials study Japan for lessons on imports | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-lon10.1.7799477.html | Two directors, Howard Davies and Samuel West, show a deft and delicate touch | False | By Matt Wolf | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-08 | https://www.nytimes.com/2007/10/08/arts/08iht-peanuts.1.7799517.html | Family of 'Peanuts' creator Charles Schulz calls biography 'wrong' | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09india.7810061.html | In India's coalition math, Marxists' power is magnified | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-turkey.4.7820335.html | Turkey opens door to cross-border raids into Iraq | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-09water.7810775.html | JPMorgan buys Southern Water for $2.7 billion | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9ten.7820492.html | TENNIS, Kremlin Cup: Davydenko advances to second round of Kremlin Cup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/sports/09iht-9nhl.7815547.html | ICE HOCKEY, NHL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/10/world/americas/10iht-10diplo.7826447.html | Israeli strike on Syria kindles debate in U.S. | False | By Mark Mazzetti and Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/news/09iht-hong.1.7811864.html | Looted treasures from Qing dynasty break records at auction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-euro.4.7820849.html | European finance ministers put monetary pressure on China | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-ford.1.7813472.html | Ford Motor announces major expansion in Asia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edlet.html | A shift in South Korea, The opium problem, Immigrants to the West | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-deal.4.7821671.html | Takeover bids continue despite recent market turmoil | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-10pakistan.7817915.html | Heavy fighting reported in Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/health/09iht-09nobel.7809378.html | 3 win Nobel in medicine for gene technology | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09mayor-globe.7823585.html | New blood invigorates Fitchburg mayoral race | False | By David Abel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-film.4.7819605.html | As digital grows, film businesses are shutting down | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-retail.4.7820191.html | U.S. retailers quietly push early holiday shopping season | False | By Michael Barbaro and Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-retail.1.7811968.html | U.S. retailers quietly push early holiday shopping season | False | By Michael Barbaro and Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-myanmar.1.7812700.html | Junta's message mixed on Aung San Suu Kyi | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-france.4.7820530.html | French minister breaks ranks over immigration bill | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/africa/09iht-iraq.4.7816937.html | Private security guards kill 2 women in Iraq, according to Iraqi government | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edbrooks.1.7815532.html | Brooks: The Odyssey years | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/technology/09iht-google.1.7811334.html | Google sees YouTube videos as advertising vehicle | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/americas/09iht-09budweiser-globe.7816401.html | Greenpeace reports genetically altered rice in Budweiser | False | By Diedtra Henderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/arts/09iht-09lope.7814553.html | Jennifer Lopez and Marc Anthony: Sure, bring your family to work | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/technology/09iht-francetv.4.7819781.html | France considers change in broadcasting rules | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/asia/09iht-china.1.7812902.html | China promotes military officers experienced in Taiwan affairs | False | By David Lague | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/world/europe/09iht-nobel.3.7817534.html | Physics of the iPod awarded Nobel Prize | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/health/09iht-09nets.7810984.html | Distribution of nets splits malaria fighters | False | By Reuben Kyama and Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edbowring.1.7815530.html | Bowring: Reviving North Korea | False | By Philip Bowring | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/opinion/09iht-edrushdie.1.7815552.html | A refugee from Western Europe | False | By Sam Harris and Salman Rushdie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-09 | 2007-10-09 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-pollute.4.7820344.html | U.S. utility agrees to pay $4.6 billion to settle emissions suit | False | By Matthew L. Wald and Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10gitmo.html | Judge Halts Transfer of Guantâˆˆnamo Detainee | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/media/10adco.html | As Customers Flock to the Web, Intel Gives Chase With Its Ad Budget | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10mbrfs-TRAINS.html | Newark: New Trains for Stadium Crowds | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/movies/10cred.html | The Past as a Grab Bag of Curiosities | False | By Laura Kern | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10briefs-myanmar.html | China Opposes Sanctions on Myanmar | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10candidates.html | In Debate Reviews, Thompson Survives | False | By Mark Leibovich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10dowd.html | Bomb, Bomb Iran | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10fizz.html | Having the Fizz Without the Guilt | False | By Marian Burros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10clinton.html | New Program for Saving Is Proposed by Clinton | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/othersports/10sportsbriefs-zanardi.html | Zanardi to Compete | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/europe/10turkey.html | Turkey Authorizes Troops to Enter Iraq to Fight Rebels | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10pick.html | Picky Eaters? They Get It From You | False | By Kim Severson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10edwards.html | Forgoing TV, Edwards Cultivates Grass Roots | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10off.html | Off the Menu | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/design/10arts-AKISSISJUST_A_BRF.html | A Kiss Is Just a Kiss | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10recycle.html | SeattleâˆˆÂ´s Recycling Success Is Being Measured in Scraps | False | By J. Michael Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/books/10grim.html | The Justice Looks Back and Settles Old Scores | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10briefs-dalai.html | China: Dalai Lama Accused of âˆˆÂ³CultsâˆˆÂ´ | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10mbrfs-TEENAGER.html | Brooklyn: Teenager Hurt by Gunfire | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10repubs.html | Romney and Giuliani Spar as New Guy Looks On | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10place.html | Acxiom Shows Breaking Up Is Costly | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/television/10bell.html | âˆˆÂ³The Desert Has Lost Its Favorite RoseâˆˆÂ´: Death Comes to the Whiskers Family | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/television/10arts-ANUNHEROICWE_BRF.html | An Unheroic Week for Heroes | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10michigan.html | 4 Democrats Leave MichiganâˆˆÂ´s Early Primary; Clinton and Dodd Stay In | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10mulvihill.html | Donald J. Mulvihill, Who Led Crime Panel, Dies at 76 | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10wedB.html | Unmuzzling the Federal Watchdogs | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10friedman.html | Generation Q | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/television/10arts-SINGINGTELEV_BRF.html | Singing Television | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/baseball/10chass.html | Red Sox Move On, Yankees Move Over | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/10arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/baseball/10sandomir.html | Yes, There Is Crying in Baseball (and Itâ€šÃ„Â´s O.K.) | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/americas/10argentina.html | Argentine Priest Receives Life Sentence in â€šÃ„Â²Dirty Warâ€šÃ„Â´ Killings | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/realestate/commercial/10hawaii.html | Once Reluctant, Retailers Now Rush to Hawaii | False | By Sana Siwolop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10mbrfs-CRIME.html | Trenton: State Crime Strategy | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/dance/10arts-FREEDANCE_BRF.html | Free Dance | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/education/10students.html | File-Sharing Students Fight Copyright Constraints | False | By Rachel Aviv | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10about.html | For Yankees, the Numbers Game Goes On | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/theater/reviews/10doro.html | Examining the Circumstances of an Actressâ€šÃ„Â´s Fatal Fall | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10mbrfs-MEDALS.html | Melville: Pulitzer Medals Recovered | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10immig.html | U.S. Seeks Rules to Allow Increase in Guest Workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10medicare.html | After Audit, Insurers Vow to Improve Medicare Service | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/football/10jets.html | Jet and Giant Team Up to Promote Youth Fitness | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10pakistan.html | Political Paralysis Lets Pakistan Militants Thrive | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/middleeast/10mideast.html | Olmert Questioned in Corruption Case | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/movies/10cont.html | Haunting Songs of Heartbreak, Done by a Man With Experience | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10nsa.html | Immunity Crucial in Talks on Eavesdropping Rules | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/110educ.html | Truly No Child Left Behind | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/health/10registry.html | How Data on Cancer Are Collected and Used | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10appe.html | The Urban Farmerâ€šÃ„Â´s Autumn Ritual | False | By Melissa Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10sachs.html | Nice Shot | False | By Jessica Snyder Sachs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/baseball/10yankees.html | Yankees to Debate on Future of Torre | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10fomc.html | Fed Is Vague on Timing; Stocks Jump | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10bizcourt.html | Plaintiffs Face Skeptical Court in Key Fraud Case | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10migrate.html | Departures for Other States Erode New Jerseyâ€šÃ„ôs Economy | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/reviews/10brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10governor.html | In Mississippi, Democrat Runs in G.O.P. Lane | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/othersports/10track.html | I.O.C. Could Redistribute Medals Won by Jones | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10macao.html | In a Wave of Gambling Profits, an Undertow for Some | False | By Donald Greenlees | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10brfs-LIGHTHOUSEMO_BRF.html | Massachusetts: Lighthouse Move Is Finished | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10brfs-wargames.html | China-India War Games Off | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10brfs-FARES.html | Manhattan: Hearings on M.T.A. Fares | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10bway.html | Broadway Negotiations at a Standstill | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/design/10gran.html | An Artistâ€šÃ„ôs Grant That Even Pays for Glasses | False | By Stephanie Strom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10beer.html | Merger for SABMiller and Molson Coors | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10scotus.html | Supreme Court Refuses to Hear Torture Appeal | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10prop.html | Study Says Wal-Mart Often Fights Local Taxes | False | By David Cay Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/africa/10rice.html | In Africa, Prosperity From Seeds Falls Short | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10brfs-OFFICER.html | Brooklyn: Testimony in Officerâ€šÃ„ôs Death | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10ferry.html | Hawaii Ferry Halted for Environment Study | False | By Christopher Pala | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10trees.html | Bid for a Million Trees Starts With One in Bronx | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10traffic.html | In Parking-Pinched Jersey City, Four Judges Are Suspected of Fixing Tickets | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/baseball/10roberts.html | The Captain of the Ship, Without His Anchor | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10pay.html | S.E.C. Finds Fault on Pay Disclosures | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10kickout.html | Sexual Stereotypes, Civil Rights and a Suit About Both | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/soccer/10soccerbox.html | | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10china.html | China Promotes Taiwan-Focused Military Officers | False | By David Lague | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-006.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/l10malpractice.html | Malpractice Solutions | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10memo.html | Capitol Feud: A 12-Year-Old Is the Fodder | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10fsid.html | A Do-It-Yourselfer Taps His Effervescent Spirit | False | By Lawrence Downes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/10threatt.html | Not Much More Than Name Links Threat Jr. to Father | False | By Michael Weinreb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10hedge.html | For Private Investment, the Party Isnâ€šÃ„Â´t Over | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10lead.html | Tests and Filters Help Make Sure the Water Is Pure | False | By Marian Burros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/design/10olig.html | For Soviet-Era Architecture, a White Russian Knight Emerges | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10army.html | Faster Army Expansion Plan Approved | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10corn.html | A Movie That Scrutinizes Your Popcorn and Soda | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/science/10planet.html | Craft Yields New Discoveries About Jupiter | False | By Warren E. Leary | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/music/10levi.html | Handling Ravelâ€šÃ„Â´s Mercurial Moods | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10ednote.html | Correction: Editorsâ€šÃ„Â´ Note | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10draft.html | Despite Mayorâ€šÃ„Â´s Disclaimers, Some Work to Have Him Run | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/health/10cancer.html | States and V.A. at Odds on Cancer Data | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/education/10mbrfs-NOOSE.html | Manhattan: Noose Found at Columbia | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10guid.html | Itâ€šÃ„Â´s Guide Book Season | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10mayor.html | Missing 2 Weeks, Atlantic City Mayor Returns From Stay in Clinic | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/television/10tru.html | Three Crowns Sharing One Apartment | False | By Felicia R. Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10dopp.html | Suspended Spitzer Aide Takes Job With Lobbyist | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/africa/10nigeria.html | Report Traces Twisting Routes to Power in Nigeria | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/101arex.html | Recipe: Last of the Summer Pesto | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/basketball/10knicks.html | Some Good Knicks News: Curry Will Miss Less Time | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10wed4.html | Now May They Rest in Peace | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/reviews/10rest.html | Seasonal Menu, Seasonal Room | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10pour.html | Taking a Closer Look at Wineâ€šÃ„Â´s Conventional Wisdom | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/soccer/10soccer.html | Politics and Sports Clash on German Under-21 Team | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10lapd.html | Police Blame Themselves for Melee at May Rally | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10boy.html | Girlâ€šÃ„Ã´s Testimony Describes Horrific Beating of Brother | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/europe/10belgium.html | Bickering Belgians Find a Point of Unity in Toughening Borders | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10joe.html | Kind Words for Torre, From Marine Park to the Bronx | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/americas/10briefs-berlin.html | Mexico: Berlin Shames a Top Politician | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/media/10oxygen.html | NBC Purchases Oxygen Cable TV Network for Women | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10yards.html | U.S. Court Hears Opponents of Atlantic Yards Argue for Reinstating Suit | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10diplo.html | An Israeli Strike on Syria Kindles Debate in the U.S. | False | By Mark Mazzetti and Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/10botcorrections-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10pbox.html | The Experts Suggest | False | By Kim Severson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10gang.html | Gang Members Illegally in U.S. Are Arrested in Federal Sweep | False | By Suevon Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/movies/10gold.html | A Formidable Legacy and a Heavy Heart | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10ansonia.html | The Ansonia Is Plagued by Cockroaches, a Lawsuit Says | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10wed1.html | The Caveat Emptor Commission | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/10wed2.html | Adults as Red Herrings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/baseball/10pins.html | Postseason Struggles Leave Wang With Plenty to Ponder | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10clooney.html | Hospital Workers Punished for Peeking at Clooney File | False | By Bruce Lambert and Nate Schweber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10shoe.html | U.S. Again Rejects a Shoe Scanner | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/europe/10briefs-bilbao.html | Spain: One Hurt in Bilbao Car Blast | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/design/10skul.html | Going the Way of All Flesh, Artistically | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10fcal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10tank.html | Indians Count on an Old Friendâ€šÃ„Ã´s Appeal | False | By Kim Severson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10energy.html | Sharp Rise in Winter Heating Bills Is Forecast | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/10sims.html | Game Maker Joins Forces With Energy Company | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10fire.html | Unions Accuse Fire Officials of Hindering Deutsche Bank Inquiry | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/realestate/commercial/10condo.html | Fleeing Rents in Capital, Nonprofits Buy Condos | False | By Eugene L. Meyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/10arts-NOWAYWITHWOR_BRF.html | No Way With Words | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10leonhardt.html | Atop G.O.P., Itâ€šÃ„Ã´s Always Sunny | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10dollar.html | U.S. Affects a Strong Silence on Its Weak Currency | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/music/10butt.html | Foretelling a Flamboyant Future, but Rooted in Operatic Tradition | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/politics/10bartlett.html | Ex-Official Rates Field of G.O.P., Stingingly | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/theater/10arts-APUBLICSUNDA_BRF.html | A Public-Sundance Deal | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10rbox.html | Park Avenue Autumn | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/education/10education.html | Where Teachers Sit, Awaiting Their Fates | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/dining/10mini.html | Versatile Carrots, Respectfully Braised | False | By Mark Bittman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10russia.html | Stark Differences on Arms Threaten U.S.-Russia Talks | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/10nobel.html | Physics of Hard Drives Wins Nobel | False | By Dennis Overbye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/business/10auto.html | Chrysler Seen as Able to Absorb the Effect of a Short Strike | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/sports/football/10fifth.html | Romo Plays Give-and-Take | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/asia/10briefs-nigeria.html | India: In Search of Nigerian Crude | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10rampage.html | Gunman in Rampage Had Been Certified to Be an Officer, State Authorities Say | False | By Monica Davey and Christina Capecchi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/design/10arci.html | Arcimboldoâ€šÃ„¸Ã's Feast for the Eyes | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/movies/10pett.html | Big Screen Embraces Hot Muse: Rock Stars | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/opinion/110torture.html | Torture and the Shame of a Nation | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/middleeast/10iraq.html | U.S. Guards Kill 2 Iraqi Women in New Shooting | False | By Andrew E. Kramer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/world/americas/10colombia.html | Leader Says He Intervened in an Inquiry in Colombia | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/washington/10bush.html | Bush Prodding Congress to Reauthorize His Education Law | False | By Sheryl Gay Stolberg and Diana Jean Schemo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/arts/music/10arts-TRIBUTETOLEN_BRF.html | Tribute to Lennon | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10school.html | Police Arrest a Student, Then Her Principal, Too | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/us/10list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 0001-01-01 | https://www.nytimes.com/2007/10/10/nyregion/10forgive.html | Wish to Forgive in Sonâ€šÃ„¸Ã's Death Will Be Tested | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/technology/10iht-ebay.4.7835784.html | EBay begins 'Neighborhoods' social network amid broader reorganization | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-11auto.7844370.html | A 6-hour strike by auto workers against Chrysler | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10iht-10scotus.7827825.html | U.S. Supreme Court refuses to hear German's torture appeal | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/news/10iht-11oxan-Mininginvestments.7831567.html | BRAZIL: Mining investments | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/business/worldbusiness/09iht-video.5.7822681.html | Blinkx heats up online video battle with Google | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/europe/10iht-romania.4.7835553.html | EU threatens to cut farm aid to Romania | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/opinion/10iht-edlet.1.7832833.html | Keep the nuclear option, Staying true in Holland | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-3com.1.7828594.html | Showdown ahead over deal for 3Com involving Chinese firm | False | By Hiawatha Bray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-pay.1.7828883.html | Regulator wants more disclosure on executive salaries | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/asia/10iht-afghan.4.7835547.html | Captors free German engineer and four Afghans | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/news/10nobel.7827082.html | Physics of hard drives wins Nobel | False | By Dennis Overbye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/americas/10iht-10repubs.7826899.html | Romney and Giuliani spar in Republican debate as new guy looks on | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/sports/10iht-10ten.7834858.html | Tennis, Kremlin Cup: Kuznetsova advances, Sharapova, Mauresmo, Bartoli upset at Kremlin Cup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/europe/10iht-russia.3.7833362.html | U.S. and Russia still far apart on arms reduction | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-gmo.4.7836391.html | EU blocks approval of genetically modified crops | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/sports/10iht-10ten2.7835488.html | Tennis, Bangkok Open: Jankovic retires due to heat troubles | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-11 | https://www.nytimes.com/200 7/10/11/world/americas/11iht-11military.7844235.html | U.S. Marines press to pull forces from Iraq | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/opinion/10iht-eddowd1.7832825.html | Dowd: Bomb, bomb Iran | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-09 | https://www.nytimes.com/200 7/10/09/health/09iht-snfat.1.7815327.html | How 'fat is bad' theory became a mistaken consensus | False | By John Tierney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-11 | https://www.nytimes.com/200 7/10/11/world/africa/11iht-11legal.7844267.html | Blackwater case highlights legal uncertainties | False | By Alissa J. Rubin and Paul Von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/europe/10iht-sarko.5.7841919.html | Sarkozy shows split with Putin over Iran | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-09 | https://www.nytimes.com/200 7/10/09/arts/09iht-division.1.7817510.html | Joy Division's enigmatic mystique | False | By Simon Reynolds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/technology/10iht-fox.1.7828437.html | Fox News hires Carly Fiorina, ex-chief of HP | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-11 | https://www.nytimes.com/200 7/10/11/world/africa/11iht-11syria.7844548.html | Syria tells journalists Israeli raid did not occur | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-cars.4.7837875.html | EU to fund project to build hydrogen-powered autos | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-10dollar.7827930.html | U.S. affects a strong silence on its weak currency | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/world/americas/10iht-turkey.5.7842263.html | Bush urges Congress to reject Armenian genocide resolution | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-border.4.7837415.html | Russia's economy booms, and cargo traffic piles up at Finnish border | False | By Terhi Kinnunen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/business/worldbusiness /10iht-peseta.4.7835728.html | EU to investigate Spanish tax break | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/opinion/10iht-edgm.1.7832829.html | GM's health care fix | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200 7/10/10/sports/10iht-bike.5.7841919.html | Cycling: Landis will make last appeal in doping case | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10iht-gop.4.7835836.html | Romney and Giuliani clash anew in U.S. presidential debate | False | By Adam Nagourney and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/arts/09iht-11book.7817522.html | Book review: The Almost Moon | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-dollar.1.7828669.html | Strong silence from U.S. on dollar's weakness | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-10soc3.7836014.html | Soccer: For Germany government politics should play no role in sports | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-CRICKET.1.7831202.html | CRICKET: Inzamam ul-Haq hopes to go out on a high note | False | By Huw Richards | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10iht-ferry.1.7829864.html | Judge bars Hawaii Superferry from resuming service until environmental study completed | False | By Christopher Pala | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10cri.7833184.html | CRICKET: South Africa all set to setup stiff target for Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/asia/10iht-jobs.3.7833365.html | Internet revolution reaches India's poor | False | By Anand Giridharadas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10ten7.7838429.html | Tennis, Stockholm Open: Tommy Haas in quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/europe/10iht-sarko.4.7838253.html | Sarkozy shows split with Putin over Iran | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10mexico.7828915.html | For Mexicans, little surprise over Madrazo's shortcut | False | By James C. Mckinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/asia/10iht-myanmar.1.7830838.html | Myanmar continues arrests as it appears to move toward talks with Aung San Suu Kyi | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-VICK.1.7829103.html | FOOTBALL, NFL: Michael Vick found liable for $20 million in Falcon bonuses | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-10strike.7834380.html | Chrysler suffers first major strike since 1985 | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/africa/10iht-11iraq.4.7840809.html | 2 women killed in security shooting are buried in Iraq | False | By Andrew E. Kramer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-boeing.4.7837959.html | Boeing announces delay in deliveries of 787 Dreamliner | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10iht-turkey.4.7837869.html | Bush urges Congress to reject Armenian genocide resolution | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-fed.1.7828852.html | Fed is concerned about credit squeeze but unclear about future cuts | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-SOCCER.1.7830841.html | The game goes on, far away from Utopia | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-hedge.1.7828855.html | For private investment, the party isn't over | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/health/09iht-snvital.1.7815333.html | Children's behavior and TV time: Study claims a link | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/europe/10iht-russia.4.7837872.html | Arrests hint at struggle for power after Putin | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/health/09iht-snbaboon.1.7816451.html | Botswana's baboons: Scientists sound out how they think | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/travel/10iht-trqa12.html | Frequent Traveler: Excess airline baggage can be quite costly | False | By Roger Collis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/health/09iht-snblood.7816334.html | Blood vessels grown from patient's skin | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/africa/10iht-10iraq.7826727.html | 2 Iraqi women killed in shooting by private security convoy | False | By Andrew E. Kramer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/opinion/10iht-edcarroll.1.7832770.html | Carroll: A troubling turn in American history | False | By James Carroll | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-bank.4.7837931.html | Zoellick pledges to expand World Bank assistance to 'middle income' countries | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-border.1.7829743.html | Russia's economy booms, and cargo traffic piles up at Finnish border | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-10crieng.7838088.html | CRICKET: England beat Sri Lanka by 5 wickets | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/arts/10iht-arch.1.7828865.html | Sergey Gordeev: The man who may save Soviet architecture | False | By Nicolai Ouroussoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/technology/10iht-skype.1.7828531.html | Former Skype chief has no regrets about how he handled company | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/opinion/10iht-edconsumer.1.7832783.html | Greed and inefficiency trump product safety | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/health/09iht-snbaboon.7815581.html | Scientists sounding out how baboons think | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/opinion/10iht-edsachs.1.7832835.html | Have a nice shot | False | By Jessica Snyder Sachs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-fraud.1.7829083.html | U.S. Supreme Court appears skeptical about securities fraud cases. | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/europe/10iht-austria.4.7836650.html | Austrian Parliament debates deportations | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/arts/10iht-clapton.1.7828793.html | Clapton covers Clapton, and his relationship with Patty Boyd | False | By Alan Light | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/09/health/09iht-snbrody.7816820.html | CT scans of the heart may come with trade-offs | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-10horse.7834755.html | HORSE RACING Jockey Kieren Fallon was driven by winning his lawyer says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/americas/10iht-10immig.7827919.html | U.S. seeks rules to allow increase in guest workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/europe/10iht-10russiapress-review.html | Russian press review: Oct. 10 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-10cndauto.7844193.html | Union reaches tentative deal with Chrysler | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/health/10iht-10cndnobel.4.7835829.html | German wins Nobel prize in chemistry | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/technology/10iht-cubablog.4.7837409.html | Blogging from Havana, secretly | False | By Esteban Israel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-BASE.1.7830458.html | BASEBALL: In a life without Joe Torre, where would Derek Jeter fit? | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/arts/07lim.7836322.html | The cult of the lads from Manchester | False | By Dennis Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-10fix.7835432.html | Tennis: ATP, WTA, ITF to meet on match-fixing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-chrysler.4.7837472.html | UAW workers go on strike at Chrysler as talks fail to produce contract deal | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/sports/10iht-THREATT.1.7829309.html | College Football: The Threatt family saga; Like father like son, sort of | False | By Michael Weinreb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/world/europe/10iht-10turkey.7834745.html | Bush urges Congress to reject Armenian genocide resolution | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/technology/10iht-ptend1.1.7829168.html | A new form of social networking | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/<br>Effective Date | Registration<br>Number | Secondar<br>y Registrati<br>on Effective<br>Date | Secondar<br>y Registrati<br>on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/business/worldbusiness<br>/10iht-<br>boeing.5.7842339.html | Boeing announces delay in deliveries of<br>787 Dreamliner | False | By Nicola Clark | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/americas/10iht-<br>10candidates.7828816.html | In debate reviews, Thompson survives | False | By Mark Leibovich | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/business/worldbusiness<br>/10iht-<br>chevron.1.7829926.html | Australia allows Gorgon gas project to<br>proceed | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/sports/10iht-<br>pope.4.7836653.html | SOCCER: An Italian 'God Squad?': Club<br>gets pope's blessing | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/opinion/10iht-<br>edfried.1.7832827.html | Friedman: The new 'Quiet Americans' | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/sports/10iht-<br>10soc2.7835497.html | Soccer: Chelsea confirms Henk ten Cate<br>will join the club | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/europe/10iht-<br>environ.4.7839774.html | Nobel laureates feel vindicated as climate<br>change moves to fore | False | By Mark Landler | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/11/world/americas/11iht-<br>11prexy.7844375.html | U.S. House panel raises furor on<br>Armenian genocide | False | By Steven Lee Myers and Carl<br>Hulse | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/business/worldbusiness<br>/10iht-rates.4.7838228.html | G-7 seen pressing banks on openness | False | By Carter Dougherty | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/opinion/10iht-<br>edcohen.1.7832777.html | Cohen: Beijing may hedge its Burmese<br>bets | False | By Roger Cohen | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/09/business/worldbusiness<br>/09iht-<br>greencol11.1.7824177.html | Truth in labeling and carbon content | False | By James Kanter | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/sports/10iht-<br>10nhl.7833371.html | ICE HOCKEY, NHL: Hurricanes 7,<br>Maple Leafs 1 | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/health/10iht-<br>jupiter.1.7828796.html | En route to Pluto, NASA craft makes<br>discoveries about Jupiter | False | By Warren E. Leary | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/asia/10iht-<br>letter.1.7832563.html | Letter from India: A dismal side of India,<br>where child labor persists | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/africa/10iht-<br>10rice.7826790.html | In Africa, prosperity from seeds falls<br>short | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/sports/10iht-<br>bkb.7835601.html | BASKETBALL: NBA's Grizzlies<br>defeated in friendly game in Spain | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/business/worldbusiness<br>/10iht-fund.4.7837814.html | British hedge funds propose giving more<br>information to investors | False | By Julia Werdigier | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/11/world/africa/11iht-<br>11blackwater.7844554.html | U.S. military and Iraqis say they are shut<br>out of inquiry | False | By Richard A. Oppel Jr. and<br>Michael R. Gordon | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/americas/10iht-<br>10argentina.7828443.html | Argentine priest receives life sentence in<br>'dirty war' killings | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/opinion/10iht-<br>edkeillor.1.7832831.html | A time for miracles | False | By Garrison Keillor | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/travel/10iht-<br>10shoe.7842065.html | Travelers in U.S. will still have to<br>remove shoes | False | By Joe Sharkey | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/sports/10iht-<br>ten6.7838302.html | Tennis, BA-CA Tennis Trophy:<br>Fernando Gonzalez reaches the<br>quarterfinals. | False | | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/europe/10iht-<br>11putin.7835316.html | Putin sees no proof of Iran nuclear arms<br>plans | False | By Sophia Kishkovsky and<br>Graham Bowley | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/europe/10iht-<br>berlin.4.7837728.html | Bickering undermines German<br>government | False | By Judy Dempsey | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/asia/10iht-<br>china.1.7831630.html | China and Taiwan flex military muscles | False | By David Lague | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/200<br>7/10/10/world/asia/10iht-<br>detain.1.7830694.html | Judge bars transfer of Guantánamo<br>detainee to Tunisia | False | By William Glaberson | 2008-08-05 | TX 6-662-<br>494 | 2009-<br>08-06 | TX 6-<br>684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-10 | 2007-10-10 | https://www.nytimes.com/2007/10/10/health/10iht-nobel.1.7831293.html | Nobel winner advanced field of surface chemistry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/theater/reviews/11hotel.html | He Lives in the Basement, but His Lifeâ€šÃ„Â´s in the Boxes | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/books/11cart.html | Jimmy Carter the Book Tour (Soon to Be a Major Motion Picture) | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11brfs-texas.html | Texas: No Mistrial for University President | False | By AUDREY LA | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11land.html | Stock Sales by Chief of Lender Questioned | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/hockey/11rangers.html | Isles Find Their New Pieces Are a Good Fit | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11camera.html | A Still Camera With Features Made to Suit High Definition | False | By Stephen C. Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/middleeast/11syria.html | Syria Tells Journalists Israeli Raid Did Not Occur | False | By Hugh Naylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/television/11brav.html | Despite Disclosure, a CBS Report Raises Questions | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/football/11jets.html | Pennington Is Caught in the Transition Game | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/americas/11briefs-oil.html | Canada: Big Win for Premier Who Took on Big Oil | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/europe/11potsdam.html | A Climate Meeting With Nobel Laureates | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/education/11columbia.html | Noose on Door at Columbia Prompts Campus Protest | False | By Elissa Gootman and Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11nysale.html | Residential Sales | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11air.html | Talks Sought for Airlines to Address Congestion | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11collins.html | Calvin Coolidge Redux | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11CODES.html | After Years of Being Out, the Necktie Is In | False | By David Colman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11device.html | Advisory Panel Backs New Drug-Coated Stent | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11promo.html | Cityâ€šÃ„Â´s Virtues to Be Sold in New Global Ad Campaign | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11brfs-FLORIDA.html | Florida: Murder Charges in Mystery at Sea | False | By Terry Aguayo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11mbrfs-inquiry.html | Bronx: Inquiry Into Subway Death | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11SkinSide.html | Lovable Brutes | False | By Abby Ellin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11arts-HERECOMESTHE_BRF.html | Here Comes the Boss | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11zizek.html | How China Got Religion | False | By Slavoj Zizek | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11inmate.html | Again, No Parole for Doctor Who Killed Wife in 1975 | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11scotus.html | Case of Texas Murderer Engrosses Supreme Court | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11thu2.html | Too Timid for Tax Increases | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11glass.html | The Stylish Terrarium: Decorating Under Glass | False | By Penelope Green | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11Cyber.html | You Virtually Had to Be There | False | By Michelle Slatalla | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11boy.html | Doctor Says Beating Probably Killed Boy, 4 | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11qna.html | Garden Q&A. | False | By Leslie Land | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11game.html | Finding Fun, Even When Perfection Isnâ€šÃ„Â´t Achieved | False | By Charles Herold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/europe/11putin.html | As Sarkozy and Putin Meet, Iran Quickly Comes Between Them | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/11health.html | In U.S. Poll, Most Fail a Quiz on Global Causes of Child Deaths | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11kid.html | Mixing the Genres, Matching the Sounds | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11hedge.html | In Britain, Pressing Hedge Funds for Clarity | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11arizona.html | Diamondback Fans Are Still Waiting to Catch the Fever | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11radi.html | Radiohead, Big Enough to Act Like a Baby Band | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11Best.html | Running Efficiency: Itâ€šÃ„Â´s Good, but How Do You Get It? | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/books/11maslin.html | A Writer on the Margins: Learning Craft, Living Life | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11steroids.html | Baseball Is Given Evidence of Player Receiving Drugs | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11belkin.html | A Device to Play Your iPod Through an Open Station on a Carâ€šÃ„Â´s FM Radio | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11thu1.html | Supreme Disgrace | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11safety.html | Safe Food for Japan | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/football/11alcohol.html | Suspended Player Fights N.F.L. Ban | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/shows/11SHOES.html | Killer Designs or Killer Shoes? | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11sputnik.html | Our Own Sputnik | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11report.html | Report Recounts Horrors of Youth Boot Camps | False | By Diana Jean Schemo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11album.html | In Radiohead Price Plan, Some See a Movement | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/americas/11briefs-cheat.html | Mexico: â€šÃ„Â'Fleetâ€šÃ„Â´ Politician Says He Didnâ€šÃ„Â´t Cheat | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11griffith.html | Charles Griffith, â€šÃ„Â'Little Shop of Horrorsâ€šÃ„Â´ Screenwriter, Dies at 77 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11prexy.html | House Panel Raises Furor on Armenian Genocide | False | By Steven Lee Myers and Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/arts/11arts-BRITISHJUDGE_BRF.html | British Judge Rejects Ban on Al Gore Film | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/washington/11nsa.ht ml | House Panels Vote for More Scrutiny Over Foreign Eavesdropping | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/technology/circuits/1 1askk-002.html | A Small Gesture in Firefox | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/sports/baseball/11vec sey.html | Red Sox in the Sky With Diamonds | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/world/africa/11briefs-governor.html | Nigeria: Court Annuls Governorâ€šÃ„Ã´s Election Win | False | By Lydia Polgreen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/world/middleeast/11le gal.html | Blackwater Case Highlights Legal Uncertainties | False | By Alissa J. Rubin and Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/arts/television/11arts-HOUSELEADSTH_BRF.html | House Leads the Pack | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/world/middleeast/11br iefs-palestinians.html | West Bank: Israel Gives Residency Status to 3,500 Palestinians | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/nyregion/11council.h tml | Safety Agents Are Defended After 2 Arrests at City School | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/washington/11gates.h tml | Gates Says Military Faces More Unconventional Wars | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/nyregion/11yonkers. html | Reports of Explosion Cause Scare at a Mall in Yonkers | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/science/11water.html | Panel Sees Problems in Ethanol Production | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/world/middleeast/11ir aq.html | 2 Killed in Shooting Mourned Far Beyond Iraq | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/technology/circuits/1 1zeppelin.html | A Long Way From Earbuds: A 5-Speaker System for iPods | False | By Roy Furchgott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/us/politics/11mccain. html | McCain to Unveil Health Plan Focusing on Quality of Care | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/nyregion/11homeless. html | Homeless Families in New York Lose a Loophole | False | By Leslie Kaufman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/nyregion/11horn.htm l | When That Foghorn Blows, and Just Keeps Blowing | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/books/11nati.html | Newcomers and Old Hands Nominated for Book Prizes | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/fashion/shows/11RO W.html | The Looks to Save for Spring | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/garden/11cats.html | Good Design, Happy Cats? | False | By Chris Colin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/opinion/11odyssey.h tml | The â€šÃ„Ã¹â€šÃ„Ã´m Just Finding Myselfâ€šÃ„Ã´ Decade | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/pageoneplus/11correx -007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/us/politics/11repubs.h tml | Letter Urges Conservative Christians to Support Romney | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/nyregion/11mbrfs-judges.html | Jersey City: Another Judge Steps Down | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/business/11boeing.ht ml | Boeing Is Delaying Delivery of Its 787 | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/200 7/10/11/fashion/11SKIN.html | Aestheticians Who Get in Your Face | False | By Beth Landman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11redsox.html | In Red Sox Nation, Itâ€šÃ„,Ã´s Still Fun to Kick Yanks | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11POINTS.html | Lace Me Up Before You Go-Go | False | By David Colman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11robot.html | Remote Control Car? This Oneâ€šÃ„,Ã´s on Steroids | False | By Warren Buckleitner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/politics/11gore.html | Gore Supportersâ€šÃ„,Ã´ Movement Lacks a Candidate | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11saenger.html | Eugene Saenger, Controversial Doctor, Dies at 90 | False | By William Dicke | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11shop.html | Grandmaâ€šÃ„,Ã´s Wallpaper Gets Funky | False | By Marianne Rohrlich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-004.html | Corrections: For the Record | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11auto.html | A 6-Hour Strike Against Chrysler | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11cop.html | Defense Lawyer Describes Murder Case Full of â€šÃ„,Ã²Half-Truthsâ€šÃ„,Ã´ | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11pogue.html | (Mostly) Good Things in a Small Package | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-009.html | Corrections: For the Record | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11TRAIN.html | Subway Death May Involve Murder | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-006.html | Corrections: For the Record | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11jaco.html | Musical Mysticism in a Search for God | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11HighPoint.html | High Point Hears Cheers From Abroad | False | By Julie Scelfo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11mbrfs-violations.html | Manhattan: Fire Code Charges for 35 | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11decay.html | Boom Times for Dentists, but Not for Teeth | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/crosswords/bridge/11card.html | 3 U.S. Teams Heading for Finals in Shanghai | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/middleeast/11blackwater.html | U.S. Military and Iraqis Say They Are Shut Out of Inquiry | False | By Richard A. Oppel Jr. and Michael R. Gordon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/media/11madonna.html | Madonna Nears Deal to Leave Record Label | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11rwanda.html | Rwandans Weave Baskets of Hope | False | By Lesley Jane Seymour | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11pins.html | Rivera Puts Some Spin on Plans for Future | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/football/11giants.html | Giantsâ€šÃ„,Ã´ Running Game Now Comes in Pairs | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11lipstadt.html | Home Court Advantage | False | By Michael J. Broyde and Deborah E. Lipstadt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11phone.html | With a Keyboard and a Pop-Up Screen, Is This a Computer or a Cellphone? | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/europe/11france.html | Proposal in France to Test Some Immigrantsâ€šÃ„,Ã´ DNA | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/science/11seti.html | Stretching the Search for Signs of Life | False | By Dennis Overbye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11dona.html | Projections of Dancers, and Imagination | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/design/11arts-TUMBLINGINTO_BRF.html | Tumbling Into Tate Art | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11yankees.html | The Yanks Are in Flux, Starting at the Top | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11casino.html | MGM Plans Casino Resort to Rival Best of Las Vegas | False | By Gary Rivlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11military.html | Marines Press to Remove Their Forces From Iraq | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/science/space/11rocket.html | Space Station Awaits Crew With 2 Firsts | False | By Warren E. Leary | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11askk-003.html | Tip of the Week: Cleaning Up Your Hard Drive | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11beaten.html | Trying to Ease Tensions After Attack on a Rabbi | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/asia/11afghan.html | German and 5 Afghans Freed in Taliban Trade | False | By Abdul Waheed Wafa and Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/othersports/11landis.html | Landis Files Final Appeal in Doping Case | False | By Juliet Macur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/asia/11briefs-taiwan.html | China and Taiwan Exchange Boasts of Strength | False | By David Lague | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11mayor.html | Atlantic City Mayor Resigns After Two-Week Absence | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11mill.html | A Company of Classicists in a Variety of Settings | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11housing.html | Democrats and White House Split Over Mortgage Relief Plans | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11carn.html | Chairmanâ€šÃ„Â´s Kin Hired as Architect for Carnegie | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11gitmo.html | Guantâ€šÃ„Âºnamo Detainees Enjoy Historic Protections, Administration Says | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/education/11roberts.html | Professors Sue Oral Roberts President | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11cleveland.html | Student, 14, Shoots 4 and Kills Himself in Cleveland School | False | By CHRIS MAAG and IAN URBINA | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11nomatch.html | Judge Suspends Key Bush Effort in Immigration | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11BROADWAY.html | Broadwayâ€šÃ„Â´s Labor Impasse Continues | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11howl.html | â€šÃ„Â˜Howl,â€šÃ„Â´ Uncensored | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/smallbusiness/11sbiz.html | For Sleep-Away Camps, More Endless Summers | False | By Anne Field | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11cipriani.html | Ciprianis Avoid Prison Time and Are Allowed, for Now, to Keep Liquor Licenses | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/dance/11pami.html | Mozart Tale With Accent of Cambodia | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/politics/11adbox.html | Richardsonâ€šÃ„Â´s Gift to Iowa: A Little Humor | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11toys.html | Pension Fund Sues Mattel on Toy Recalls | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/asia/11pakistan.html | Tribesmen Urge Pakistan to Halt Air Raids | False | By Ismail Khan and Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11mbrfs-subway.html | Queens: 7 Subway Line Disrupted | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/middleeast/11lebanon.html | Desolation Awaits Returning Palestinian Refugees | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/science/11nobel.html | Nobel in Chemistry Honors Expert on Surface Encounters | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/movies/11glut.html | Not Just Some Movies: This Is a Glut of Cinema | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11basics.html | PCs to Be Seen, Not Heard | False | By Peter Wayner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/11wallace.html | Shane Wallace, Who Advised on Mergers, Dies at 30 | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/music/11sola.html | One Man, One Piano, Many Possibilities | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/golf/11sandomir.html | ESPN Replaces USA as Early-Round Home of the Masters | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/education/11school.html | With Justices Split, City Must Pay Disabled Studentâ€šÃ„Â´s Tuition | False | By David Stout and Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/basketball/11knicks.html | Houstonâ€šÃ„Â´s Return to Knicks Is a Long Shot | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/design/11tape.html | Splendid Threads Off the Walls of Monarchs | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11kempowski-backF-obt-12-04.html | Walter Kempowski, German Author and Diarist, Dies at 78 | False | By Tobias Eickelpasch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/sports/baseball/11torre.html | Torreâ€šÃ„Â´s Pursuers in News Media Are Brushed Back | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11brfs-california.html | California: Nurses Strike at 15 Hospitals | False | By Carolyn Marshall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11Stylecxs.html | Correction: Still Too Thin, and Getting Younger | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/europe/11briefs-kremlin.html | Russia: Kremlin Feud Out in the Open | False | By ALEKSANDRA FEDEROVA | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/dance/11arts-5HELDINMONET_BRF.html | 5 Held in Monet Attack | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11thu3.html | The United States Attorneys Scandal Comes to Mississippi | False | By Adam Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11brfs-senate.html | Hearings on Attorney General Nominee | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11heat.html | When the Heat Canâ€šÃ„Â´t Be Outrun | False | By Sarah Tuff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11CRITIC.html | Where Men Donâ€šÃ„Â´t Ask, â€šÃ„Â´Do I Look O.K.?â€šÃ„Â´ | False | By Mike Albo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11arts-RAREBATMANCO_BRF.html | Rare Batman Comic Is Discovered | False | By George Gene Gustines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/television/11arts-JAILLOOMSFOR_BRF.html | Jail Looms for Kiefer Sutherland | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/technology/circuits/11askk-001.html | Making a Treo Sing With Opera | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/washington/11alabama.html | Partisanship Accusation Expanded in Alabama | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/11skidrow.html | Los Angeles to Permit Sleeping on Sidewalks | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11buffalo.html | Governor Sets His Sights on Revitalizing Buffalo | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/us/politics/11richardson.html | Candidate Has an Eye on Edging Up to No. 3 | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/business/media/11adco.html | With Design Week, the City Seeks Another Edge | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/africa/11polio.html | Polio in Nigeria Traced to Mutating Vaccine | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11hana.html | Lean Against a Palm Tree and Feel the Trade Winds | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/nyregion/11towns.html | You Lose a Mayor, You Gain a Casino | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/garden/11glassbox.html | Transparent Advice | False | By Penelope Green | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/fashion/11dating.html | Bossá€šÃ„Ã¢'s Memo: Go Ahead, Date (With My Blessing) | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/world/11worldbank.html | Zoellick Defends Aid for Nations in â€šÃ„Â°Middleâ€šÃ„Â¹ | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/education/11loans.html | New York Official Faults Student-Loan Marketing | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/opinion/11cohen.html | Monks and China Rising | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 0001-01-01 | https://www.nytimes.com/2007/10/11/pageoneplus/11correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/iht-11cri3.7851566.html | CRICKET: Australia defeats India by nine wickets | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-gore.4.7858387.html | Gore supporters lead a movement with no candidate | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-1012control.7847459.html | Movie Review: In 'Control,' haunting songs of heartbreak, done by a man with experience | False | By A. O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11cri.7851557.html | Cricket: Pakistan hangs on after South Africa setup monumental target | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-saf.4.7859655.html | Political intrigue rises in South Africa as ANC convention nears | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11nhl.7848958.html | ICE HOCKEY, NHL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-cubablog.1.7847295.html | Bloggers begin to tell the realities of life in Communist Cuba | False | By Esteban Israel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-suit.1.7846418.html | Lawsuits accuse Apple and AT&T; on iPhone practices | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-ptbasics11.1.7828327.html | Basics: Keeping your PC quiet and yourself cool | False | By Peter Wayner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-madonna.1.7856301.html | Madonna close to leaving record label | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/asia/11iht-australia.1.7848215.html | Howard calls for 'New Reconciliation' referendum for indigenous people | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/realestate/11iht-recountry.1.7846674.html | Properties in the English countryside -- prices continue to rise | False | By Beth Carney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edtorture.1.7851271.html | Release the torture memos | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-chrysler.1.7846691.html | Union walkout at Chrysler ends after 6 hours | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/health/11iht-alien.1.7846722.html | New telescope array to listen to the universe for signs of life | False | By Dennis Overbye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/asia/12china.7864021.html | Dam project to displace millions more in China | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-turkey.4.7856604.html | Turkey condemns U.S. House vote on Armenian killings | False | By Sebnem Arsu and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/health/11iht-11endcold.7854593.html | Makers pull infant cold medicines | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-ARENA.5.7859432.html | Gambling in tennis? Worrisome? You bet | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-11madonna.7845784.html | Madonna nears deal to leave record label | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edyeo.1.7851348.html | Finding common ground | False | By George Yeo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-spy.4.7855431.html | 2 U.S. House panels vote for court scrutiny of eavesdropping overseas | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-11nomatch.7844539.html | Judge suspends key Bush effort in immigration | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edbeam.1.7851260.html | Beam: My 'forbidden thoughts' habit | False | By Alex Beam | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11ten.7854294.html | Tennis, Kremlin Cup: Serena Williams advances to quarterfinals; | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11ind.7851389.html | Baseball: For Indians, silence said it all in New York | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-11france.7845894.html | Plan to test DNA of some immigrants divides France | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-1012frieze.7846803.html | Russian collectors snap up art at London Frieze Fair | False | By Katya Kazakina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edsokol.1.7851269.html | The right to a job? | False | By Ronald Sokol | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-sec.4.7854841.html | U.S. asked to investigate stock sales by mortgage lender's chief | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-mattel.1.7846791.html | Pension fund sues Mattel over recalls | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-religion.3.7853477.html | Muslim scholars call for peace between religions | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-11russiapress-review.html | Russia press review: Oct. 11 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-eurostar.5.7858614.html | Eurostar finally getting up to speed in Britain | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-11columbia.7855090.html | Noose on door at Columbia prompts campus protest | False | By Elissa Gootman and Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-mahdi.5.7861423.html | Shiites in Baghdad turning against Mahdi army | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edbroyde.1.7850454.html | The 'libel tourism' threat | False | By Michael J. Broyde and Deborah E. Lipstadt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-air.4.7856446.html | U.S. talks sought for airlines to address congestion and delays | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/health/11iht-environ.1.7848063.html | Nobel laureates feel validation on climate change | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-2iraq.7857944.html | Iraq's worries on Turkish border grow | False | By Andrew Kramer and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-franc.4.7854976.html | As euro strengthens, fewer Swiss venture across German border | False | By Simone Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-11cndshop.7856316.html | Retailers lower forecasts after sales reports | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-12cars.7864085.html | In India, a $2,500 pace car | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-GIPP.1.7846831.html | COLLEGE FOOTBALL: George Gipp's body is exhumed for DNA testing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-download.1.7846678.html | U.S. students fight copyright law | False | By Rachel Aviv | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-gitmo.5.7860877.html | Charges filed against guantâ˜sÂ°namo detainee | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-iraq.4.7856455.html | Attacks on Camp Victory kill two in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-adco.4.7856566.html | 'Intel inside' ad campaign shifts focus to the Web | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-primer.4.7856248.html | A primer on U.S. political primaries | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-immig.1.7846671.html | Judge delays key element of Bush strategy on illegal immigration | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-radiohead.1.7846728.html | Radiohead: Shaking up the recording industry, with success | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/asia/11iht-afghan.1.7847110.html | 5 Taliban prisoners are freed in hostage swap | False | By Abdul Waheed Wafa and Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11arena.7848516.html | In the Arena: The bane of tennis: Gambling, not doping | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-eads.4.7856967.html | French had no advance knowledge of Airbus problems, government says | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11lands.7852786.html | DOPING: Landis files final appeal to clear his name | False | By Juliet Macur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-tennis.4.7856477.html | Tennis: Kremlin Cup proves tough on top players | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-ubisoft.4.7856491.html | 'Assassin's Creed' video game attracts buzz for holiday season | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-madonna.1.7846684.html | Madonna close to leaving record label | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-canon.1.7849430.html | Finally, literary 'knighthood' for Edmund Wilson | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/asia/12iht-12japan.7863261.html | Death reveals harsh side of a 'model' system in Japan | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11soc.7853553.html | SOCCER, Euro 2008: Preview | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-abc.4.7856369.html | TV network embraces Webcasts to lure younger viewers | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edzizek.1.7851392.html | How China got religion | False | By Slavoj Zizek | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-SOX.1.7847706.html | Vantage Point: Red Sox in the sky, with stars instead of diamonds | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/africa/12iht-12mahdi.7863698.html | Shiites grow disillusioned with militia in Baghdad | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-nobel.4.7856562.html | Doris Lessing receives Nobel Prize in Literature | False | By Motoko Rich and Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/health/11iht-polio.1.7847606.html | Mutating vaccine causes polio outbreak in Nigeria | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-ten3.7854492.html | Tennis, Bangkok Open: Venus Williams advance two rounds | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/americas/12iht-12intel.7863780.html | CIA chief orders internal inquiry | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-11lebanon.7846073.html | Desolation awaits returning Palestinian refugees | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-journal.4.7855172.html | An accused drug queen beguiles Mexico | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edlet.1.7851264.html | Asylum in Greece | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-gore.1.7848434.html | Gore supporters lead a movement with no candidate | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/news/11iht-11cndnobel.7849580.html | Doris Lessing wins Nobel Prize in literature | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-turkey.3.7853439.html | Turkey assails U.S. vote on genocide | False | By Sebnem Arsu and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/europe/12iht-12genocide.7864154.html | Traumatic issues trouble Turkey's sense of its identity | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-BASE.1.7848010.html | Baseball: Arizona fans still can't catch the fever | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edcourt.1.7850586.html | Supreme disgrace | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-ARENA.4.7856443.html | In the Arena: Gambling in tennis: Worrisome? You bet | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-bp.4.7853113.html | BP outlines reorganization to cut costs | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-bank.1.7846809.html | Zoellick defends World Bank loans to middle-income countries | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/news/11iht-12oxan-Stateemissionsregulation.7849577.html | UNITED STATES: State emissions regulation | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-belgium.4.7856486.html | Belgian man sentenced to life in prison for racially motivated attack | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-germany.4.7856587.html | Suspect in German terror bomb plot denies any link | False | By Souad Mekhennet and Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/europe/12iht-12turkey.7863268.html | Turks angry over U.S. Armenian genocide vote | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-eads.5.7861119.html | Report backs Paris on EADS trading | False | By Nicola Clark and Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/10/business/worldbusiness/10iht-PTGADGETS1.1.7828808.html | Shrinking the laptop | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-turkey.5.7858489.html | Turkey condemns U.S. House vote on Armenian killings | False | By Sebnem Arsu and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-nobel.3.7853668.html | Doris Lessing receives Nobel Prize in Literature | False | By Motoko Rich and Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-spy.1.7846818.html | 2 House panels vote to scrutinize eavesdropping overseas | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/arts/11iht-10grim.7846441.html | Book Review: My Grandfather's Son | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/10/style/10iht-ramaside.7833717.html | Where to stay | False | By Larry Rohter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-politicus.1.7850341.html | Politicus: Sarkozy tries charm, but Putin isn't budging on Iran arms question | False | By John Vinocur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/opinion/11iht-edgreenway.1.7851262.html | Undermining America's values | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-union.4.7856076.html | EU Parliament backs redistribution of seats opposed by Italy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-air.1.7848076.html | U.S. talks sought for airlines to address congestion and delays | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-dental.1.7847597.html | Times are good for U.S. dentists, but not for the poor | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-military.5.7858486.html | Turkish anger could cause logistical problems for U.S. military | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/world/africa/12iht-12sudan.7863462.html | Ex-rebels quit unity government in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-12turkey.7849866.html | Turkey angry over House Armenian genocide vote | False | By Sebnem Arsu and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/technology/11iht-mobile.4.7856559.html | Cellphone check-ins get a global standard with bar codes | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/americas/11iht-immig.4.7858906.html | Judge delays key element of Bush strategy on illegal immigration | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-11boeing.7845285.html | Boeing is delaying delivery of its 787 | False | By Leslie Wayne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-boj.1.7847660.html | Global uncertainties keep rates in Japan steady | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/africa/11iht-mideast.4.7856601.html | Gaza banks run out of cash as Israelis cut ties | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-11land.7845040.html | Stock sales by chief of Countrywide lender questioned in U.S. | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11cri2.7851560.html | Cricket: Shoaib Akhtar fined and suspended for 13 international matches | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11ten2.7854353.html | Tennis, Stockholm Open: Nieminen, Ancic reach quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/world/europe/11iht-theft.4.7856483.html | Thieves take â€šÃ‡Â²20 million in jewels in Paris heist | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/11/sports/11iht-11rug.7855188.html | RUGBY UNION, World Cup: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-11 | 2007-10-11 | https://www.nytimes.com/2007/10/12/news/12iht-12abortion.7863868.html | Legal or not, abortion rates similar | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/africa/12sudan.html | Ex-Rebels Quit Unity Government in Sudan | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12pension.html | New York Pension Fund Faces a Federal Inquiry | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12harass.html | Guard Awarded $850,000 Over Sexual Harassment | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/bhoo.html | Bollywood Spectacle | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12military.html | Military Seeks Alternatives in Case Turkey Limits Access | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12closers.html | A Superstitious Valverde Makes Arizona Believe | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12germany.html | Suspect Denies Ties to German Bomb Plot | False | By Souad Mekhennet and Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12your.html | House-Hunting as Vacation | False | By Amy Gunderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12alcs.html | David Ortiz Is a Scientific Hitter in the Computer Age | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12voge.html | With Altria Leaving, Whitney Loses Branch | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/hockey/12islanders.html | Berard Finds His Way Back to Islanders After Eye Injury | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12walk.html | Black and White, but Never Simple | False | By Holland Cotter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12adopt.html | Uncertainty for an Orphan Claimed in Two Adoptions | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12cars.html | In India, a $2,500 Pace Car | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12nigh.html | 2 Brothers, and the Mob in the Middle | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12bexpl.html | Walkerâ€šÃ„Ã´s Guide | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12boy.html | Murder Defendant Says Child Was Struck by Mother, Not Him | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/politics/12dems.html | Clinton and Richardson Push Plans to Cut College Costs | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12cold.html | Manufacturers Remove Drugs for Infant Cold | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/africa/12safrica.html | Party Power Struggle Enthralls South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12pakistan.html | Foreigners Among Rebels Killed Near Afghan Line, Pakistan Says | False | By Ismail Khan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12anti.html | Capturing Yosemite, Shot by Shot, Before the Tourists Did | False | By Wendy Moonan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/12list.html | Names of the Dead | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/football/12giants.html | Giants Are Quick Study in 12-Minute Halftime | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12beeb.html | Gay Life in the Old Days, With Swagger and Sadness | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12france.html | French Say Thieves Took $28.4 Million in Jewelry From Paris Store | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/politics/12obama.html | Finding Archives Lacking, Obama Returns to 2002 | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12ekins.html | Bud Ekins, Stunt Cyclist, Dies at 77 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-TWOGULFNATIO_BRF.html | Two Gulf Nations Ban an American Film | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12corn.html | Lost in the Maize | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12fri2.html | Five Shortsighted Legislators | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12away.html | On Long Island, an Artful Retreat From the Art Scene | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/americas/12briefs-CANNIBALISMS_BRF.html | Mexico: Cannibalism Suspect | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12nyph.html | With Tchaikovsky Down Memory Lane | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12plumb.html | To the Jury€šÃ„Ã's Regret, a Hate Crime Conviction | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12norris.html | Maybe It€šÃ„Ã's Time to Restructure Executive Stock Options | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12waterparks.html | Buyer Be Wet | False | By Lisa Keys | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12nyc.html | To the Would-Be Presidents: Don€šÃ„Ã't Forget the City Issues | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12briefs-LIFESENTENCE_BRF.html | Belgium: Life Sentence in Racist Killings | False | By John Tagliabue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-OLDESTPAINTI_BRF.html | Oldest Painting Appears Modern | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12gumballs.html | Where Candy Machines Are Eyed With Suspicion | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-PARISOPERANA_BRF.html | Paris Opera Names Music Director | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12toyota.html | Ford Hires Head of Lexus, Aiming for Toyota Magic | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/12nobel.html | Nobel to Lessing, Incisive Voice of Women€šÃ„Ã's Fate | False | By Motoko Rich and Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/12abortion.html | Legal or Not, Abortion Rates Compare | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12rubi.html | From Tibet, Art of Enlightenment | False | By Ken Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12shop.html | Big Retailers Cutting Prices to Reverse Weak Sales | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12wolv.html | Jamming and Tuba-ing at Animal House | False | By Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12briefs-BOMBATMUSLIM_BRF.html | India: Bomb at Muslim Shrine Kills 2 | False | By Hari Kumar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/media/12abc.html | ABC Reshapes the Evening News for the Web | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12pinb.html | Lyrics of Bruised Emotion, Sounds of Gentle Friction | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12fest.html | At New York Film Festival: Upheaval in Iran, Fiasco in Westchester | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12bcmj.html | Those About to Rock and Jam and Simple and Rap and Rant and ... | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/book.html | Charlie Brown Gets the Blues | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/middleeast/12mahdi.html | Relations Sour Between Shiites and Iraq Militia | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12churn.html | People in the News | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12mortgage.html | Countrywide Is Assailed in Protest of Policies | False | By Christina Crapanzano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12ritz.html | Good, Clean Fun | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/middleeast/12marine.html | Marines to Conduct Inquiry Into the Killings of Afghan Civilians in March | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12mbrfs-steal.html | Riverhead: Payroll Executive Charged | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12japan.html | Death Reveals Harsh Side of a â€šÃ„Â²Modelâ€šÃ„Â´ in Japan | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12gall.html | Art in Review | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12muslims.html | In Open Letter, Muslims Seek Cooperation With Christians as a Step Toward Peace | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-JAILFORLOST S_BRF.html | Jail for Lost Star | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12congestion.html | Study Gives Alternatives to City Plan for Traffic | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12yankees.html | Biggest Question for the Yankees: Steinbrennerâ€šÃ„Â´s Role | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12yacht.html | Dealers Go Sailing, Sale-ing on a Floating Art Gallery | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12elec.html | A Daughterâ€šÃ„Â´s Revenge Is on the Menu, So Expect a Meal Served Bitter Cold | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12homefront.html | Like-Named Group Can Keep Web Address | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12spitzer.html | Feud Is Revived, as Spitzer Aides Wonder if Bruno Flights Should Be Taxed | False | By Nicholas Confessore and Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12beazer.html | Home Builder Says It Broke U.S. Rules and Will Restate Earnings | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12krugman.html | Sliming Graeme Frost | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12australia.html | Australian Leader Proposes â€šÃ„Â²New Reconciliationâ€šÃ„Â´ With Aborigines | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12fri3.html | Still Waiting in Florida | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12gang.html | Jury Finds Gang Member Guilty of Trenton Murder | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-HOGWARTSININ_BRF.html | Hogwarts in India Challenged | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12officer.html | Brooklyn Man Is Convicted of Murder in Officerâ€šÃ„Â´s Shooting | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/middleeast/12mideast.html | Gaza Banks Out of Cash as Israeli Banks Halt Business | False | By Taghreed El-Khodary and Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/books/12kaku.html | Tracing the Internal Tug of War at the Heart of Human Life | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12brooks.html | The Hamiltonian Ground | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12gift.html | Minnesota Limit on Gifts to Doctors May Catch On | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-PHILHARMONIC_BRF.html | Philharmonic to North Korea? | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12terr.html | Building a Case Against the Worldly Lawyer to the Notorious | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12torre.html | Ortiz Says Losing Torre Would Hurt Yankees | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/design/12repe.html | Paint It Once, Paint It Twice, Paint It Once Again | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12trip.html | If Walls Could Talk: Hawthorne and a House From China | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12letter.html | Sorting Out the Hamptons | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/l12facebook.html | Facebook 2.0: Grow Up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12lives.html | Jumping Toward Her Own Turn in the Spotlight | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12expl.html | On the Trail of Brooklynâ€šÃ„Ã´s Underground Railroad | False | By John Strausbaugh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12trade.html | Trade Gap Shrinks 2.4%; Weak Dollar Is Wild Card | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12sallie.html | Either This Deal or a New One, Sallie Mae Chairman Says | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12veng.html | Rodents and Pedophiles, Incurring Wrath | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/football/12patriots.html | Retooled, Revived and Running on All Cylinders | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/americas/12mexico.html | In Mexico, a Fugitiveâ€šÃ„Ã´s Arrest Captivates the Cameras | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/theater/reviews/12auli.html | Interpreting the Rhythms of Euripides | False | By Rachel Saltz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12herndon.html | Nolan Herndon, Navigator in â€šÃ„Â'42 Raid, Dies at 88 | False | By Richard Goldstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12gold.html | Now, Warrior | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-NEWSHOWSBUOY_BRF.html | New Shows Buoy ABC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/nyregion/12panhandler.html | Panhandler in Wheelchair Is Killed in Harlem Traffic | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12bridge.html | Bridgeâ€šÃ„Ã´s Private Ownership Raises Concerns | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12sleu.html | A Dance of Two Men, Twisting and Turning With a Gun Thatâ€šÃ„Ã´s More Than a Gun | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/washington/12gitmo.html | Guantã¡Â namo Detainee Is Charged in â€šÃ„Â'02 Attack | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12turkey.html | Turks Angry Over House Armenian Genocide Vote | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12trek.html | A Pocket of Alpine Tundra Nestled Atop New England | False | By Stephen Regenold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12nlcs.html | Unfazed by His Earlier Loss, Francis Prevails | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12havens.html | Where Chardonnay and Nascar Go Side by Side | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12arrest.html | U.S. Reports 2,002 Deaths in Arrests in 2003-5 | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/basketball/12knicks.html | Mixed Greeting for Thomas and the Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/europe/12genocide.html | Inside the Turkish Psyche: Traumatic Issues Trouble a Nation€šÃ„Ã´s Sense of Its Identity | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12break1.html | The Crossing at Willow Bay and Misä˜å‰½䮿n La Serena | False | By Nick Kaye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12nakespan.ready.html | Swinging Singers | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12canv.html | Illness Rends One Mind, Three Hearts | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | | https://www.nytimes.com/2007/10/12/opinion/12shorter.html | Running Into Trouble | False | By Frank Shorter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | | https://www.nytimes.com/2007/10/12/sports/12marathon.html | Making It to the Starting Line | False | By Joshua Robinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | | https://www.nytimes.com/2007/10/12/sports/ncaafootball/12kraft.html | Owner of Patriots Is Donating $5 Million to Columbia | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12cleveland.html | Short but Troubled Life Ended in Shooting and Suicide | False | By Christopher Maag | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | | https://www.nytimes.com/2007/10/12/washington/12memo.html | Liberal Base Proves Trying to Democrats | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12citi.html | Big Shake-Up as Citigroup Combines Two Key Units | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/12sportsbriefs-baldini.html | Italian Champion in Marathon | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12harv.html | Slightly Rattled and Yet Supremely Self-Assured | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | | https://www.nytimes.com/2007/10/12/world/europe/12briefs-MUSLIMLETTER_BRF.html | Vatican City: Muslim Letter to Pope | False | By Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/television/12murd.html | Homicide and Heels | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12yosemite.html | For a Lucky Few, Yosemite Oases | False | By Claire Spiegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12cmj.html | Looking for Buzz, Amplified in New York | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12khad.html | Ecological and Religious Dimensions | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/travel/escapes/12mark.html | Advance Token to Boardwalk | False | By Bethany Lyttle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12insider.html | Merrill Painfully Learns the Risks of Managing Risk | False | By Jenny Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/education/12columbia.html | Noose Case Puts Focus on a Scholar of Race | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12tax.html | Tax Cuts Increased Income, but Hardly Equally | False | By David Cay Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12eye.html | Maker Seeks to Restrict Cancer Drug Used on Eye | False | By Andrew Pollack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12briefs-UNCOUNCILCON_BRF.html | Myanmar: U.N. Council Condemns Crackdown | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12ense.html | An Ensemble Chooses Well in Programs, Not in Name | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/baseball/12chass.html | Six Walks? Sabathia Hopes Thatâ€šÃ„Ã´s Over | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/music/12monk.html | Jangly Runs and Other Unmistakably Monkish Moves | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12fri1.html | A Crackdown on Hold | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/movies/12lars.html | A Lonely Guy Plays House With a Mail-Order Sex Doll | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/dance/12flam.html | A Conversation in Flamenco, With Intensity and Charm | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world/asia/12china.html | Dam Project to Displace Millions More in China | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12plot.html | Boy, 14, Seized in Plot to Open Fire at School | False | By Jon Hurdle and Ian Urbina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/sports/football/12jets.html | As the Jets Struggle, Vilma Feels the Agony | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/media/12adco.html | Imitating the Web, for the Busy Reader | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/world12gates.html | In London, Gates Defends British Troop Cuts | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/arts/12arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/12childrens.html | Ousted Chief of Retailer Strikes Back at Directors | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/12smithfield.html | Crackdown Upends Slaughterhouseâ€šÃ„Ã´s Work Force | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12exchange.html | Scandal May Hurt Swedenâ€šÃ„Ã´s Desire for Bigger Role on Financial Stage | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/l12friedman.html | A Quiet Generation? Now Hear This! | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/opinion/12fri4.html | What, Me Worry? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/pageoneplus/12correx-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 0001-01-01 | https://www.nytimes.com/2007/10/12/us/politics/12health.html | McCain Health Care Plan Puts Focus on Spending | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-12russia.7870172.html | Putin spars with top U.S. officials visiting Moscow | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-canada.4.7870940.html | Canadian airlines rebuke U.S. call for more passenger data | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edbrooks.1.7869745.html | Brooks: The Hamiltonian ground | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/asia/12iht-india.1.7867960.html | Indian prime minister won't take on Communists over nuclear deal with U.S. | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-12russiapress-review.html | Russian press review: Oct. 12 | False | Compiled by Michael Schwirtz, Aleksandra Federova and Marisa P. Kaley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/sports/12iht-base.1.7866608.html | Baseball: Colorado pitcher Francis makes up for a previous loss to Arizona | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/sports/12iht-rugby.1.7867432.html | Rugby: Plan A for the Rugby World Cup semifinals doesn't include tries | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-nobelside.1.7868005.html | Chair of UN climate panel 'stunned' to share Nobel Prize with Gore | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-deliver.4.7871025.html | Airbus's quiet ride mirrors silence about company's problems | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-rcasiany.1.7851132.html | China's 'second cultural revolution' bursts onto the New York art scene | False | By Dana Micucci | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-nobel.4.7871257.html | Gore and UN panel are awarded Nobel Peace Prize | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/13/news/13iht-13nobel.7875524.html | Gore and UN panel win peace prize for climate work | False | By Walter Gibbs and Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-impact.4.7871589.html | Declaring that 'green' equals peace | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-gore.4.7870976.html | Nobel Peace Prize comes as vindication for Al Gore | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/sports/12iht-yanks.1.7866177.html | VANTAGE POINT: Does George Steinbrenner still have the fire to carry the Yankees? | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-eddolin.1.7869748.html | Hooked on whales | False | By Eric Jay Dolin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-profile.1.7870760.html | Mohsin Hamid: A Muslim novelist's eye on U.S. and Europe | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-13nobel.7866739.html | Gore and UN panel are awarded Nobel peace prize | False | By Walter Gibbs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-cia.4.7870952.html | CIA director orders inquiry into agency's inspector general | False | By Mark Mazzetti and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-12nobelap.7869771.html | Nobel Peace Prize excerpts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-12endgore.7866509.html | Prize caps year of highs for Gore | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-exchange.4.7870908.html | Hong Kong exchange looks to mainland for investors | False | By Donald Greenlees | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/africa/12iht-fugitive.4.7870904.html | Fugitive Lebanese banker avoids extradition by Brazil | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/10/travel/10iht-ramazon.7833720.html | Into the Amazon -- a journey with a bit of comfort | False | By Larry Rohter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/arts/12iht-flik13.1.7868168.html | 'Elizabeth: The Golden Age': A cloak-and-dagger thriller brimming with wild energy | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-ticket.4.7871586.html | Survey finds widespread violations of EU consumer law on Internet | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/sports/12iht-cricket.1.7866709.html | CRICKET: Inzamam's limp last innings derail chase | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edlessing.1.7869765.html | Nobel for a protean writer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-rcahait.1.7850338.html | Caught by dreams: Haiti's migrant art | False | By Julie Chazyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/africa/12iht-12safrica.7864778.html | Dark turns of party struggle enthrall South Africa | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-12gore.7870409.html | Nobel could intensify calls for a Gore candidacy | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-citi.1.7866023.html | Shake-up at Citigroup | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-nobel.5.7873707.html | Gore and UN panel are awarded Nobel Peace Prize | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edjohnson.1.7869759.html | A journey to the dark side | False | By Michael Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-nobel.3.7870475.html | Gore and UN panel are awarded Nobel Peace Prize | False | By Walter Gibbs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/sports/12iht-al.1.7866379.html | Baseball: The Boston Red Sox and Cleveland Indians know each other well | False | By Gordon Edes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-terror.1.7866841.html | Terrorist mastermind, or victim of mistaken identity? | False | By Souad Mekhennet and Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/13/world/europe/13iht-13russia.7875549.html | Putin criticizes U.S. officials on missile defense | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-reamiam.1.7850344.html | Monumental sculptures head for Miami Beach | False | By Julie Chazyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-yuan.1.7865437.html | Trade surplus puts pressure on inflation in China | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/10/your-money/10iht-memerge.1.7834374.html | Mutual funds: Emerging markets | False | By Judith Rehak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-citi.4.7870967.html | Shake-up at Citigroup | False | By Landon Thomas Jr. and Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-rcabraz.1.7850347.html | Paris guru readies his latest 'Made by' edition | False | By Nazanin Lankarani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/asia/12iht-myanmar.4.7871049.html | Myanmar rejects UN call for talks with opposition | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/africa/12iht-lebanon.4.7870828.html | New twists mark end of Ramadan | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/asia/12iht-myanmar.1.7867182.html | Myanmar airline suspends most of its flights | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-exchange.1.7867808.html | Hong Kong exchange leans toward a financial arrangement with China | False | By Donald Greenlees | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-deliver.1.7865685.html | Airbus's quiet ride mirrors silence about company's problems | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-fmreview12.1.7846797.html | Movie Review: In 'Terror's Advocate,' a disturbing tale of political violence | False | By A. O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/travel/12iht-tyler13.1.7866526.html | Tyler Brûlâ©: The best and worst in meeting venues | False | By Tyler Brûlâ© | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/your-money/11iht-mfunds.1.7850116.html | Mutual funds: Third-quarter scoreboard | False | By Barbara Wall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-oracle.4.7870991.html | Oracle offers to buy BEA Systems for $6.7 billion | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/business/worldbusiness/11iht-wbspot13.1.7858342.html | Spotlight: A Japanese entrepreneur who blends the best of East and West | False | By Miki Tanikawa | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-theft.1.7868135.html | No leads in brazen $28 million Paris jewelry heist | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edlet.1.7869768.html | Prospects for Mideast peace, Rape in war, Pakistan's complexity | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edslaughter.1.7869778.html | Say it, America: This is not who we are | False | By Anne-Marie Slaughter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edgore.4.7870731.html | The Nobel committee takes on climate change | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/asia/12iht-letter.3.7870167.html | Letter from China: Secrets and slogans still the rule in China | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edgoodman.1.7869751.html | Goodman: Cruel and unusual | False | By Ellen Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-gold.4.7871194.html | Gold miners in South Africa plan to plumb record depths | False | By Michelle Faul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-bank.4.7870949.html | Virgin Group and partners ready to bid on Northern Rock | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/asia/12iht-afghan.1.7867099.html | Afghan authorities crack down on unregulated security firms | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-reaboro.1.7850456.html | Art from Southeast Asia starts to catch up with China | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-russia.4.7871317.html | Putin derides U.S. antimissile plans | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/opinion/12iht-edimmig.1.7869756.html | A crackdown on hold | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-germany.4.7870850.html | German Parliament backs Afghan mission | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/10/travel/10iht-rnorway.7833714.html | North of the Arctic Circle - an odd sort of bustle | False | By Tom Haines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-ford.1.7866147.html | Lexus chief to leave Toyota for Ford | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-12nobelside.7870780.html | Chair of UN climate panel 'stunned' to share Nobel Prize with Gore | False | By Amelia Gentleman and Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-yuan.4.7870982.html | Chinese trade gap widens, despite recalls | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-retail.1.7866362.html | Lack of U.S. consumer spending causes global worries | False | By Michael Barbaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/americas/12iht-iraq.4.7870961.html | U.S. investigating airstrike that killed 15 Iraqi civilians | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/europe/12iht-nobelside.3.7870198.html | Chair of UN climate panel 'stunned' to share Nobel Prize with Gore | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/world/africa/12iht-12baghdad.7866029.html | U.S. attack in Iraq kills 34, including 15 civilians | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-bank.1.7867352.html | Virgin Group and partners ready to bid on Northern Rock bank | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/10/your-money/10iht-minvest13.1.7838925.html | Investing: U.S. homebuilders look like a bargain | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-abc.1.7866153.html | U.S. network ABC embraces Webcasts | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-melik13.1.7850566.html | The Society of Antiquaries: Reshaping the way history is recorded | False | By Souren Melikian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-12 | 2007-10-12 | https://www.nytimes.com/2007/10/11/arts/11iht-irwin.1.7850237.html | Robert Irwin: Still at play with the powers of perception | False | By Jori Finkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/americas/13chile.html | Energy Crunch Threatens South American Nations | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13hevesi.html | Hevesi Did Not Know Adviser Was Paid by Pension Clients, Lawyer Says | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13grap.html | From World War 1, a New Visual Language and Many Dialects | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13bootcamp.html | 8 Acquitted in Death of Boy, 14, in Florida | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13yards.html | Five Firms Vie for Chance to Build on Far West Side | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13brfs-RUSSIANCRAFT_BRF.html | Russian Craft Docks With Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13mayor.html | Tycoon Moves to G.O.P. for â€šÃ„Â'09 Run | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/washington/13kennedy.html | Kennedy Has Surgery on Artery | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13health.html | Democrats Push Republicans to Buck Bush on Child Health Bill | False | By Raymond Hernandez and Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/middleeast/13iraq.html | U.S. Investigates Civilian Toll in Airstrike, but Holds Insurgents Responsible | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13stin.html | Making Their Mark | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/movies/13jour.html | Sheâ€šÃ„Â's Fallen but Not Down | False | By Rachel Saltz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13speculate.html | The Man Who Won as Others Lost | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/science/13climate.html | 2 Winners, and 2 Approaches to Spreading the Word on Climate | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13kiri.html | Tâ€šâ„,Ète-â"šâ€ -Tâ€šâ„,Ète for Soprano and Audience | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/basketball/13knicks.html | Houston Checks In, but Thereâ€šÃ„Â's No Vacancy | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/politics/13giuliani.html | Cellphone Etiquette on the Stump | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13arts-AGUILTYPLEAI_BRF.html | A Guilty Plea in Bacterial Art Case | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13firefighters.html | 6 City Job Seekers Are Held in Sweep of Fake Degrees | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13carson.html | Margaret Carson, Classical Music Publicist, Dies at 96 | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13shortcuts.html | Hands to Hold When Health Care Becomes a Maze | False | By Alina Tugend | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13lofton.html | A Postseason Fixture, Lofton Is Well Traveled Off the Basepaths, Too | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13econ.html | With Modest Good News, Modest Gains | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13annanicole.html | Searches in Inquiry Into Death of Model | False | By Jordana Lewis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/asia/13india.html | Indian Prime Minister Avoiding Early Elections | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13values.html | Anticipating the Upside in Housing | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13bridge.html | Residents Divided on Design for New Span in Minneapolis | False | By Christina Capecchi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/media/13robbins.html | James Robbins Dies at 65; Led Expansion of Cox Cable | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13express.html | Justice Dept. Interest in Universal Express May Be Reviving | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13funeral.html | Incense, Orchids and Prayer for a Soldier Killed in Iraq | False | By Mathew R. Warren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/television/13hale.html | Catching Snakes, Releasing Screams | False | By Mike Hale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13egal.html | Bail Is Set for Lawyer Who Sued for Investors | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13alcs.html | Red Sox Bats Go to Work and Give Beckett a Rest | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/technology/13interview.html | Seeing Recruiting as Crucial to Rebuilding H.P. | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13rhoden.html | Deciding Torreâ€šÃ„´s Fate and Yanksâ€šÃ„´ Future | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/movies/13gail.html | In Movie Labor Talks, Past Issues Cloud Future | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts-COPSBEATDOCS_BRF.html | Cops Beat Docs | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13herbert.html | The Trivial Pursuit | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/theater/13arts-THEATERCOUTU_BRF.html | Theater Couture | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/washington/13general.html | Ex-Commander Says Iraq Effort Is â€šÃ„¹a Nightmareâ€šÃ„´ | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/movies/13marr.html | Four Couples Gather to Ask One Question: Canâ€šÃ„´t We All Just Get Along? | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/middleeast/13lebanon.html | Celebration Marks End of Ramadan in Lebanon | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/football/13fasting.html | Muslim Player Thrives With Nourished Spirit | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13phil.html | Orchestra Considers Invitation to Korea | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/dance/13kazu.html | Markers, Raised or Razed | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13electric.html | Heavy-Equipment Sales Lift Earnings at G.E. | False | By Claudia H. Deutsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13kais.html | A Canadian Romáˇ¸âÂ©o Steps to the Foreground | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/worldbusiness/13trade.html | No Flinching From Recalls as Chinaâ€šÃ„´s Exports Soar | False | By David Barboza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/politics/13voting.html | Voting Machines Giving Florida New Headache | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13lombardi.html | After 45 Years, New Yorkâ€šÃ„´s Subway Chief Has Reached His Stop | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13beliefs.html | A Small-Town Episcopal Church Carries On, Unruffled | False | By Peter Steinfels | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13online.html | Whatâ€šÃ„´s in That Stuff? | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/ncaafootball/13georgetown.html | Georgetown Gets Serious About Football ... Seriously | False | By Bill Pennington | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13apartheid.html | Rights Case Against 50 Companies Is Reinstated | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13collins.html | The Campaign-So-Far Quiz | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13krugman.html | Smear or Debate? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts-UNDERAGEIDOL_BRF.html | Under-Age Idols | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/crosswords/bridge/13card.html | Two Finals, Two Titles for the United States | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/television/13bell.html | The All-Too-Easy Route to Stardom | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13sat1.html | A Prize for Mr. Gore and Science | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13plot.html | Mother of Boy Held in School Plot Is Arrested | False | By Jon Hurdle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13beat.html | More Details Provided in Death of Immigrant | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13homeless.html | Some Are Denied Emergency Shelter Under New Policy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/dance/13joyc.html | Kinetic Energy in a Haze of Smoke | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/europe/13hamid.html | A Pakistani-American Voice in Search of a True Home | False | By Jane Perlez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/worldbusiness/13bank.html | Virgin Group Plans Bid for Venerable British Bank, Now Troubled | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13chass.html | Losing Happens; Just Donâ€šÃ„Ã´t Try to Understand It | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13yanks.html | Battle Lines Drawn if Rodriguez Opts Out | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13tax.html | I.R.S. Looks at Mortgage Securities | False | By Lynnley Browning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/education/13harvard.html | First Woman Takes Reins at Harvard | False | By Sara Rimer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/politics/13gore.html | With Prize, Gore Is Vindicated Without Having to Add President to Râ€šÃ©sumâ€šÃ© | False | By Elisabeth Bumiller and Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13sat4.html | Russian Reservations | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13frie.html | In London, Art and Commerce Scratch Backs | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13corr.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13mart.html | Young Mendelssohn, Lush and Sure | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13oracle.html | Oracle Bids $6.7 Billion for Rival BEA, Whose Officers Say Itâ€šÃ„Ã´s Worth More | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/americas/13briefs-mexico.html | Mexico: Mayor Opens War Against Mexico City Street Vendors | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/yourmoney/13money.html | Rate Chasers Are Online and Moving Cash Quickly | False | By Jane Birnbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13sat3.html | Homeland Bunkers and Alien Litterbugs | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13vand.html | A Symbol of Freedom and a Target for Terrorists | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/13nobel.html | Gore Shares Peace Prize for Climate Change Work | False | By Walter Gibbs and Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/technology/13google.html | As Its Stock Tops $600, Google Faces Growing Risks | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13mans.html | Hard-Driving Percussion and a Grande Dame Too | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13chinmoy.html | Sri Chinmoy, Athletic Spiritual Leader, Dies at 76 | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13proxy.html | Pfizerâ€šÃ„¬Ã´s Attempt at Financial Clarity Gets Blurred | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13movie.html | A New Movie Brings Out Throngs of Black Women | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/dance/13yumm.html | Rag Dolls on the Verge of Anarchy | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/middleeast/13blackwater.html | New Evidence That Blackwater Guards Took No Fire | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13sat2.html | Campaigning on Pension Gold | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts-ROWLINGSUITR_BRF.html | Rowling Suit Rejected | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13nocera.html | What if C.E.O. Pay Is Fair? | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/design/13russell.html | Alfred Russell, Painter With a Classical Style, Dies at 87 | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/politics/13clinton.html | Obama and Clinton Clash Over Iran | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13steroids.html | Teams Told Mitchell May Name Names in Report | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/music/13far.html | His Latin Beat Goes On, in a New Home | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/media/13offline.html | The Revolt of the Childless | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/europe/13germany.html | Germany to Keep Troops in Afghanistan | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13rape.html | In Connecticut, the Release of a Serial Rapist Is Met With a Wave of Fear and Anger | False | By Thomas Kaplan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/ncaafootball/13yale.html | Yale Star Has Football to Fall Back On | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13armenian.html | Armenian Genocide and the Vote in Congress | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13lessing.html | Questions You Should Never Ask a Writer | False | By Doris Lessing | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13suburb.html | Change Blurs Memories in a Famous Suburb | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts-BONDCASTINCO_BRF.html | Bond, Cast in Concrete | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13timber.html | As Logging Fades, Rich Carve Up Open Land in West | False | By Kirk Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/dance/13ston.html | Rolling Back to an Era, With Wheel and Broom | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13broadway.html | Stagehandsâ€šÃ„¸Ã´ Union Calls for a Strike Vote | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13gore.html | Al Gore, Nobel Peace Laureate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/politics/13blogging.html | The Web, Despite Its Promise, Fails to Snare Iowa Voters | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/pageoneplus/13corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/business/13chart.html | Strong Gains in U.S., Except by Comparison | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/us/13kerik.html | Ex-Aide to Giuliani Plans Fight to Avoid Charges | False | By Michael Cooper and William K. Rashbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/ncaafootball/13tech.html | 70 Receptions, 17 Touchdowns and 2 Sports | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/washington/13intel.html | Lawmakers Raise Concerns Over Call for Investigation of C.I.A. Watchdogâ€šÃ„¸Ã´s Work | False | By Scott Shane and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/washington/13bush.html | Bush Mixes Fund-Raising and Business in Florida | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/europe/13russia.html | Putin Criticizes U.S. Officials on Missile Defense | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/nyregion/13about.html | A Lawyer, a Poet, and a Love Rekindled | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/world/asia/13china.html | New China Hierarchy May Limit Presidentâ€šÃ„¸Ã´s Power | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/hockey/13rangers.html | Gomez and Rangers Settle Things Early | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/education/13michigan.html | After News Article on Test, Michigan Orders Retesting | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/opinion/13dowd.html | Clintonâ€šÃ„¸Ã´s Campaign | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 0001-01-01 | https://www.nytimes.com/2007/10/13/sports/baseball/13nlcs.html | Rockies Are Winning Everything but Respect | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/americas/13iht-14gitmo.7878107.html | Portable halls of justice rise in Guantâ€šÂ°namo | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/americas/13iht-13voting.7877034.html | Voting machines give Florida a new headache | False | By Abby Goodnough | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-13mideast.7877534.html | Supreme leader of Iran urges boycott of Mideast talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/americas/13iht-13army.7877630.html | At a U.S. Army Base, officers split over war | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-14mideast.7878116.html | Iran's top cleric calls for boycott of peace talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/asia/13iht-13china.7877528.html | New hierarchy in China may limit president's power | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/14/world/asia/14iht-14myanmar.7880088.html | Myanmar arrests top dissidents, human rights group says | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/sports/13iht-13boston.7875954.html | BASEBALL : Red Sox bats go to work and give Beckett a rest | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/europe/13iht-13rice.7876664.html | Rice encourages rights groups in Russia to combat arbitrary state power | | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-13turkey.7877251.html | U.S. calls on Turkey for restraint against Kurdish rebels in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/14/sports/14iht-14rugby.7879514.html | RUGBY UNION, World Cup: England prevails over France 14-9 in semifinals | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/12/opinion/12iht-edmuzinich.1.7869775.html | Take it private | False | By Justin Muzinich and Eric Werker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-13general.7875889.html | Ex-commander calls Iraq effort 'a nightmare' | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/business/worldbusiness/13iht-13floyd.7876856.html | Off the charts: U.S. stocks rise, but fall behind | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-13blackwater.7875948.html | New evidence emerges that Blackwater guards took no fire | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/europe/13iht-14russia.7878102.html | With tight grip on ballot, Putin is forcing foes out | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/sports/13iht-13colorado.7875957.html | BASEBALL: Colorado heads home with 2-0 lead in series | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/business/worldbusiness/13iht-13wall.7876836.html | The capital of capital no more? | False | By Daniel Gross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/asia/13iht-13myanmar.7876319.html | Junta holds rally and detains activists in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/africa/13iht-14weapons.7878090.html | Israeli planes struck nuclear site inside Syria, analysts say | False | By David E. Sanger and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-google.5.7874276.html | How Google's web dominance could be ambushed | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/14/world/asia/14iht-14china.7879719.html | Part 3: In China, a lake's champion imperils himself | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-13 | 2007-10-13 | https://www.nytimes.com/2007/10/13/world/europe/13iht-13subrice.7877097.html | Rice criticizes Putin's concentration of power | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14BAYNES.html | Megan Baynes, Gary Colletti | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14prin.html | The Two Shango Blakes | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14foraging.html | Amman, Jordan: Lama Hourani Jewelry | False | By Katherine Zoepf | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14taylor.html | Renâˆâ€¡e Taylor, Alexander Garnick | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14WHITIN.html | Katherine Whitin, Edward Lee | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14cal.html | Freshmanâ€šÃ„ôs Gamble Costs California a Shot at the Top | False | By Larry Dorman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Marcus-t.html | All Around the Town | False | Reviews by Leonard S. Marcus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/technology/circuits/14novelties.html | When a Greeting Card Becomes a Photo Album | False | By Anne Eisenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/americas/14tropa.html | A Violent Police Unit, on Film and in Rioâ€šÃ„ôs Streets | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14museumct.html | Rising Costs Undermine Wadsworthâ€šÃ„Â´s Expansion | False | By Elizabeth Maker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14carsli.html | Bellmore Fridays Mean Fins and Fuzzy Dice | False | By Carolyn Nardiello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/middleeast/14mideast.html | Iranâ€šÃ„Â´s Top Cleric Calls for Boycott of Peace Talks | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14qbiteet.html | An Autumn Stroll to Savor | False | By Elissa Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14barone.html | Party Mix | False | By Michael Barone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14CRASH.html | Side Protection Found Lacking in Some S.U.V.â€šÃ„Â´s | False | By Cheryl Jensen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/14rich.html | A Writerâ€šÃ„Â´s Search for the Sex in Abstinence | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview14kennedy.html | Youâ€šÃ„Â´re a Good Prop, Cruel Muse | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14livi.html | A Townful of Empty Nesters | False | By Jerry Cheslow | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14theatnj.html | Transfixed With a Horror, a Play Doesnâ€šÃ„Â´t Flinch | False | By Naomi Siegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview14gettleman.html | Peacekeepers Without a Peace to Keep | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14VOWS.html | Susan Pashman and Jack Weinstein | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/reviewBrouwer-t.html | A State of Disobedience | False | By Joel Brouwer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/14alscorrs-002.html | Correction: The Week Ahead: Sept. 30-Oct. 6 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wallstreet-t.html | The Capital of Capital No More? | False | By Daniel Gross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14NJpatton.html | Montclairâ€šÃ„Â´s Hidden History | False | By STACEY PATTON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14fund.html | An Aging Bull Can Still Be a Raging Bull | False | By Paul J. Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14stray.html | Boy Shot at Window Is Mourned | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14cxli.html | Correction: Church Doors to Close, Reopen as Home | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/reviewBiersdorfer-t.html | Children's Books: Animals Everywhere | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Hewit.html | Meghan Hewit, John McCormick | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14letters-t-1.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/europe/14russia.html | With Tight Grip on Ballot, Putin Is Forcing Foes Out | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14momsli.html | Workouts for Moms, With No Need to Leave Strollers at Home | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Greene.html | Danielle Greene, Theodore Zang Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14araton.html | Bostonâ€šÃ„Â´s Jewel Is Polished and Nearly Flawless | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/autoreviews/14VOLVO.html | A Hatchback Plot Is Hatched | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14tyler.html | Sometimes Piety Isná€ŝÂ„Â´t Squeaky Clean | False | By Ruth La Ferla | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14backpage.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wwln-domains-t.html | Rinkmaster | False | Interview by Edward Lewine | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14mydans.html | A Few Voices From the Deepening Silence | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Gillies.html | Isabel Gillies, Peter Lattman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14yonkerswe.html | Seeking Legal Remedies for Spreading Hate | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/14alscorrs-001.html | Correction: The No. 1 Botswana Movie Shoot | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14davis.html | Adriana Davis, Andrew Blum | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14hitting.html | Heart of the Red Sox Lineup Isná€ŝÂ„Â´t Missing a Beat | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14nite.html | Rebuilding, His Way | False | By Mickey Rapkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14cooper.html | Clintoná€ŝÂ„Â´s Iran Vote: The Fallout | False | By Helene Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14bank.html | Banks May Pool Billions to Avert Securities Sell-Off | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14COURSE.html | How to Take a Seat | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Corrigan.html | Eireann Corrigan, Jeffrey Salzberger | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14gret.html | The Owners Who Caná€ŝÂ„Â´t Hire or Fire | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/movies/14mcge.html | Sweet Smell of Revenge (Screen Version) | False | By Celia McGee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14heads.html | Paying Tribute to the Persecuted | False | By Sarah Wildman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14miller.html | Emelie Miller, Phillip Preis Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14prac.html | Discounters Are In for the Long Hauls | False | By David Kaufman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14army.html | At an Army School for Officers, Blunt Talk About Iraq | False | By Elisabeth Bumiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/love/14love.html | Maturity Was Just Too Messy for Me | False | By Peter Levine | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14qa-001.html | Who Pays the Plumber? | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14COMbliss.html | Blogging Your Way to First Class | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14librarieswe.html | Countyá€ŝÂ„Â´s Message to Teenagers: Itá€ŝÂ„Â´s Your Library, Too | False | By Iris Hiskey Arno | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14books.html | It Adds Up to Love (Check Your Math) | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14sebeok.html | Jessica Sebeok, Scott Shuchart | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14sun2.html | Protecting Farmworkers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/14cheer.html | The Meaning of Life in Three Letters: M.S.G. | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14fres.html | Union Blues Amid the Gourmet Groceries | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14kentucky.html | Upset Parade Grows as Kentucky Tops L.S.U. | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14miness.html | Stephanie Miness, Kevin Begnal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Leonard-t.html | Macho Security State | False | By John Leonard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/LeBor-t.html | Over the Line | False | By Adam LeBor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/dance/14kour.html | New Joffrey Leader Draws on Râ'sÂ©sumâ'sÂ© to Shape a Future | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/CI-qunn.html | Ms. Quinnâ€šÃ„‚Ã¢´s Fiscal Remedies | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14cxwe.html | Correction: A Story Told From the Ruins | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/dance/14larocco.html | Who Says a Prince Has to Be Tall? | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14rest.html | A Chinatown With Pasta | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14gulland.html | Molly Gulland, Christopher Gaston | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/technology/14maker.html | Enjoying Life Outside the Bubble | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14alcs.html | Big Push in the 11th Pulls the Indians Even | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/design/14unge.html | That Classic White Sculpture Once Had a Paint Job | False | By MILES UNGER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14nflglance.html | Jaguar Running Back Is Poised to Pounce | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wwln-safire-t.html | Overwatch | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Crowley-t.html | Moving On | False | By Michael Crowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/Nlethics.html | An Ethics Syllabus | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14gitmo.html | Portable Halls of Justice Are Rising in Guantâ'sÃ¡namo | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14ockt.html | From Survivor to Developer to Benefactor | False | By Lary Bloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14hours.html | 36 Hours in Sï'sÃ£o Paulo | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14suits.html | Our Hero, Seduced With a Stock Tip? | False | By Jane L. Levere | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/technology/14digi.html | A Site Warhol Would Relish | False | By Randall Stross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14post.html | Manhattan: Youâ€šÃ„‚Ã¢´ve Got Mail | False | By Gregory Beyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/14harrington.html | Maligned and Written Off, Harrington Attempts to Shrug Off the Past | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14gamble.html | Kirstin Gamble, Andrew Bridier | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14RANK.html | Jessica Rank, Charlie Divine III | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14Rsubprimenj.html | Promises Left Buyers Destitute, Suit Says | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14Journeys.html | Finding Libertâˆ'sÃ© on Two Wheels | False | By Eric Rayman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14kimball.html | Ilysa Kimball, Evan Michelson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14lives-t.html | Money Always Talks | False | By Daphne Merkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14boite.html | Machine Age | False | By SAMANTHA B. BONAR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14dowd.html | A Mock Columnist, Amok | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wln-consumed-t.html | Trumped | False | By Rob Walker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14scap.html | Remember Them to Herald Square | False | By Christopher Gray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/jobs/14boss.html | A Million Helping Hands | False | By MARK W. EVERSON; as told to PATRICIA R. OLSEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14artsswe.html | The Art of the Possible | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Flanders-t.html | These Old Houses | False | By Judith Flanders | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/CT-Stamfordcops.html | Training First Responders | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14yachtli.html | End-of-Season Extravaganza | False | By Tim Wacker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/InsideList-t.html | TBR: Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/McGrath-t.html | Good Grief! | False | Reviewed by Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14friedman.html | Who Will Succeed Al Gore? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wln-ethicist-t.html | Dirty Money? | False | By Randy Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/washington/14letter.html | Pentagon Review Faults Bank Record Demands | False | By Mark Mazzetti and Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14busch.html | Hudson River School | False | By AKIKO BUSCH | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14gessner.html | Jennifer Gessner, James Nicholson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14portfolio-t.html | At Their Service | False | By Jonathan Dee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14daysbest.html | The Dayâˆ'sÃ‚Â´s Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/14inbox.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/design/14fink.html | Artist of Light, Space and, Now, Trees | False | By Jori Finkel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14Tea.html | High Tea, India Style | False | By Matt Gross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14jetsmatch.html | | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14COMcanyon.html | Off-Season Deals at the Grand Canyon | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14chamberlain.html | Carrie Chamberlain, Michael Lamb | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14kelly.html | Battling Crime, and Talk of a Mayoral Run | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14-jersey.html | A Troubling Encounter With the State Police; A Place in Princeton Where History Happened (2 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14towns.html | Racial Crisis? Or Just Rope in the Hands of Fools? | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/washington/14weapons.html | Israel Struck Syrian Nuclear Project, Analysts Say | False | By David E. Sanger and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Steiger.html | Michael Steiger and Nathan Claus | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14geddes.html | Eliza Geddes, Bjorn Franson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Edge-t.html | Protein Pills | False | By JOHN T. EDGE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14wills.html | A Need for a Will? Often, Thereâ€šÃ„Â´s an Online Way | False | By CHRISTINE LARSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14chinmoy.html | Their Leader Gone, Devotees Gather at Spiritual Home | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14COMpebble.html | A Pebble Beach Event That Doesnâ€šÃ„Â´t Need Golf | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14ONSTAR.html | Taking the Gas Away From the Getaway | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14jewett.html | Sarah Jewett, Brian Smith | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14aidk.html | A Drop of Blood, a Flood of Memories | False | By Erasmo Guerra | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14carillo.html | Gayley Carillo, Peter Avery | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Schiff-t.html | Founding Chauvinist Pig? | False | By Stacy Schiff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wwln-q4-t.html | Gossip Guy | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/WE-Roadkill.html | Deer, Redeemed | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/middleeast/14airwar.html | Book Faults Israeli Air War in Lebanon | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14benario.html | Elena Benario and Peter Zanolin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14hitchcock.html | Louisa Hitchcock, Robert Spampinato | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14dia-t.html | The Patron Gets a Divorce | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14CYCLE.html | Motorcycle School: Be Very Afraid | False | By Richard S. Chang | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14qbiteli.html | Bucking the Competition | False | By Susan M. Novick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14NEWBIE.html | Training Wheels Not Included | False | By Jerry Garrett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wwln-tiger21-t.html | Where Everyone Knows Your Portfolio | False | By Gary Rivlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Thomas-t.html | Orphans of War | False | By Louisa Thomas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14lizo.html | Median Rises, but Sales Fall | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14papa.html | A Frank With a Side of Ideology | False | By Saki Knafo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/basketball/14sportsbriefs-knicks.html | Houston Sore After Practice | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14syracuse.html | Rutgers Shakes Off a Slump And Shuts Down Syracuse | False | By Mike Waters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14Rprimemap.html | The American Dream Foreclosed | False | By Ford Fessenden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14giants.html | Giants Are Finding That Kickoff Coverage Has Some Holes in It | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/africa/14angola.html | As Angola Rebuilds, Most Find Their Poverty Persists | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14alford.html | Regrets Only | False | By Henry Alford | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/music/14kun.html | Latest Exploration Takes Cafã`sÃ© Tacuba to an Old School | False | By Josh Kun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/14alsmail.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Green-t.html | Notes on a Sick Planet | False | By Hank Green | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14explorer.html | Sheikdoms With Less Glitter Can Still Sparkle | False | By Austin Considine | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14rcxn-001.html | 129 Acres, Renewed Yet Affordable | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14disp.html | Seven Decades Later, the Freshmen Return | False | By Jake Mooney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14johnson.html | Eccentric Star Flourishes in Boise Stateâ€šÃ„Â´s Small Spotlight | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Letters-t-1.html | Letters: The Israel Lobby | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/shows/14race.html | Ignoring Diversity, Runways Fade to White | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14lewis.html | Allison Lewis, Todd Clapp | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14cx-002.html | Correction: In the Land of the Lotus Eaters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14listingsct.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14burns.html | What Cats Know About War | False | By John F. Burns | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Letters-t-4.html | Letters: Who Knew? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14viewct.html | When the Ships Come In, the Dollars Follow | False | By Carolyn Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14rosenblum.html | Jennifer Rosenblum, Daniel Rosenthal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14Rgen.html | Forging a Lifelong Bond While Cheering for the Home Team | False | By Sally Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14viewe.html | Developer's Gift Will Add 40 Acres to Park | False | By Elsa Brenner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14AUTOCXN--jc.html | Cars With Street Cred. (Students Dreamed Them Up.) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/thecity/14wine.html | A Dry White From Upstate | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/media/14adh.html | The New Advertising Outlet: Your Life | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14checkin.html | New York City: Lafayette House | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/thecity/14caps.html | For a Time Capsule, a Future Imperfect | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14count.html | If Credit Scoring Is a Sport, the Goal Is 850 | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/commercial/14sqft.html | A Global View Helps Industrial REITs | False | By Vivian Marino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14rich2.html | The 'Good Germans' Among Us | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/jobs/14homefront.html | A Little Mexican Cafe, Built on Persistence | False | By Joseph P. Fried | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14colli.html | Big Duck Is Back at Hamptons' Gateway | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14kliewer.html | Nancy Kliewer and Dan Saltzstein | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14cx-001.html | Correction: Fall in Tuscany: A Feast of Festivals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14dinewe.html | A 'Little Wine Bar,' Loaded With Carbs | False | By M.H. REED | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14nlcs.html | Diamondback Blames Luck for Series Deficit | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/movies/14mcgr.html | Redemption Hunting | False | By Charles McGrath | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14plimpton.html | Sarah Plimpton, Parke Burmeister | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14extras.html | Recruiting an Army of Extras for the Met | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14view.html | Sniffles That Precede a Recession | False | By Robert J. Shiller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14noti.html | That's Not a Flashback, It's Video Portraiture | False | By Alex Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14weekend.html | Where the Tailgate Party Spirit Rules | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14nflmatch1.html | Cowboys-Patriots: The Only Game in Town | False | By NAILA-JEAN MEYERS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14rcxn-002.html | Where Apartments and Art Converge | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/ncaafootball/14sooners.html | Oklahoma Wins at Home and Glimpses Road to Title | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14KIMMELL.html | Elizabeth Kimmell, Joshua Snyder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14dignj.html | Plan for High School on Parkland May Proceed | False | By Annie Correal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14every.html | Sound Investing and Peaceful Sleep | False | By Ben Stein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/middleeast/14iraq.html | Persecuted Sect in Iraq Avoids Its Shrine | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14pension.html | Cuomo Pension Fund Inquiry Reaches Bank of Ireland Unit | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/l14island.html | Acornâ€šÃ„Â's Opposition to the Hempstead Plan; To Preserve Old Houses, We Must Find Them First (2 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14jets.html | Jetsâ€šÃ„Â' Smith Becomes a One-Man Depth Chart | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14schneiderman.html | Jennifer Schneiderman, Joshua Kruter | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14nflmatch3.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/asia/14china.html | In China, a Lakeâ€šÃ„Â's Champion Imperils Himself | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14habi.html | What a Difference 38 Years Make | False | By Dan Shaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14Rowing.html | Take Rowing Machine. Add Water. | False | By Susan Farewell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Hillman.html | Annsley Hillman, Benjamin Klehr | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Pendarvis-t.html | Buried Alive | False | By Jack Pendarvis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14syrians-t.html | The Sy Empire | False | By Zev Chafets | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/europe/14catalan.html | Rumblings in Spain Over Royal Family | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14qa-003.html | Can a Tenant Renovate Without Prior Approval? | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/europe/14gates.html | After Rebuff, U.S. Visitors Reach Out to Russians | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14angell.html | Margaret Angell, Nathaniel Fick | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/14alscorrs-003.html | Correction: Faith and Fantasy at the Carousel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14sun1.html | Spies, Lies and FISA | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14chass.html | G.M. Moves: Old School vs. New Thinking | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/CT-drunkdriving.html | A Murky, Boozy Law | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/paperbackrow.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14coverage.html | In New Jersey, a Safety Net Gets Smaller | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14corr.html | Correction: Welcome. But Donâ€šÃ„Â't Call Them German. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14wczo.html | Growing Pains at UConn | False | By Lisa Prevost | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14polnj.html | Who Is Fit to Vote? A Vote Will Decide | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/l14west.html | Say Hi to Your Neighbors and Leave the Milfoil Behind; To Preserve Old Houses, We Must Find Them First; We Can Live With Noise, but Hold the Fumes (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/l14conn.html | Doesnâ€šÃ‚Ã´t the Governor Want Tourists to Visit?; To Preserve Old Houses, We Must Find Them First; Beware the Hidden Costs of Trash Hauler Licenses (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/l14congo.html | Rape and War: An African Tragedy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14hunt.html | A Staging Area for the Next Purchase | False | By Joyce Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14alfordnotes.html | Footnotes to â€šÃ‚Ã¨Regrets Onlyâ€šÃ‚Ã´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14fyi.html | The Cityâ€šÃ‚Ã¢s Hottest Cars | False | By Michael Pollak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14gardenwe.html | Food Program Pairs Children and Elderly | False | By Jan Ellen Spiegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14GROOM.html | Nichola Groom and Kevin Walker | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14anderson.html | Blue and Gold, Then Green and White as the Titans Became the Jets | False | By Dave Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/crosswords/chess/14chess.html | A Team Led by an American Wins the European Club Title | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14mark.html | A Pause to Recall the 1987 Crash | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14nann.html | Spies Around the Sandbox | False | By Caroline H. Dworin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14deal3.html | Do-It-Yourself Builders | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14DBROWN.html | Dara Brown, David Johnson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14diagnosis-t.html | Addicted to Water | False | By Lisa Sanders, M.d. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/movies/14chop.html | Is That a Lama Behind the Camera? | False | By Anupama Chopra | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14score.html | Great Regular Season? Great, but So What? | False | By Joe Sheehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14banducci.html | Enrico Banducci, 85, Dies; Ran Seminal San Francisco Nightclub | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14sun3.html | Radioheadâ€šÃ‚Ã¢s Warm Glow | False | By Eduardo Porter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/music/14tomm.html | Unraveling the Knots of the 12 Tones | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14dineli.html | Turkish Alternatives to Pizza | False | By Joanne Starkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14colnj.html | Built to Solve Problem, but It Became One | False | By Kevin Coyne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Dinstell.html | Stacey Dinstell, Douglas Pfaff | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14blocks-t.html | Where the Haves Live | False | Text by EMILY BIUSO; Illustrations by IAN DINGMAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14dinect.html | Less Elegant Identity, More Adventurous Menu | False | By Stephanie Lyness | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14petsli.html | Groups Alter Tactics With Rise in Abandoned Pets | False | By AIMâˆšÃ¢Ã§Â¢E HARRIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/movies/14ridi.html | A Life of Smoke and Mystery | False | By Alan Riding | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/othersports/14gordon.html | For Two, Chase Is a Friendly Pursuit | False | By Viv Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Royte-t.html | Girl of the North Country | False | By Elizabeth Royte | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Letters-t-5.html | Letters: Borrowed Finery | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/collectibles/14EDSEL.html | A Loser on E-Day, but a Winner Today | False | By Dave Kinney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14hornstein.html | Alison Hornstein, Andrew Koss | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Schwartz2-t.html | What She Wants | False | By JOHN BURNHAM SCHWARTZ | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14qwest.html | Former Phone Chief Says Spy Agency Sought Surveillance Help Before 9/11 | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/politics/14mccain.html | Candidates Spar Over Who Is a Real Republican | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Pevear-t.html | Tolstoyâ€šÃ„Â´s Transparent Sounds | False | By Richard Pevear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14canada.html | U.S. Plan for Airline Security Meets Resistance in Canada | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14qa-002.html | Board Allows an Owner to Fence Part of Lawn | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14CARLUCCI.html | Kristin Carlucci, Joshua Weed | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14dayout.html | A Design District Takes Shape | False | By Jeff Schlegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14Ctloghurn.html | Deadly Deliveries | False | By PAUL OGBURN Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14CTmasur.html | Hartfordâ€šÃ„Â´s Glory Day | False | By LOUIS P. MASUR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/NJmajority.html | Still a Bad Idea | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/television/14stan.html | A Person Could Develop Occult | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14edmiston.html | Elizabeth Edmiston, Jordan Padgett | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14wangli.html | From Australia, Todayâ€šÃ„Â´s Aboriginal Art | False | By Nicole Cotroneo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14emerge.html | For Emerging Markets, a Move Toward Maturity | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/world/asia/14myanmar.html | Myanmar Arrests 4 Top Dissidents, Human Rights Group Says | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14blog.html | 1924, Through an Ancestorâ€šÃ„Â´s Eyes | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14preston.html | No Need for a Warrant, Youâ€šÃ„Â´re an Immigrant | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14land.html | 20,000 Days Down the Road, a Night on the Path | False | By Dan Barry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14dean.html | Disquieting Death Stills the Night Life | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14qbitewe.html | Not Your Usual Takeout | False | By M.H. REED | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14POST.html | Luxury Trash Talk | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Rosin-t.html | By the Book | False | By Hanna Rosin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14dinenj.html | An Ecuadorean Take on Italian Fare | False | By Karla Cook | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/14plumb.html | A Manâ€šÃ‚Â´s Death Shines a Light on a Shady Parking Lot | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14yankees.html | Torreâ€šÃ‚Â´s Fate Is Top Priority for Yankees Executives | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14private.html | Some States Consider Leasing Their Lotteries | False | By Nelson D. Schwartz and Ron Nixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/jobs/14starts.html | On the Trail of Digital Secrets | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14colwe.html | Ample Time, Finally, to Read Tolstoy | False | By Joseph Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/LI-LIRR.html | Working on the Rail Road | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14harrel.html | Dana Harrel, Daniel Roemer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Bookshelf-t.html | Bookshelf | False | By Julie Just | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14cx-003.html | Correction: 36 Hours in Asheville, N.C. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14nextstop.html | Attracted by a Blend of Centuries and Cultures | False | By Jeff Koyen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14COManime.html | Two Tours Visit Untraditional Tokyo | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/theater/14simo.html | Another Drink? Instead, Another Chance | False | By Robert Simonson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/yourmoney/14feed.html | Did Your Microwave Nuke the Bacteria? | False | By Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14cov.html | Brooklyn: A Bargain Hunterâ€šÃ‚Â´s Guide | False | By Christine Haughney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14nati.html | At Home in Infamous Surroundings | False | By Beth Greenfield | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/thecity/14feud.html | Crossed Swords in Washington Heights | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/washington/14repubs.html | G.O.P. Lawmakers Voice Their Unease | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Kinsley-t.html | Greenspan Shrugged | False | By Michael Kinsley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Theroux-t.html | Some Assembly Required | False | By Marcel Theroux | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14mcneil.html | Could Afghan Poppies Be Painkillers for the Poor? | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14food-t.html | 2000: Le Bernardinâ€šÃ‚Â´s Croque-Monsieur | False | By Amanda Hesser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14style-new-t.html | â€šÃ‚Â²Are You Talkinâ€šÃ‚Â´ to Me?â€šÃ‚Â´ | False | By Shalom Auslander | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/CNX.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14Rparenting.html | Mission: Making a Love of Reading Happen | False | By Michael Winerip | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14Deal1.html | Condo for Sale (Sans Tusks) | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/theater/14mill.html | Playwright Whoâ€šÃ„,Ã´s Got the Memphis City Blues | False | By Stuart Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14city.html | Weâ€šÃ„,Ã´re Mets Fans. Weâ€šÃ„,Ã´ll Be Back!; When Stuyvesant High Closed Its Doors to Girls (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14callsli.html | Delays Still Plague Nassau 911 System | False | By Shelly Feuer Domash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14listingswc.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14Home.html | When Borrowers Face Foreclosure | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14artsli.html | A Tribute to the Dead, a Lesson for the Living | False | By David Everitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14ren.html | Elizabeth Ren, Michael Grunwald | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14RAYBURN.html | Deborah Rayburn, Robert Schmidt | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14Wolfson.html | Jill Wolfson, Adam Liebman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/television/14milv.html | Wrong for Each Other, Right for the Show | False | By Erika Milvy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/politics/14carolina.html | Clinton-Obama Quandary for Many Black Women | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14runnersnj.html | Colts Neck Coach Breeds Champions | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/music/14kozi.html | Old Guitar, Young Voice, Experienced Baton | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14lawsuit.html | Rules to Collect Care Costs Are Coming Under Attack | False | By Ian Urbina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/weddings/14crow.html | Cory Crow, Kevin Geary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14basicB.html | The Politics Behind the Peace Prize | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14facebook.html | 73 and Loaded With Friends on Facebook | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14romo.html | Romo Shows Resiliency to Overcome Mistakes and Criticism | False | By Juliet Macur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/Llcopquin.html | The Risk Pool | False | By CLAUDIA GRYVATZ COPQUIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/arts/music/14play.html | Three With a History, Growing Lighter With Age | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/weekinreview/14basics.html | Will the Best Team Win? Maybe | False | By Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14qbitenj.html | Sandwiches From an Heirloom | False | By Kelly Feeney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/fashion/14lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14njzo.html | Garden Rentals, Evergreen | False | By Antoinette Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/hockey/14rangers.html | Senatorsâ€šÃ„,Ã´ Spree Stops Rangers | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14flyfishct.html | Celebrating a Sport With History, Grace and a Bond With Nature | False | By Jeff Holtz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14driverct.html | A Young Man Dashing Toward the Big Time | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/business/14data.html | Economic Signals Send Stocks Higher | False | By Jeff Sommer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/CI-Bruno-1.html | Albanyâ€šÃ„Ã´s Prestidigitators | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/us/14calif.html | State Strikes Balance on Immigration | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14model.html | For Future Teachers, a New Look on the Runway | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/nyregionopinions/14CIquart.html | Billboards by Any Other Name | False | By ALISSA QUART | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/realestate/14Deal2.html | A New Locale for Serial â€šÃ„Ã²Brideâ€šÃ„Ã´ | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/travel/14DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/14STICKERS.html | If Thereâ€šÃ„Ã´s Something on Their Mind, Their Cars Say It | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/othersports/14nascar.html | Gordon Takes Control of Playoff Race | False | By Viv Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/magazine/14wwln-lede-t.html | The Measures of Wealth | False | By James Traub | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/football/14nflmatch2.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/books/review/Upfront-t.html | Upfront | False | By The Editors | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/automobiles/collectibles/14RUST.html | When a Prince Turned Into a Frog | False | By Rob Sass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/nyregion/nyregionspecial2/14artsnj.html | A New Home for a Fanciful Collection to Play In | False | By Christopher Hann | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/opinion/14pubed.html | Questions and Answers, in No Particular Order | False | By Clark Hoyt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/2007/10/14/sports/baseball/14rockies.html | Rockies Are Taking Different Roads to the Same Destination | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-banks.1.7880418.html | Banks may pool billions to avoid securities sell-off | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/technology/14iht-wireless15.1.7881898.html | Doubts remain among operators and analysts about WiMax | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/asia/14iht-australia.3.7884623.html | Howard announces Australian elections in November | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-14health.7886713.html | Progress is cited in developing Alzheimer's diagnosis | False | By Andrew Pollack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-bankcol16.1.7880368.html | The Spanish bank BBVA seeks to persuade investors it is on the right track | False | By Karina Robinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14alcs.7880442.html | BASEBALL: Big push in the 11th pulls the Indians even | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14socsouth.7884111.html | SOCCER, South American World Cup qualifiers: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/asia/14iht-beijing.3.7884406.html | New China hierarchy may limit president's power | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14fcoll.7881833.html | College Football: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14nhl.7883511.html | ICE HOCKEY, NHL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-letter.1.7883487.html | Letter from Washington: Hillary Clinton's hold on the reins awaits a severe shake | False | By Albert R. Hunt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/africa/14iht-iraq.4.7885965.html | Car bomb kills 9 in Baghdad | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/news/14iht-old.html | In Our Pages: 100, 75, & 50 years ago | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14atp.7883433.html | TENNIS, BA-CA Tennis Trophy: Djokovic beats Wawrinka in final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/asia/14iht-australia.1.7883131.html | Howard announces Australian elections in November | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-rugby.5.7887944.html | Rugby Union: South Africa and England to meet in World Cup final | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-college.1.7881099.html | COLLEGE FOOTBALL: Kentucky beats No. 1 LSU; Oregon State down No. 2 California | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-bull.4.7885956.html | The stock market bull grows old, but can it keep going? | False | By Paul J. Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edlettmon.1.7882509.html | Too much religion, Taiwan and China, The U.S. auto industry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14cri2.7884451.html | Cricket: Sri Lanka defeats England | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14cri.7882126.html | CRICKET: Australia defeats India | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-lotteries.1.7881207.html | Some U.S. states consider privatizing their lotteries | False | By Nelson D. Schwartz and Ron Nixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/15/world/americas/15iht-15net.7889536.html | An Internet jihad aims at U.S. viewers | False | By Michael Moss and Souad Mekhennet | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-bull.1.7881549.html | The stock market bull grows old, but can it keep going? | False | By Paul J. Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edfisa.1.7882497.html | Spies, lies and the U.S. surveillance program | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/technology/14iht-bbc15.1.7880377.html | Once king, BBC staggers into digital age | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14ath.7886908.html | ATHLETICS, world road running championships: Kiplagat sets half-marathon world record; Tadese defends men's title | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edcohen.1.7882494.html | Roger Cohen: Now recruiting: coalition of the reluctant | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/europe/14iht-berlin.4.7887288.html | Germany falters in bid to link Russia to Europe | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14golf2.7886210.html | Golf, Madrid Open: Vibe-Hastrup wins by three strokes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/technology/14iht-ad15.1.7880371.html | Looking for growth, brewers are turning to Latin America | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edkouchner.1.7882506.html | Keeping the momentum on Burma | False | By Bernard Kouchner and David Miliband | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-obits.1.7880974.html | Werner von Trapp, member of "Sound of Music" family, dies at 91 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/technology/14iht-phones15.4.7880386.html | Text-messaging profits draw competition - and regulators | False | By Eric Sylvers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-yuan.1.7880493.html | Higher bank reserve ratios may help cool China's stock markets | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-qwest.1.7880449.html | Qwest rejected a U.S. surveillance plan before 9/11, its ex-chief says. | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/asia/14iht-poppies.1.7880964.html | Opium in Afghanistan: Eradicate or subsidize? | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14wta.7885664.html | Tennis, Bagkok Open: Pennetta beats Taiwanese teen Chan Yung-jan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/europe/14iht-nobel.1.7881845.html | Nobel committee expands definition of 'peace' | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-moscow.1.7881675.html | Condoleezza Rice and Robert Gates reach out to Russia during visit | False | By Thom Shanker and Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/africa/14iht-rice.1.7881791.html | Opening Mideast talks, Condoleezza Rice reins in optimism | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14golf.7882162.html | World Match Play Championship: Els beats Cabrera 6 and 4 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-moscow.4.7886688.html | U.S. struggles with Putin, the Russian leader who won't go away | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/europe/14iht-obits.4.7885572.html | Bob Denard, French former mercenary, dies at 78 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14bike.7885180.html | CYCLING, Tour de France 2006: For Oscar Pereiro, 'longest Tour in history' ends in yellow | False | By Samuel Abt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edsafire.1.7882602.html | Monitoring the nuance beyond overseeing | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edrussia.1.7882515.html | Putin in (and off) Iran | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/technology/14iht-starts15.1.7880341.html | On the trail of digital secrets | False | By Barbara Whitaker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14atp2.7885753.html | Tennis, Stockholm Open: Karlovic beats Johansson | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14ten.7882205.html | TENNIS, Kremlin Cup: Elena Dementieva and Nikolay Davydenko win | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-cranes.1.7881788.html | With human help, whooping cranes migrate in U.S. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-jbase.7883424.html | JAPANESE BASEBALL: Chiba Lotte Marines down Nippon Ham Fighters 8-1 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/asia/14iht-yangon.1.7881974.html | Firsthand accounts reveal terror of the crackdown in Myanmar | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14iht-turkey.4.7886937.html | U.S. House speaker vows debate on Armenian genocide resolution | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14box.7882249.html | BOXING: Trainers call for Evander Holyfield to quit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/opinion/14iht-edfried.1.7882500.html | Thomas L. Friedman: Who will succeed Al Gore? | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/world/americas/14carolina.7880711.html | Clinton-Obama quandary for many black women | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/12/style/12iht-design15.1.7868210.html | Crafting instruments for the 21st century | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-nl.1.7882208.html | BASEBALL: Arizona fielder blames Rockies' series lead to bad bounces and calls | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/sports/14iht-14soc.7881715.html | SOCCER, Euro 2008: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-morgen15.1.7880397.html | The Securities and Exchange Commission may curtail investor rights | False | By GRETCHEN MORGENSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/2007/10/14/business/worldbusiness/14iht-safety.1.7880816.html | China sponsors quality-control training in its toy industry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/world/europe/14iht-russia.1.7881148.html | Putin uses ballot rules to force foes from Russian Parliament | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/world/africa/14iht-angola.3.7884029.html | As Angola prospers, poverty persists for most | False | By Sharon LaFraniere | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/opinion/14iht-edrich.1.7882512.html | Frank Rich: The 'Good Germans' among us | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/world/europe/14iht-kosovo.4.7886103.html | Hurdles remain on Kosovo question | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/business/worldbusiness /14iht-qwest.4.7886504.html | Qwest rejected U.S. surveillance plan before 9/11, its ex-chief says. | False | By Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 2007-10-14 | https://www.nytimes.com/200 7/10/14/world/asia/14iht-beijing.1.7881895.html | New China hierarchy may Limit president's power | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/200 7/10/14/books/review/Harriso n.html | Dangerous Obsession | False | By Kathryn Harrison | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-14 | 0001-01-01 | https://www.nytimes.com/200 7/10/14/arts/14weekahead.ht ml | The Week Ahead: Oct. 14-20 | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/sports/football/15day sbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/sports/othersports/15 nascar.html | Cream Rises in Chase, but One Driver Doesn't Seem to Belong | False | By Viv Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/nyregion/15mbrfs-burned.html | Manhattan: Homeless Man Set on Fire Dies | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/pageoneplus/15correc tions-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/arts/15arts-001.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/nyregion/15mbrfs-identification.html | Manhattan: Changes Sought for ID Cards | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/opinion/l15dentist.ht ml | Time for â€šÃ„Â²No Teeth Left Behindâ€šÃ„Â¹? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/business/media/15pen ny.html | Tax Campaign by Toronto Brings a Bill From the Mint | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/sports/football/15rho den.html | Timing Is Right for Quarterback Change | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/us/15bar.html | Competing for Clients, and Paying by the Click | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/arts/15arts-005.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/sports/baseball/15nlcs .html | Rockies Are One Win Away From World Series | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/pageoneplus/15correc tions-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/opinion/15mon4.htm l | Politeness and Authority at a Hilltop College in Minnesota | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/arts/music/15cham.ht ml | Exploring Weighty Ideas Amid a Heavy Atmosphere | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/business/media/15adc ol.html | 1,200 Marketers Canâ€šÃ„Â´t Be Wrong: The Future Is in Consumer Behavior | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/world/middleeast/15ir aq.html | Iraqi Journalist Is Shot and Killed in Baghdad | False | By Paul von Zielbauer and Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/nyregion/15diary.htm l | Dear Diary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/200 7/10/15/arts/television/15tvco l.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/ncaafootball/15roberts.html | Football Is Booming at Baseball€šÃ„Âˇs Expense | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15link.html | Even in MySpace, a Friend Has to Qualify | False | By Noam Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15ecom.html | P.&G., the Pioneer of Mixing Soap and Drama, Adds a Web Installment | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15gawker.html | Gawker Kerfuffle, in Plain View | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/middleeast/15mideast.html | Israel Silent on Reports of Bombing Within Syria | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15gimb.html | Single Instrument, a World of Difference | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/washington/15health.html | In Maryland, a Microcosm of Debate on Health Bill | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15conn.html | Web Preview: Tentative Step for Black Museum | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/15lincoln.html | Lincoln Slept (and Wrote) Here: A Hideaway Restored | False | By Sarah Abruzzese | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/health/15blood.html | Progress Cited in Alzheimer€šÃ„Âˇs Diagnosis | False | By Andrew Pollack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15masl.html | Never Enough: A Writer€šÃ„Âˇs Life of Sex, Drugs and Excess | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts-003.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/washington/15bush.html | First Lady Raising Her Profile Without Changing Her Image | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15ads.html | Report Questions Spending on Council Members€šÃ„Â' Ads | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/europe/15turkey.html | Turk Warns Against House Genocide Motion | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/washington/15interim.html | Interim Heads Increasingly Run Federal Agencies | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/15net.html | An Internet Jihad Aims at U.S. Viewers | False | By Michael Moss and Souad Mekhennet | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15gidron.html | Richard D. Gidron Is Dead at 68; Ran an Empire of Car Dealerships | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15carr.html | Weinsteins: More Misses Than Hits | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15cohen.html | Coalition of the Reluctant | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/washington/15assess.html | Pre-emptive Caution: The Case of Syria | False | By David E. Sanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/nationalspecial3/15gitmo.html | U.S. Mulls New Status Hearings for Guant√°¬ânamo Inmates | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/pageoneplus/15corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/15tunnel.html | In California, Fiery Crash Shuts Down an Interstate | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15fossett.html | 5 Weeks After He Disappeared, Still No Obituaries for Fossett | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15fair.html | More Buzz Than Deals at Frankfurt Book Fair | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15earl.html | Venice as It Once Sounded | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/crosswords/bridge/15card.html | Norwegians Beat a U.S. Team to Win the Bermuda Bowl | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15publica.html | Group Plans to Provide Investigative Journalism | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15sallie.html | Sallie Mae Seeks to Expedite Trial on Buyout | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15recycle.html | Hot Items for Thieves: Recyclables | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/asia/15afghan.html | A Golf Course Where Water Is No Hazard | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/football/15giants.html | Giants Co-Owner Calls Celebrities to Sidelines | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/americas/15castro.html | Castro Speaks by Telephone With Chã˜šÃ¡vez on TV | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15subprime.html | Study Finds Disparities in Mortgages by Race | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15mon3.html | A New Approach to Housing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15virgin.html | Virgin Starting U.S. Lender Aimed at Family and Friends | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15kleckner.html | Todayâ˜šÃ‚Â´s Harvest of Shame | False | By Dean Kleckner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15bbc.html | BBC Moves Toward Digital TV in a Challenging Period | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/pageoneplus/15corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/15list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts-006.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15drill.html | Aiming Online Ads More Selectively | False | By Pradnya Joshi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/politics/15damato.html | Some in G.O.P. Give Giuliani Respect, but Not Support | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15axe.html | Unilever Shuns Stereotypes of Women (Unless Talking to Men) | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15mon2.html | Temporary Victory on Clean Air | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/basketball/15sportsbriefs-knicks.html | Knicksâ˜šÃ‚Â´ Curry Cleared to Practice | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15device.html | Patients Warned as Maker Halts Sale of Heart Implant Part | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/football/15sidebar.html | Unbeaten to Beaten, but Unbowed | False | By Ken Daley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts-002.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts-004.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15krugman.html | Gore Derangement Syndrome | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/baseball/15redsox.html | Setting Them Up for Disappointment | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15chad.html | In a City Far, Far Away From Hollywood, the YouTube Tales of a Lesser Vader | False | By David Callender | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15txu.html | Financing for TXU Deal Is a Test for Debt Markets | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/baseball/15rockies.html | Late Starts Lead to Later Endings | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/football/15giantsmatch.html |  | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15citi.html | A Shake-Up at Citigroup May Follow Earlier One | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15mbrfs-shooting.html | Brooklyn: A Fatal Shooting | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15musi.html | Led Zeppelin to Make Its Songs Available Digitally | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/15cancer.html | U.S. Cancer Death Rates Are Found to Be Falling | False | By Denise Grady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15slur.html | Racial Slur Written on Bench of Harlem Team at Staten Island Game | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/us/politics/15giuliani.html | Giuliani Sells New York as the Town He Tamed | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15video.html | Video Chat Service Aims to Follow YouTubeâ€šÃ„Ã´s Path | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15tmz.html | Celebrities Off Guard? â€šÃ„Ã´TMZâ€šÃ„Ã´ Is a Hit | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15stub.html | Storefront Is New Stop for Resale of Tickets | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15addies.html | Accounts | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/dance/15kazu.html | An Excursion in Butoh, From Stark to Slapstick | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15klax.html | Pumped Up With an Artsy, Postpunk Jolt of Rave | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/television/15bell.html | Emerging From a Coma a Slightly Better Person | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/football/15eagles.html | Same City, Different Results for McNabb | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15fund.html | Banks to Start Fund to Protect Credit Market | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15arts-007.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15orth.html | Tackling Familiar Repertory With Tenderness and Fervor | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/television/15genz.html | The Virtues and Vagaries of Lifebloodâ€šÃ„Ã´s Gatekeeper | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/europe/15diplo.html | U.S. Frustrated by Putinâ€šÃ„Ã´s Grip on Power | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/opinion/15mon1.html | Iraqi Oil Spoils | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/sports/ncaafootball/15colleges.html | Topsy-Turvy Season Faces More Flips | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/15scot.html | Piercing the Emotional Armor of Scottish Soldiers | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/world/africa/15worldbank.html | World Bank Neglects African Farming, Study Says | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15cal.html | Bold Sounds on a Big Scale | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15tribe.html | Tribe Proposes a Casino for a Queens Racetrack | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/pageoneplus/15corrections-001.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/nyregion/15rewards.html | Making Cash a Prize for High Scores on Advanced Placement Tests | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/15bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15fox.html | Can Fox Win Its Frontal Assault Against CNBC? | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/arts/music/15choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 0001-01-01 | https://www.nytimes.com/2007/10/15/business/media/15mooch.html | Clear the Bookshelf and Fill It Up Again, All Online | False | By JOANNE KAUFMAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-iraq.4.7898882.html | Five civilians die in clashes in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-airbus.4.7899357.html | Airbus delivers its first A380 superjumbo to Singapore Airlines | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-15banks.7895041.html | Banks start fund to protect credit market | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-oil.1.7893545.html | U.S. oil company profits expected to decline | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-fox.1.7891474.html | Can Fox Business Network conquer CNBC? | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/style/15iht-fheels.1.7892186.html | This season, dangerous shoes make an impact | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edkleckner.1.7893482.html | Today's harvest of shame | False | By Dean Kleckner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-15bush.7890342.html | America's first lady raising her profile | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/arts/15iht-13frie.7892644.html | The Frieze art fair in London: Where art and commerce happily co-exist | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-15turkey.7889963.html | Turk warns against House genocide motion | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-iraq.1.7892826.html | Iraq attacks leave 5 civilians and a journalist dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-eddowd.4.7897955.html | Dowd: A mock columnist, amok | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/15ftop.7897508.html | The AP Top 25 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-15russiapress-review.html | Russian press review: Oct. 15 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/11/arts/11iht-booklun.1.7851903.html | Book Review: Matrimony | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15golf.7895361.html | Lorena Ochoa wins Samsung Championship | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-15citi.7891187.html | A shake-up at Citigroup may follow earlier one | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15nhl.7894688.html | ICE HOCKEY, NHL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-15device.7890378.html | U.S. maker halts sale of heart implant component | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15cyc.7899253.html | Cycling, Tour de France: Pereiro gets yellow jersey to replace Landis as 2006 Tour de France winner | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-riechamp.1.7892063.html | 'An Anglo-Australian' teaches the Champagne business | False | By Christopher Knight | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-soccer.5web.7892653.html | A lonely odd man out shines for Argentina | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15tri.7894433.html | TRIATHLON, Ironman: On his sixth try, Chris McCormack finally won Hawaii classic | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15socsouth.7892971.html | Soccer, World Cup 2010: Brazil holds Colombia to a 0-0 draw | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-politicus.1.7895331.html | Politicus: Dominique de Villepin is re-emerging as a political force in France | False | By John Vinocur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-union.4.7898891.html | Differences narrow on European Union treaty | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edkrugman.1.7893511.html | Krugman: Gore derangement syndrome | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-gitmo.1.7893818.html | U.S. considers new military hearings for Guantãˆsã^namo Bay detainees | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-nomura.1.7893560.html | Nomura Holdings a casualty of U.S. subprime crisis | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edindia.1.7893453.html | India's identity crisis in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/technology/15iht-vader.1.7892405.html | From YouTube stardom, a path to an entertainment career | False | By David Callender | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-bulb.4.7898894.html | EU formally approves one-year extension of Chinese light-bulb duties | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-italy.4.7898887.html | Mayor of Rome will lead new Democratic Party | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/style/15iht-FHER.1.7892527.html | French Heritage Society fetes 25 years of French-American alliance | False | By - Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-mideast.1.7893217.html | Rice and Abbas seek basis for Mideast conference | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-airbus.2.7896465.html | Airbus delivered its first A380 superjumbo, to Singapore Airlines | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-opec.4.7899348.html | OPEC raises forecast for oil demand | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/arts/15iht-14ridi.7893548.html | Terror's Advocate: A lawyer's life of smoke and mystery | False | By Alan Riding | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15nascar.7896020.html | NASCAR: Jeff Gordon continues march toward 5th Nextel Cup title | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-goldmine.1.7892715.html | Record gold prices push South Africa toward ever-deeper mines | False | By Michelle Faul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-sweden.4.7898847.html | Swedish documentary follows "regular" Europeans who turn to jihad | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-mideast.3.7897256.html | Rice forcefully calls for Palestinian state | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edlessing.1.7893517.html | Questions you should never ask a writer | False | By Doris Lessing | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-15assess.7889828.html | Pre-emptive caution: The case of Syria | False | By David E. Sanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-myanmar.1.7893542.html | Pleas on Myanmar, but no clear vision | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-rugby.4.7902683.html | RUGBY UNION, World Cup: Springboks size up underdog England | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-15mideast.7890074.html | Israel silent on reports of bombing within Syria | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-rights.4.7898717.html | Myanmar a test for new UN rights agency, activists say | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-airbus.3.7898273.html | Airbus delivers its first A380 superjumbo to Singapore Airlines | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/style/15iht-fLauder.1.7892414.html | Aerin brings a sense of soul back to Estã¨sÂ©e Lauder | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/news/15iht-16oxan-Privatesecuritycontractors.7894206.html | US/IRAQ: Private security contractors | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-16rescue.7905826.html | Treasury chief moves to stabilize markets; Bernanke troubled by housing trend | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-16china.7893087.html | Communist party congress opens in China | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-rieuk.1.7892420.html | A survival guide for expat kids in Britain | False | By Frances Childs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-15castro.7889800.html | Castro speaks by telephone with ChÃ¡sÃ©vez on TV | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-riepop.1.7892051.html | A French university cultivates learning for learning's sake | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/arts/15iht-melik16.1.7892551.html | Chinese works elicit surprise at Christie's and Sotheby's contemporary sales | False | By Souren Melikian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15nlcs.7891599.html | BASEBALL: Rockies are one win away from World series | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-16fund.7905723.html | Big U.S. banks try to restore confidence in credit markets | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-rieart.1.7892548.html | Teaching the science of selling art | False | By Nazanin Lankarani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-camp.4.7898680.html | Giuliani sells New York as the town he tamed | False | By Adam Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15nfl.7893078.html | Football, NFL: Round up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-ediraq.1.7893479.html | Exploring for oil spoils in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-nobel.1.7893284.html | Three from U.S awarded a Nobel in economic sciences | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-real.4.7900691.html | End of easy credit points to fundamental shift for property market | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edalford.1.7893449.html | Meanwhile: Regrets only | False | By Henry Alford | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-15interim.7891095.html | White House is leaning on interim appointments | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-mideast.4.7899169.html | Rice pushes U.S. resolve on Mideast | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-china.1.7893784.html | Hu all but rules out substantial reforms as party congress opens | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-redtape.1.7892724.html | In central Java, a small revolution to cut red tape | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-16nobel.7894439.html | 3 Americans to share Nobel prize in economics | False | By Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15jbase.7895118.html | JAPANESE BASEBALL: Nippon Ham Fighters defeated the Chiba Lotte Marines 7-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/style/15iht-FPERFUME.1.7892648.html | Comme des GarÃ§sÃ±ons builds niche perfume empire | False | By Suzy Menkes | 2008-08-05 | TX 6-662-494 | | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/15iht-15publica.7891224.html | Group plans to provide investigative journalism | False | By Richard Pã´sã©rez-Peã±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/arts/15iht-16book.7893758.html | Book review: Lords of the Land | False | By Adam LeBor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-putin.4.7898902.html | Putin dismisses threat of assassination in Iran | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-banks.4.7899351.html | U.S. banks start fund to protect credit market | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/travel/15iht-15strike.7898743.html | France braces for transportation strike | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-15iraq.7890323.html | Iraqi journalist is shot and killed in Baghdad | False | By Paul Von Zielbauer and Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-france.4.7899520.html | Cã©cilia Sarkozy keeps the French guessing | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/arts/15iht-15music.7891842.html | Led Zeppelin to make its songs available digitally | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-nobel.4.7898876.html | 3 Americans to share Nobel Memorial Prize in Economic Science | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-italy.5.7902799.html | Mayor of Rome will lead new Democratic Party | False | By Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-medtronic.1.7892054.html | Patients warned as Medtronic halts worldwide sale of heart implant part | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-15afghan.7889846.html | A golf course where water is no hazard | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15ten.7899818.html | Tennis, Madrid Masters: Andy Murray beats Radek Stepanek on opening day | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15iht-15box.7896476.html | BOXING: Daiki Kameda banned for year over violence | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edlantos.1.7893514.html | The power of peace and persistence | False | By Tom Lantos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/technology/15iht-msft.4.7898905.html | U.S. Supreme Court rejects Microsoft appeal in fraud case | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/asia/15iht-nz.1.7893828.html | Raids of training camps lead to arrests in New Zealand | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/sports/15cowboys.7891778.html | Patriots easily pass the test against the Cowboys | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-citi.1.7891747.html | Citigroup's domestic consumer unit could be on shaky ground | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-edlet.html | A stain on America; French labor reform; The youth today | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/europe/15iht-putin.2.7894651.html | Putin dismisses threat of assassination in Iran | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/opinion/15iht-webalford.1.7896065.html | Regrets only | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-auto.4.7899163.html | UAW endorses Chrysler contract, but many leaders voice opposition | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/africa/15iht-15worldbank.7890246.html | World bank neglects African farming, study says | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/business/worldbusiness/15iht-buyout.1.7891504.html | Financing for TXU deal tests debt markets | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-15 | 2007-10-15 | https://www.nytimes.com/2007/10/15/world/americas/15iht-cuba.4.7899354.html | Rush of Cuban migrants use Mexican routes to U.S. | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16mbrfs-paperboy.html | Staten Island: Prison for Politicianâ€šÃ„Ã´s Grandson | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/dance/16folk.html | The Costumes, the Rifles, the Six-Foot Headdresses | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/television/16bruce.html | Carol Bruce, Actress on Film, Stage and TV, Dies at 87 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/ncaafootball/16rutgers.html | Gains Not Measured in Yards for Rice | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16flowers.html | A Bride Sues Her Florist Over Pastel Hydrangeas | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16ukraine.html | Orange Revolution Parties Will Share Power in Ukraine | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/16diab.html | In Diabetes, a Complex of Causes | False | By Amanda Schaffer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16liby.html | A Green Resort Is Planned to Preserve Ruins and Coastal Waters | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/p16smoke.html | An Ex-Smokerâ€šÃ„Ã´s Other Campaign | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16france.html | In France, Whispers of Trouble for the Sarkozys | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/116rich.html | What Can a Frustrated American Do? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/africa/16briefs-namibia.html | Namibia: 2 Americans Deported in Iraq Hiring | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16lend.html | As Defaults Rise, Washington Worries | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/16arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/movies/homevideo/16dvd.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/16arts-CHALLENGEDBY_BRF.html | Challenged by Director | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/washington/16nsa.html | Phone Utilities Wonâ€šÃ„Ã´t Give Details About Eavesdropping | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16road.html | The System Can Work When Not Stressed to the Max | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16surf.html | Man, 21, Killed Riding Atop a Subway Train in Manhattan | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16dig.html | A Rich and Royal Ruin in the Heart of Hanoi | False | By Jennifer Pinkowski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16brooks.html | A Still, Small Voice | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/washington/16scotus.html | Justices to Hear Challenge to Money-Laundering Law | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/16york.html | Thompson Says He, Not Giuliani, Is a True Conservative | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/theater/reviews/16abov.html | One Couple Put to the Test by School and the Mob | False | By Wilborn Hampton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/arts/design/16muse.html | Just When You Thought It Was Safe | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16alcs.html | Westbrook Shines and So Does Cleveland | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16torre.html | The Only Yankee News Is That There Is Still No News | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/football/16falcons.html | Picking on Hall Pays Off in Yards for Giants | False | By Ray Glier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16conv.html | Deep in the Sea, Imagining the Cradle of Life on Earth | False | By Claudia Dreifus | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16crash.html | 2 Truck Drivers Die in Crash in New Jersey | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/education/16child.html | Failing Schools Strain to Meet U.S. Standard | False | By Diana Jean Schemo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/middleeast/16lebanon.html | Israel Returns Bodies in Swap With Militia | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16qna.html | Black Hat, White Hat | False | By C. Claiborne Ray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/football/16jets.html | Trip Home May Be New Start for Jetsâ€šÃ„Â´ Nugent | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/patternsvital.html | Patterns: Buckling Knees Affect Even the Healthy | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/theater/16arts-RETURNOFGODS_BRF.html | Return of â€šÃ„Â´Godspellâ€šÃ„Â´ | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16insurance.html | Hurricane Fears Cost Homeowners Coverage | False | By Paul Vitello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16arts-PAROLEFORROC_BRF.html | Parole For Rocker In Slaying | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16mbrfs-ads.html | Manhattan: New Rules Proposed for Council Ads | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/visionvital.html | Vision: New Scanner May Improve Exams for Multiple Sclerosis | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/opinion/16tue2.html | An Overblown Fear About S-Chip | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16immig.html | A Mayor With a Tough Stance on Immigration Is on Both Sides Now | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/16arts-LITTLEGIFTPA_BRF.html | Little Gift Pays Big Dividend | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16license.html | D.M.V. Chief Is Pressed to Defend Plan to Give Licenses to Illegal Immigrants | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16berry.html | Pinkberry, a Yogurt Vendor, Raises Cash | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16video.html | Google Takes Step on Video Copyrights | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16nlcs.html | Learning Curve Leads Rockies Straight to Top | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/16brod.html | Despite Strides, Listeria Needs Vigilance | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/p16values.html | Vying for â€šÃ„Â²Values Votersâ€šÃ„Â´ | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16sallie.html | Sallie Mae Deal More Shaky | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/16craig.html | Craig Defends Decision to Stay in Senate and Attacks Romney | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/middleeast/16iraq.html | Turkey Moves Closer to an Incursion Into Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16mbrfs-opera.html | Manhattan: Tenor Shuffle at the Met | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16italy.html | Rome Mayor Wins Election to Lead a Center-Left Party | False | By Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16denard.html | Bob Denard, Hired Gun for Coups, Is Dead at 78 | False | By Marlise Simons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/nutrition/vital.html | Nutrition: Childrenâ€šÃ„Â's Supplements May Skew Research | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/middleeast/16mideast.html | Rice Hints at Timing of Mideast Talks | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/television/16game.html | Elves Are Out, Aliens In | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16contract.html | Top Air Force Official Dies in Apparent Suicide | False | By Eric Schmitt and Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/theater/reviews/16gold.html | Dark and Difficult Subject, Made Lighter by Repartee | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16citi.html | Citigroup Acknowledges Poor Risk Management | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16gas.html | New Jersey and Delaware Take Long-Brewing Boundary Fight to Supreme Court | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/16gmmick.html | A Busy Year for the Prize Patrol | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16tue1.html | On Bonuses and Leaving Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16tue4.html | Setting Limits on Snowmobiles | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16briefs-trial.html | Spain: Court Bomb Suspects on Trial | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16taka.html | A Quartet Climbs Out on a Limb, With Heat and Heart | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/football/16giants.html | Giants Coast to Their Fourth Straight Victory | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16juvenile.html | Troubles Mount Within Texas Youth Detention Agency | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16arts-THELDONWEAP_BRF.html | T. I. Held on Weapons Charges | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/16donate.html | Democratic Candidates Keep Outraising Republicans | False | By Michael Cooper and Aron Pilhofer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16putin.html | Putin Plans to Go to Iran Even as Plot Is Reported | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16dunlap.html | In Corzineâ€šÃ„Â's Inner Circle, a Confidante Endowed With the Power of His Wallet | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16patient.html | Heart Device Recall Poses a Quandary for Patients | False | By Lawrence K. Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16nyc.html | Why Politics Doesnâ€šÃ„Â't Get From A to Z | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16battery.html | Manâ€šÃ„Â's Vision to Carve Prime Real Estate From Hudson River Proves a Tough Sell | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16chash.html | Pitcher Outfoxes a Patient Boston Lineup | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16oakes.html | James L. Oakes Dies at 83; Nixon Choice for Federal Bench | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16legal.html | After Not-Guilty Pleas, Lawyers May Part Ways | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16tornado.html | Waiting to Go Home, 2 Months After a Freakish Tornado | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/media/16adco.html | Advertisers at a Convention on the Receiving End of Pitches | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16boy.html | Trial in Boyâ€šÃ„Â´s Death Sheds Scant Light on a Couple | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/16women.html | From Meet and Greet to Hot Button Issues | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/washington/16bush.html | Low in Polls, Bush Makes More Time for Friendly Crowds | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16herbert.html | Tough, Sad and Smart | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/16appe.html | Likelihood of Burst Appendix Tied to Insurance | False | By Nicholas Bakalar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16device.html | In Data for Heart Devices, Parts Are a Blind Spot | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16obmoon.html | On a Moon of Saturn, Fractures, Hot Spots and Jets of Water Vapor | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16tier.html | Facts Prove No Match for Gossip, It Seems | False | By John Tierney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16drought.html | Drought-Stricken South Facing Tough Choices | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16union.html | Canadian Industrialist Urges Workers to Join Union | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16rescue.html | Treasury Chief Aims to Steady Credit Markets | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16araton.html | Pride of Yankees? Itâ€šÃ„Â´s Torre | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/ncaafootball/16bulls.html | With Its Roots in a Trailer, Upstart South Florida Has Title Dreams | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/16kaku.html | Sex-Ed Teacher Meets an Evangelical? Brace for a Culture War | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16cultravel.html | It Doesnâ€šÃ„Â´t Have to Be All Business | False | By Sharon McDonnell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16brfs-SMOOTHCOMMUT_BRF.html | California: Smooth Commute After Crash | False | By Jordana Lewis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16flier.html | Thanks, but Iâ€šÃ„Â´ll Have the Bat on a Stick Instead | False | By Brice J. Bay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/africa/16eritrea.html | Resentment and Rations as Eritrea Nears a Crisis | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/basketball/16knicks.html | Thomas Says Journeyman Is Key Piece of the Puzzle | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16mesh.html | â€šÃ„Â²A Soul on the Planetâ€šÃ„Â´ Approaches the Big Questions of Life From a Variety of Directions | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/football/16chard.html | Mangini Stands by Pennington Again | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/design/16arts-NOWPARTOFCRU_BRF.html | Now Part of Crusade | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16obword.html | Two, Deux, Dos: Heavily Used Words Evolve More Slowly | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/childbirthvital.html | Childbirth: Position of Womanâ€šÃ„Ã´s Body Could Ease Delivery | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16obtoad.html | Arthritis Fails to Slow Invading Toads in Australian Fields | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/16well.html | The Family Meal Is What Counts, TV On or Off | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/16romney.html | Gingerly, Romney Seeks Ties to Christian Right | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16phone.html | Verizon Letter on Privacy Stirs Debate | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16agri.html | Pushy Mother Plots to Win Her Son the Top Spot | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16gore.html | On the Gore Effect: The Nobel and the Politics | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/technology/16option.html | $117.5 Million Settlement Reported in Options Case | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/health/16tren.html | In a Competitive Middle School, Triage for Aches and Anxieties | False | By Jan Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/middleeast/16iran.html | Freed Iran Advocate Recalls His Jailing | False | By Neil MacFarquhar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/middleeast/16tehran.html | To Compete, Iranian State TV Adapts | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/asia/16briefs-uzbek.html | Uzbekistan: Europeans Lift Some Sanctions | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/washington/16fema.html | FEMA Offers Up to $4,000 as Home Lure for Storm Victims | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16fund.html | 3 Major Banks Offer Plan to Calm Debts in Housing | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/16brfs-VETOOF3CRIMI_BRF.html | California: Veto of 3 Criminal Justice Bills | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16brooks.html | Help for the Middle Class | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/television/16bell.html | Devoted to Expanding the Power of the President | False | By Ginia Bellafante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16briefs-priest.html | Vatican City: Priest in Gay Sting an â€šÃ„Â´Exceptionâ€šÃ„Â´ | False | By Ian Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16agent.html | Ex-F.B.I. Agent Faces Scrutiny Over Mob Killings | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/television/16arts-CNNSHIFTSSLO_BRF.html | CNN Shifts Slot for Dobbs | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16oneill.html | A Health Care Bargain | False | By Paul Oâ€šÃ„Ã´Neill | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16oakland.html | Oaklandâ€šÃ„Ã´s Dream Stadium, or Traffic Nightmare? | False | By Dan Reed | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16auto.html | Dissension Arises Over Chrysler Contract | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/us/politics/p16poll.html | Wiggle Room in New Hampshire | False | By Dalia Sussman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/science/16real.html | The Claim: Margarine Is Healthier Than Butter. | False | By Anahad O'Connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16ink.html | Posed to Inflict Union Shame: Say Cheese! | False | By Stacey Stowe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/europe/16europe.html | European Union Members Near Pact on Treaty | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16electric.html | A 'Circuit of the Future' That Keeps Blackouts Brief and Local Is Tried in California | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/baseball/16indians.html | Despite Layoff, Wakefield Gets Nod | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16mbrfs-SCIENCE.html | Manhattan: East Side Bioscience Center | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/sports/othersports/16outdoors.html | The Size of the Brook Trout Is in the Eye of the Fishing-Rod Holder | False | By Adam Clymer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16nobel.html | Three Share Nobel in Economics for Work on Social Mechanisms | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16tue3.html | When 'Tough Love' Is Too Tough | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16mart.html | Planting a Love Seed at the Garden | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/media/16aol.html | AOL to Trim 2,000 Jobs in a Continuing Overhaul | False | By Saul Hansell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/americas/16cuba.html | Fleeing to U.S., Cubans' First Stop Is Often Mexico | False | By Marc Lacey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/asia/16china.html | China's Leader Closes Door to Reform | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/design/16ligh.html | A Hobby for Gentlemen (and Ladies), Perched Between Art and Science | False | By Martha Schwendener | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16mbrfs-HOFSTRA.html | Hempstead: Hofstra to Get a New Medical School | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/media/16foxads.html | Dow Jones Drops CNBC Ads From Web Sites in Favor of Fox Links | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/opinion/16arts.html | Money for the Arts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/16memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16identity.html | Mortgage Office Manager Charged With Identity Theft and Grand Larceny | False | By Thomas J. Lueck and Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/nyregion/16marriage.html | For Marriage or Partnership, Fee Will Soon Be the Same | False | By Jennifer 8. Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16oil.html | Oil Closes Above $86 a Barrel | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/music/16harr.html | Still Punk, Still Proud, Still Breaking the Rules | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/world/africa/16cairo.html | On Human Rights, U.S. Seems to Give Egypt a Pass | False | By Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/arts/television/16arts-PATRIOTSWINF_BRF.html | Patriots Win for CBS, Too | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 0001-01-01 | https://www.nytimes.com/2007/10/16/pageoneplus/16corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-youtube.1.7907447.html | Google unveils system that could help prevent online video pirating | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-soccer.1.7908614.html | SOCCER: In Moscow and Rio, the field reflects the game | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-mobile.4.7914917.html | Profit falls 36% at Ericsson | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16ten.7913358.html | Tennis, Madrid Masters: Nalbandian and Karlovic through to second round | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-paris.5.7918714.html | Is Nicolas Sarkozy's honeymoon over? | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-crags.4.7914694.html | Local groups use peer pressure - and fines - to cut carbon emissions | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-real.1.7908308.html | Credit squeeze hits European real estate market | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16dope.7913609.html | French candidate Jean-Francois Lamour bows out of race for new WADA chief | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-17darfur.7917546.html | In southern Darfur, signs of another massacre | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-putin.5.7918711.html | Putin, in Iran, warns against use of force | False | By Nazila Fathi and C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-16iran.7905962.html | Freed Iran advocate recalls his jailing | False | By Neil Macfarquhar | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/technology/16iht-bubble.5.7918040.html | Dot-com fever stirs sense of déjà vu | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/15/arts/15iht-vandals.1.7895333.html | Art as a target for vandals: The cost of freedom | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17word.7908764.html | Two, deux, dos: Heavily used words evolve more slowly | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-snvital.1.7908640.html | Study: Shift in position | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edlevy.2.7910930.html | How about a peace lobby? | False | By Daniel Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-ediraq.1.7910687.html | Seeking officers for an unpopular war | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-china.1.7908882.html | At China congress, 2 party leaders touted | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-fdi.4.7914613.html | Investment in developing countries soared in 2006 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17diabetes.7908599.html | In diabetes, a complex of causes | False | By Amanda Schaffer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edlet.1.7910713.html | Too much cash for execs, A settlement in Burma, Alternatives to sweatshops? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/realestate/16iht-report.1.7918434.html | Selling off an airfield Hitler built | False | By Leon Mangasarian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-ecom.1.7907465.html | Procter & Gamble looks to online episodes to attract younger audience | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-17iran.4.7912770.html | In Iran, Putin warns against military action | False | By Nazila Fathi and C.j. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-retire.4.7913965.html | Top EU court backs mandatory retirement age of 65 | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16colorado.7907588.html | BASEBALL: Rockies sweep into the World series | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-egypt.2.7910121.html | U.S. tones down talk on human rights and democracy in Egypt | False | By Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-cnbc.1.7907492.html | Dow Jones Web sites ditch CNBC ads in favor of competitor Fox | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/news/16iht-17oxan-Parliamentarydemocracy?.7909640.html | RUSSIA: Parliamentary democracy? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-myanmar.1.7908870.html | Japan cancels large aid grant to Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-17iran.3.7910259.html | In Iran, Putin warns against military action | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-oil.1.7908961.html | Oil soars to a record high | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-drought.1.7907891.html | U.S. Southeast reaches most severe category of drought | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17pain.7908631.html | Care of dying is outlined by WHO | False | By Donald G. Mcneil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-16rose-prince.7907510.html | Transcript: Charlie Rose interviews Erik Prince | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-apple.4.7914997.html | Apple chooses Orange as iPhone operator in France | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-16cairo.7907135.html | On human rights, U.S. seems to give Egypt a pass | False | By Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17butter.7908788.html | The claim: Margarine is healthier than butter. | False | By Anahad O'connor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16wta.7914733.html | Tennis, Zurich Open: Mauresmo reach second round; Serena Williams retired | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edgold.1.7910626.html | Blaming Israel | False | By Dore Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edair.1.7910610.html | A victory for clean air, but the war goes on | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16nhl.7910398.html | ICE HOCKEY, NHL: Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-hsbc.1.7908689.html | Activist investor steps up assault on HSBC Holdings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-campaign.4.7913983.html | Democratic candidates outpacing Republicans in fund-raising | False | By Michael Cooper and Aron Pilhofer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/17/world/asia/17iht-17pakistan.7920842.html | Musharraf to appoint caretaker government | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16nfl.7909925.html | New York Giants defeat Atlanta Falcons | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-thai.1.7909045.html | Hunt for suspected pedophile centers on Thailand | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-bear.4.7914752.html | Citic confirms interest in Bear Stearns stake | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-tibet.5.7918584.html | China issues a warning over U.S. plan to honor the Dalai Lama | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-oil.4.7914800.html | Oil soars above $88 as Turkey threatens to strike in Iraq | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16massa.7912767.html | Ferrari extented Massa's contract | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-biztravel.1.7907459.html | Your trip doesn't have to be all business | False | By Sharon McDonnell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-nations.4.7914594.html | Libya and Vietnam elected to UN Security Council | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edcarroll.1.7910620.html | Carroll: Religion and nation | False | By James Carroll | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-dutch.4.7913974.html | Ayaan Hirsi Ali declines Denmark offer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/arts/16iht-lon17.html | On the London stage: 'Masque' and 'Country Wife' falter but 'Glengarry Glen Ross' shines | False | By Matt Wolf | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-dinner.1.7911261.html | TV on or off, family meals are found to be healthier ones | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16jbuse.7910969.html | Marines beat Fighters 5-1 to even PL series | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-hsbc.4.7914723.html | The activist investor Knight Vinke escalates campaign against HSBC | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-turkey.4.7914052.html | Iraq urges Turkey against cross-border military raids | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17toad.7908755.html | Arthritis fails to slow invading toads in Australian fields | False | By Henry Fountain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/17iht-17iraq.3.7911381.html | Erdogan plays down threat to Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/travel/16iht-16strike.7912686.html | French strike expected to affect travel elsewhere in Europe | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/17/health/17iht-snvital.1.7908640.html | Labor pains? Try shifting position | False | By Eric Nagourney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/15/world/americas/15iht-castro.1.7892518.html | Phone-in by Castro is first live broadcast since his illness | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/arts/16iht-sunfest.1.7894011.html | A festival under the Singaporean sun | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-fund.4.7914815.html | U.S. Treasury chief aims to steady credit markets - but avoid bailout | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-bubble.4.7915048.html | Dot-com fever stirs sense of déjà vu | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-tibet.1.7908955.html | China issues a warning over U.S. plan to honor the Dalai Lama | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/technology/16iht-ledzep.4.7914125.html | After years of resistance, Led Zeppelin agrees to put its music online | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16russiapress-review.html | Russian press review: Oct. 16 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-union.4.7914579.html | U.K. press put pressure on Brown ahead of talks on EU treaty | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16gsoc.7913995.html | SOCCER: Ashkan Dejagah who refused to travel to Israel will continue Germany career | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edgreenway.1.7910629.html | Greenway: Hong Kong's heyday | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-letter.1.7910126.html | Letter from Washington: War on terror trumps promoting Ethiopian democracy | False | By Janine Zacharia | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/asia/16iht-india.1.7909206.html | Purge of police in India's Uttar Pradesh is criticized | False | By Amelia Gentleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/americas/16iht-campaign.1.7907489.html | Democratic candidates outpace Republicans on fund-raising | False | By Michael Cooper and Aron Pilhofer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-putin.4.7914700.html | Putin gives support to Caspian neighbors | False | By Nazila Fathi and C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-iraq.4.7913992.html | Attacks around Iraq kill at least 17 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-verizon.1.7907471.html | Verizon letter to customers on sharing information stirs debate | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-globl7.1.7907391.html | Bahrain builds a city in the most international of ways | False | By Daniel Altman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edbrooks.1.7910613.html | Brooks: A still, small voice | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/health/16iht-17zone.7908663.html | In Libya, a green resort is planned to preserve ruins and coastal waters | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-yuan.1.7907883.html | China Investment quashes speculation about its investments | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-paris.4.7914971.html | Is Nicolas Sarkozy's honeymoon over? | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-basque.4.7914137.html | Madrid rejects Basque voting proposal | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/opinion/16iht-edporter.1.7910731.html | Radiohead's warm glow | False | By Eduardo Porter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-mideast.4.7914769.html | Olmert defends Israel's swap of bodies with Hezbollah | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-albase.1.7907749.html | Baseball: Indians take 2-1 lead in AL series | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/sports/16iht-16wsoc.7912156.html | WOMEN'S SOCCER: Soccer: Women's game has come a long way in Germany | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-16eritrea.7906060.html | Resentment and rations as Eritrea nears a crisis | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-france.4.7914706.html | France braces for transportation paralysis | False | By Katrin Bennhold and Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/europe/16iht-16ukraine.7905935.html | Orange revolution parties will share power in Ukraine | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-16iraq.7905944.html | Turkey moves closer to incursion into Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/business/worldbusiness/16iht-mortgage.1.7907759.html | Default rate on U.S. subprime mortgages continues to rise | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/16/world/africa/16iht-16tehran.7906144.html | Slightly off religious path, Iranian TV finds viewers | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-16 | 2007-10-16 | https://www.nytimes.com/2007/10/15/arts/15iht-17book.7893821.html | Book review: Harold Robbins | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17paulson.html | Paulson Says Housing Woes to Worsen | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/television/17arts-AIRAMERICAHO_BRF.html | Air America Host Injured | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17blue.html | I.B.M. Meets Expectations With a Solid Third Quarter | False | By Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-001.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17topcorrex-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/health/17infect.html | Deadly Bacteria Found to Be More Common | False | By Kevin Sack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/middleeast/17iran.html | In Iran, Putin Warns Against Military Action | False | By Nazila Fathi and C. J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/education/17education.html | A Post-Katrina Charter School in New Orleans Gets a Second Chance | False | By Joseph Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17citic.html | Chinese Investment Bank Weighs Bear Stearns Stake | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/education/17principal.html | Arabic School Ex-Principal Fights to Get Job Back | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17nmbrfs-IMMIGRANTS.html | Newark: Immigrant Families Abound | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17mukasey.html | Democrats to Press Mukasey on Independence | False | By Philip Shenon and David Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17paper.html | Splitting Up at Scripps; McClatchy Profit Falls | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17adco.html | The B.B.B. Wants to Advise You Before You Buy | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17strike.html | Hollywood Producers Drop a Key Demand | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/europe/17france.html | Sarkozy, Ever Blunt, Confounds Both Friend and Foe | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17stei.html | Steichen Reconsidered in All His Exposures | False | By Alan Riding | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17wed3.html | The Horn, the List and the Risks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17fisk.html | O'Keeffe Museum Asks Court to Stop Art-Sharing Deal by University in Tennessee | False | By Theo Emery | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17boy.html | Jury Gets 2 Versions of Boy's Death: He Did It and She Did It | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | | |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17carr.html | Local Carrots With a Side of Red Tape | False | By Kim Severson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/music/17arts-FOXYBROWNINC_BRF.html | Foxy Brown in Court | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-004.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/172orex.html | Recipe: Nonno's Olives | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/politics/17edwards.html | Edwards Plays His Roots Card in Bid to Win South Carolina | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17dowd.html | Rudy Roughs Up Arabs | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/hockey/17rangers.html | Rangers Still Trying to Fit the Pieces Together | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17lobby.html | An Ex-Leader in Congress Is Now Turkey's Man in the Lobbies of Capitol Hill | False | By Marilyn W. Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/reviews/17wine.html | From Chile, History in a Bottle | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/books/17arts-COMMENTARYMA_BRF.html | Commentary Magazine Gets a New Editor | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17census.html | In Shift, 40% of Immigrants Move Directly to Suburbs | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17ericsson.html | Ericsson Profit Off 36% as Mobile Phone Networks Buy Less Gear | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/dance/17jewe.html | Creating Radiant Space and Polishing New Facets of a Dance Gem | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/17nations.html | Libya and Vietnam to Sit on Security Council | False | By Warren Hoge | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17deer.html | A Normal Lesson in Vocabulary, Until a Deer Bursts Through a School Window | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17safety.html | Safety Fears on No-Pilot Airplanes | False | BY Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17drey.html | A Century-Old Court Case That Still Resonates | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/television/17arts-SAMANTHAMAKE_BRF.html | Samantha Makes Auspicious Debut | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17blackwater.html | Pentagon Sees One Authority Over Contractors | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/science/space/17shuttle.html | Despite Concerns, NASA Will Launch Shuttle as Scheduled | False | By Warren E. Leary | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/17arts-FOOTNOTE_BRF.html | Footnote | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/middleeast/17mideast.html | Olmert Defends Deal With Hezbollah | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17cal.html | Calendar | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17pair.html | A Full-Flavored Companion Suits a Grape Feared Lost | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/europe/17austria.html | An Immigrant Girlâ€šÃ„Ã´s Plea Draws Austriaâ€šÃ„Ã´s Attention | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17rockies.html | Rockies Finally Focus on the Farm, Not the Field | False | BY Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/music/17stok.html | Inner Child, on the Loose and Playful | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/asia/17prexy.html | With One Eye on China, Bush Receives Dalai Lama | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17mukasey-questions.html | Questions of Justice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17worldbank.html | The World Bank, the Little-Noticed Big Money Manager | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/music/17arts-SPICEGIRLSGO_BRF.html | Spice Girls Go to Victoriaâ€šÃ„Ã´s Secret | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17orex.html | Recipe: Spicy Green Olive Tapenade | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17voting.html | Voting, the Easy Way | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17bear.html | An Early Departure for Beard Board Head | False | By Julia Moskin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17broadway.html | Producers Impose Rules; Broadway Closer to Strike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/theater/17arts-CLAYAIKENINT_BRF.html | Clay Aiken Into â€šÃ„Ã²Spamalotâ€šÃ„Ã´ | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/education/17military.html | When Troops Need More Than Knowledge of War | False | By Jill P. Capuzzo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17moonves.html | New Contract for Moonves Links Pay to CBSâ€šÃ„Ã´s Results | False | By Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17friedman.html | A Stronger America | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17about.html | A Bond of Homelessness and Drinking That Couldnâ€šÃ„Ã´t Survive the Streets | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17wlis.html | Tasting Report: Wines from West of the Andes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17lessing.html | When Lessing Was Barred | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17dexn.html | Correction: Versatile Carrots, Respectfully Braised | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/movies/17jeru.html | Carefully Taking a Cool Look at a Topic Thatâ€šÃ„Ã´s Always Hot | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17cable.html | Cablevision Buyout Deal Is Imperiled | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/africa/17briefs-minister.html | South Africa: Inquiry Into Report on Minister | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17wed1.html | Pressing Mr. Mukasey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17base.html | Union Asks Mitchell to Clarify Remarks | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/politics/17climate.html | Global Warming Starts to Divide G.O.P. Contenders | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/othersports/17speed.html | Tale of Outlaw Racing, With the U.S. as a Course | False | By David Shaftel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/football/17giants.html | Giantsâ€šÃ„Ã´ Defense Earns Trust After Slow Start | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/realestate/commercial/17elder.html | Flexible Housing for Changing Needs of Elderly | False | By Terry Pristin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17direction.html | Surface Navigation Help for Subway Riders | False | By James Barron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17off.html | Off the Menu | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/politics/17iowa.html | Jan. 3 Caucus for Iowa G.O.P. | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/television/17crichton.html | Judy Crichton, Producer of â€šÃ„Ã²American Experienceâ€šÃ„Ã´, Dies at 77 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/music/17arts-MADONNAMOVES_BRF.html | Madonna Moves On | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/realestate/commercial/17philly.html | A Third Act for Philadelphiaâ€šÃ„Ã´s Avenue of the Arts | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17kay.html | Texas Senator Doesnâ€šÃ„Ã´t Plan to Seek Re-election | False | By Maureen Balleza | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/europe/17briefs-boat.html | Spain: U.S. Boat Seized in Treasure Fight | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17yahoo.html | Small Steps at Yahoo Bear Fruit | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/europe/17turkey.html | Iraq Moves to Dissuade Turkey From Raids | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17yankees.html | Yankees Meet; Torre Dangles | False | By Tyler Kepner and Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17radio.html | Public Radio Station Halts Planned Parenthood Spots | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17gay.html | The Gay Elderly | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17dix.html | Girlâ€šÃ„Ã´s Beating Not Reported, Family Says | False | By Kareem Fahim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17iraq.html | When Officers Debate About the War | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17campaign.html | Fund-Raising for â€šÃ„Ã´07 Races Shows a Drop | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17friedman.html | The Green-Collar Solution | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17alcs.html | Big Inning by Indians Puts Red Sox on Brink | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17bars.html | Bartender Snaps a String of Tavern Holdups | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17mini.html | Serving Pasta? Forget What You Learned | False | By Mark Bittman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/theater/reviews/17fict.html | Just Close Your Eyes and Pretend Youâ€šÃ„´re Scared | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17amgen.html | Amgen Defends Its Turf as Competition Looms for Anemia Drug | False | By Andrew Pollack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17appointees.html | Spitzer-Bruno Fight Leaves Dozens of the Governorâ€šÃ„´s Appointees in Limbo | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/education/17hofstra.html | Hofstra Polite as Lawyer Guilty in Terror Case Talks on Ethics | False | By Paul Vitello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17sandomir.html | Viewer Up! Not When It Comes to the N.L.C.S. | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-006.html | Correction: For the Record | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/17bellecourt.html | Vernon Bellecourt, Who Protested the Use of Indian Mascots, Dies at 75 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17teenage.html | Lifers as Teenagers, Now Seeking Second Chance | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17habitat.html | Habitat for Humanity Expels Several Affiliates | False | By Stephanie Strom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/middleeast/17iraq.html | Truck Bomb Kills Up to 16 Iraqis in Mosul | False | By RICHARD A. OPPEL Jr. and MUDHAFER al-HUSAINI | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/movies/17klim.html | Portrait of a Ladiesâ€šÃ„´ Man | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/movies/17trig.html | Sometimes in the Woods, Hunters Become the Hunted | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17lethal.html | Court Stays Execution in Nevada | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17appe.html | A Purloined Fall Dessert Evolves Into a Favorite | False | By Melissa Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/movies/17love.html | Tumbleweeds, Sagebrush and Kielbasa on the Range | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17stuff.html | Food Stuff | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/technology/17skype.html | MySpace and Skype to Announce Partnership | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/books/17grimes.html | Language of Variety (and Oy, the Insults!) | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/soccer/17soccerbox.html | | False | By | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/soccer/17soccer.html | At Times, a Star Enjoys Blending In | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/politics/17donate.html | Details of Candidatesâ€šÃ„´ Spending Are Released | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/football/17kimmel.html | â€šÃ„²Monday Nightâ€šÃ„´ Is Not Amused by Kimmel | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17topcorrex-002.html | Corrections | False | | | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17foto.html | Views of Tumult Between Two Wars | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17dobbs.html | Lou Dobbs Crusades Against Spitzerâ€šÃ„´s Driverâ€šÃ„´s License Plan for Illegal Immigrants | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17health.html | Childrenâ€šÃ„´s Health Bill Dispute Turns to Income Limits | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17watch.html | Humiliation, if Not Candor, From Senator on the Defensive | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17abroad.html | Ready or Not, France Opens Museum on Immigration | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/education/17credit.html | Pushing Colleges to Limit Credit Offers to Students | False | By Charles Delafuente | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-007.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17wed2.html | Subprime in Black and White | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/opinion/17wed4.html | As the Shock of Virginia Tech Fades | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/television/17imus.html | Imus in Talks With Channel That Has Long Rural Reach | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17credit1.html | Banksâ€™ Safety Net for Lenders May Have Holes in It | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/reviews/17unde.html | Thai the Way You Want It (if You Dare) | False | By Peter Meehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17pennant.html | Coloradoâ€™s Momentum Takes Time for a Break | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/books/17arts-JKROWLINGREA_BRF.html | J.K. Rowling Reads,writes, Tours | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/politics/17clinton.html | Clinton Proposes Big Grants for Family Leave | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17tunnel.html | In Shift, Officials Will Weigh Cross-Harbor Freight Tunnel | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/basketball/17knicks.html | Knicks Will Test the Celticsâ€™ Big Three | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17oil.html | Record Price of Oil Raises New Fears | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17chass.html | Will the Long Layoff Leave Colorado Cold? | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17mbrfs-medicare.html | Albany: Audit Finds Medicare Overbillings | False | By | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17intel.html | Intel, Buoyed by Quarter, Offers an Upbeat Outlook | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/africa/17darfur.html | In Southern Darfur, Signs of Another Massacre | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/media/17bubble.html | Silicon Valley Start-Ups Awash in Dollars, Again | False | By Brad Stone and Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17vets.html | Bush Calls for Simplifying Military Disability System | False | By Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17prisons.html | In Connecticut Prisons, a System Long on People, Short on Space | False | By Alison Leigh Cowan and Christine Stuart | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17desi.html | On Time, on Budget: This Is New York? | False | By Oliver Schwaner-Albright | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17raid.html | Steroids Are Seized in Brooklyn | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/middleeast/17diplo.html | Egypt Helps Bolster Prospect of Peace Talks | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/books/17booker.html | Tale of Dysfunctional Family Wins British Award | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17worldtrade.html | Lower Manhattan Gains a Tenant, but Merrill Lynch Is Undecided | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/world/middleeast/17briefs-cole.html | Yemen: Planner of Cole Attack Back in Prison | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17mbrfs-agents.html | Brooklyn: Agents Testify Against Former F.B.I. Supervisor | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17auto.html | Toyota Loses Top Spot in Reliability Rankings | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/us/17prison.html | Panel Rejects Detention Center for Illegal Immigrants | False | By Ian Urbina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17facebook.html | Facebook Agrees to More Safeguards | False | By Anne Barnard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-009.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17fraud.html | Cable Show Gave Suspect in Fraud Case High Profile | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/washington/17cong.html | Support Wanes in House for Genocide Vote | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/reviews/17rest.html | Little Treats, Even Better When Fried | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/nyregion/17surfing.html | Train Death Recalls Days of â€˜Surfingâ€™ as a Sport | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17dow.html | Fired Dow Chemical Officer Sues JPMorgan | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/books/17carver.html | The Real Carver: Expansive or Minimal? | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17fish.html | Industry Money Fans Debate on Fish | False | By Marian Burros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/sports/baseball/17indians.html | Borowski Can Make a Hard Job Harder | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/arts/design/17withers.html | Ernest Withers, Civil Rights Photographer, Dies at 85 | False | By ALISON J. PETERSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/dining/17oliv.html | Olives, Flavored by Time, Seasoned With Memories | False | By Julia Moskin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/business/17lehman.html | Lehman Pledges Millions to Black College | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 0001-01-01 | https://www.nytimes.com/2007/10/17/pageoneplus/17botcorrex-008.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edlet.1.7927932.html | The Dalai Lama in the U.S; Gore's Nobel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-myanmar.1.7923622.html | Fugitive dissidents in Myanmar plead for investment ban | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/travel/17iht-strike.4.7930953.html | Strike cripples rail service throughout France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-skies.4.7932083.html | Air France and Delta to share trans-Atlantic routes | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-caspian.4.7932540.html | Energy-rich Caspian becomes center of U.S.-Russia power struggle | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-tibet.5.7935431.html | U.S. Congress honors Dalai Lama despite objection by China | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17colo.7925656.html | Baseball: Rest or rust? Rockies face record layoff before World Series | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edbin.1.7927841.html | Common exercise, different goals | False | By Yu Bin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-tibet.4.7932245.html | U.S. Congress honors Dalai Lama despite objection by China | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar as Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/europe/17iht-strike.5.7933422.html | Strike cripples rail service throughout France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/americas/17iht-17cong.7921010.html | Support wanes in U.S. for Turkey genocide vote | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-rupee.4.7931666.html | India plans to impose restrictions on foreign investors | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/americas/17iht-17lobby.7921032.html | Turkey's man in the lobbies of Capitol Hill | False | By Marilyn W. Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/europe/17iht-18turkey.4.7929431.html | Parliament in Turkey votes to allow Iraq incursion | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/europe/17iht-17russiapress-review.html | Russian press review: Oct. 17 | False | Compiled by Michael Schwirtz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17socf.7930109.html | SOCCER, Friendly Internationals: Japan beats Egypt 4-1; Croatia defeats Slovakia 3-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-skies.1.7923511.html | Air France and Delta to share transatlantic routes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17socsouth.7924678.html | SOCCER, World Cup 2010: Argentina beats Venezuela 2-0 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-trade.4.7932574.html | EU trade chief calls for aggressive action against China | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-retire.1.7922612.html | Court ruling upholds mandatory retirement in Europe | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/europe/17iht-vangogh.4.7932155.html | Inn where van Gogh died is seeking its own painting | False | By Marlise Simons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/americas/17iht-prexy.4.7932027.html | Nuclear-armed Iran risks 'World War III,' Bush says | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/opinion/17iht-edfried.1.7927912.html | 'Green for all' | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17alcs.7921022.html | Big inning by Indians puts Red Sox on brink | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17rock.7923625.html | Colorado Rockies storm into this year's World Series | False | By Alan Schwarz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/opinion/17iht-edkhouri.1.7927930.html | The U.S. has run out of tricks | False | By Rami G. Khouri | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-facebook.1.7923359.html | Facebook settles case by agreeing to post sterner warnings | False | By Anne Barnard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/americas/17iht-17teenage.7922618.html | Lifers as teenagers, now seeking second chance | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17crk2.7931690.html | India defeats Australia by two wickets | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/africa/17iht-environ.5.7935913.html | Eating of shellfish linked to survival of early man | False | By John Noble Wilford | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/18/world/americas/18iht-17cndattorney.7937983.html | Nominee vows to keep politics away from U.S. Justice Department | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/business/worldbusiness /17iht-imf.4.7931687.html | IMF cuts global growth forecast for 2008 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/world/europe/17iht-17turkey.7921041.html | Iraq moves to dissuade Turkey from raids | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/18/world/18iht-18turkey.7938005.html | Turkey approves Iraq incursion | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/200 7/10/17/sports/17iht-17ten.7932219.html | TENNIS, Madrid Masters: Canas defeats Calleri | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/17iht-tokyo.1.7923951.html | Japan to alter support of U.S. in Afghanistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-camp.4.7932010.html | Jockeying continues over U.S. political calendar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edkeillor.1.7927924.html | Stopped into a church, and it was good | False | By Garrison Keillor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/africa/17iht-iraq.4.7931678.html | Bomb attacks kill at least 8 in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-phils.1.7924298.html | Philippine president orders investigation of bribery allegations | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-eddowd.1.7927909.html | Dowd: Rudy roughs up Arabs | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-sarkozy.4.7935057.html | Nicolas Sarkozy and his wife, CÃ©cilia, are filing for divorce, French media reports | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-skies.5.7934965.html | Air France and Delta to share trans-Atlantic routes | False | By Nicola Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17nhl.7928928.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-17worldbank.7922303.html | The World Bank, the little-noticed big money manager | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-taiwan.1.7923779.html | Stamp promoting UN role for Taiwan is source of contention | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17cri.7927249.html | Inquest begins into Bob Woolmer death | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/16/health/16iht-snviet.1.7909136.html | Ruins of royal complex of Thang Long are excavated in Hanoi | False | By Jennifer Pinkowski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/technology/17iht-PTEnd18.1.7930097.html | Hewlett-Packard shifts strategy on printers | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-justice.1.7932372.html | Attorney general nominee repudiates controversial U.S. memo on terror interrogations | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-credit.4.7932543.html | Banks' safety net for lenders may have holes in it | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-myanmar.2.7925659.html | UN asks Asia for action, not words, on Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/18/world/asia/18iht-18pakistan.7937996.html | Musharraf rival prepares for return | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-journal.4.7931645.html | A little-known language survives in Colombia | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/africa/17iht-letter.1.7925122.html | Poison pot of obstacles facing peace in Darfur | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17soce.7931669.html | Soccer, Euro 2008: England loses in Moscow, Portugal wins in Almaty | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-rupee.1.7925177.html | India plans to impose restrictions on foreign investors | False | By Heather Timmons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-genocide.4.7932029.html | After genocide dispute, France smoothes relations with Turkey | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edafrique.1.7927830.html | Tensions on the Horn of Africa | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-fund.4.7931109.html | Norway provides model on how to manage oil revenue | False | By Robin Wigglesworth and Simon Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-pakistan.2.7926117.html | Despite threats, Bhutto to return to Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-skies.3.7929700.html | Air France and Delta to team up on U.S.- Heathrow routes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17bike.7924119.html | Franck Bouyer nears victory in bid to stay awake | False | Samuel Abt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-mercenaries.1.7923472.html | UN report describes new mercenary activity | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-myspace.1.7922582.html | MySpace and Skype to form instant-messaging team | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/16/arts/16iht-bookjeu.1.7911123.html | Book Review: The Abstinence Teacher | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-18turkey4b.7929962.html | Parliament in Turkey votes to allow Iraq incursion | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-pakistan.4.7935535.html | Despite threats, Bhutto to return to Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edbowring.4.7928042.html | Bowring: One country or two systems? | False | By Philip Bowring | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-bbc.1.7932559.html | BBC approves extensive budget cuts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/africa/17iht-mideast.1.7924066.html | Rice speaks of reconciliation in Bethlehem tour | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-17blackwater.7921254.html | Pentagon wants one authority over contractors in Iraq | False | By Eric Schmitt and Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/arts/17iht-17booker.7921028.html | Tale of dysfunctional family wins Booker prize | False | By Sarah Lyall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/18/world/americas/18iht-17endlama.7938000.html | Dalai Lama is honored on Capitol hill | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/16/travel/16iht-trdar.1.7911132.html | A journey to the heart of India's tea territory - Darjeeling | False | By Matt Gross | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/technology/17iht-cablevision.4.7931192.html | Dolans refuse to raise offer to take Cablevision private | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-board.4.7931675.html | Former Dutch finance minister chosen to oversee accounting board | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-eddalai.1.7927906.html | Honoring the Dalai Lama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-17climate.7922371.html | Global warming starts to divide Republican contenders | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-vatican.4.7931672.html | Pope names 18 as voting cardinals | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-air.1.7922570.html | Safety hazard found in airplanes with no pilot aboard | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-toyota.1.7923070.html | Toyota drops to third in annual ranking of vehicle reliability | False | By Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-serbs.4.7932267.html | Ex-peacekeepers face families and victims of Bosnia massacre | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/news/17iht-18oxan-Plutoniumdisposal.7925734.html | US/INTERNATIONAL: Plutonium disposal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/health/17iht-17infect.7922389.html | Bacterial infection killed almost 19,000 in 2005 | False | By Kevin Sack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edmukasey.1.7927935.html | Pressing Mukasey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/16/arts/16iht-debbie.1.7910921.html | Debbie Harry: A '70s icon with no tolerance for retro | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/europe/17iht-turkey.4.7932193.html | Turks' vote backs right to use force inside Iraq | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/asia/17iht-18pakistan.3.7927833.html | Despite threats, Bhutto to return to Pakistan | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-taxes.4.7932537.html | Taxes are back on the rise worldwide | False | By David Cay Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-oil.1.7923275.html | The price of oil traded close to a record high on Wednesday | False | By Jad Mouawad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-16ten.7926844.html | TENNIS, Madrid Masters: Federer shows little rust from five-week layoff in win over Ginepri | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/opinion/17iht-edcohen.1.7927846.html | Cohen: The 'American' rebooting France | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-lobby.4.7932191.html | Ex-congressmen lobby hard on Turkey's behalf | False | By Marilyn W. Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17dope.7924193.html | UCI hoping to introduce anti-doping passports for riders in 2008 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-library.4.7932556.html | U.S. Library of Congress introduces plans for world digital collection | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/world/americas/17iht-tibet.1.7924076.html | Bush and Dalai Lama meet despite China's anger | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-17 | 2007-10-17 | https://www.nytimes.com/2007/10/17/sports/17iht-17wta.7932271.html | TENNIS, Zurich Open: Mauresmo upset by Bondarenko | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/europe/18briefs-requests.html | Britain: Any Last Requests? You Bet | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/television/18colb.html | Colbert Consulted Parties Before Announcing Run | False | By Jacques Steinberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/18world.html | Library of Congress Advances 2 Digital Projects Abroad | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/middleeast/18grid.html | Iraqi Contracts With Iran and China Concern U.S. | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/television/18stan.html | Singing in the Casino? That's a Gamble | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18denver.html | Enshrining the Rockies as the Unofficial Team of the Wide-Open Spaces | False | By Kirk Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18hunt.html | A Headache for Small Drug Makers | False | By Brent Bowers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/dance/18sewe.html | Dramatic Tension Building and, Oh Yes, Can You Name That Soprano? | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/asia/18afghan.html | Overhaul of Afghan Police Is New Priority | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18arts-KIDROCKSTAND_BRF.html | Kid Rock Stands Tall | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18air.html | Winning Bid Picked for Stake in Aeroméxico | False | By Elisabeth Malkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/media/18paper.html | Big Holder Sells Stake in Times Co. | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/europe/18jongh.html | André de Jongh, 90, Legend of Belgian Resistance, Dies | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18accident.html | A Hail of Debris Injures 8 in Midtown | False | By John Sullivan and John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/othersports/18racing.html | For Breeders'â€šÃ„Â´ Classic, Trainers Send the Best | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/science/18beach.html | Key Human Traits Tied to Shellfish Remains | False | By John Noble Wilford | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18romney.html | Romney and the Right | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/18ebay.html | EBay Reports 3rd-Quarter Growth, With Some Blemishes | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18lend.html | Countrywide Chief Is Said to Face S.E.C. Inquiry | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18stylecxn-001.html | Corrections: Warehouse Wear, or Showboating at a Showdown | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/asia/18briefs-MISSION.html | Japan: Scaled-Back Afghan Mission Proposed | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18boy.html | Jury Chooses Lesser Charge in Death of 4-Year-Old | False | By Timothy Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18prexy.html | Nuclear-Armed Iran Risks World War, Bush Says | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18shoot.html | Hours After Being Robbed, Store Owner Is Shot Dead | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18customside.html | Federer Unstrung | False | By Paul Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/18busics.html | Navigating With Feedback From Fellow Drivers | False | By Roy Furchgott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/books/18arts-NOBELPRIZELI_BRF.html | Nobel Prize Lifts Lessing Sales | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/football/18jets.html | In the Struggling Bengals, Mangini and the Jets See a Lot of Themselves | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18scene.html | Warmth for a Nominee Viewed as Unlike His Predecessor | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/18gogh.html | Starry-Eyed Innkeeper Hopes to Bring van Goghâ€šÃ„Â´s â€šÃ„Â¯Fieldsâ€šÃ„Â´ Home | False | By Marlise Simons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18dna.html | New York State Not Doing Enough to Prevent Wrongful Convictions, Report Says | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18mukasey.html | Attorney General Pick Treads Careful Line at Hearing | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18thur2.html | The Attorney General Nominee | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-PLANTS.html | Queens: Marijuana Seized From Home | False | By Sewell Chan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/football/18giants.html | Giantsâ€šÃ„Â´ Toomer Excels With a Body of Work | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18phone.html | New Virgin Mobile Phone Can Offer a Full House or Bon Jovi | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/media/18broadcast.html | Plan Would Ease Limits on Media Owners | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18Loser.html | Big Losers, but Can Viewers Keep the Pace? | False | By Elizabeth Weil | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/theater/18arts-FOSSESDANCIN_BRF.html | Fosse's Dancin | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18cong.html | House Speaker Now Unsure if Armenian Genocide Motion Will Reach a Vote | False | By Carl Hulse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/theater/reviews/18femi.html | Torn Between Two Loves: The Oboe and the â€šÃ„Â¯Hot Messâ€šÃ„Â´ | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18vinny.html | Court Papers Reveal Gossiping, Passing Notes and Other Pursuits of the Mob | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18rickys.html | An Airy Refuge From a Jam-Packed Store | False | By Fred A. Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18cust.html | And With Tigerâ€šÃ„Ã´s Golf Clubs Youâ€šÃ„Ã´d Win the Masters | False | By Paul Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18aida.html | A Gilded Understudy With a Lot to Prove | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18side.html | Hands Off | False | By Natasha Singer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18brfs-COUNTERTERRO_BRF.html | Counterterrorism Leader to Resign | False | By Eric Schmitt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/health/18vaccine.html | New Malaria Vaccine Is Shown to Work in Infants Under 1 Year Old, a Study Finds | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18path.html | Officials Plan to Replace Signal System of PATH Line | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18device.html | Tests of Heart Devices to Get Review | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/asia/18pakistan.html | Musharraf Rival Prepares for Return | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/europe/18france.html | Transit Strike Hits Paris and Much of France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18myvu.html | This Video Headset Floats the Images Before Your Eyes | False | By John Biggs | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/design/18laud.html | Lauderâ€šÃ„Ã´s Openness Is Sought on Artwork | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18drive.html | A Server to Make Your Files Accessible, Through a Network or Over the Internet | False | By Ivan Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18astor.html | Talks on Astor Estate Halted to Clear Way for a Criminal Inquiry | False | By Serge F. Kovaleski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18cxn-001.html | Corrections: The Stylish Terrarium: Decorating Under Glass | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/politics/18calendar.html | Newest Factor for Earlier Primaries: Grinch Effect | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18abort.html | Abortion Charges Filed Against Kansas Clinic | False | By Susan Saulny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/18brewer.html | Teresa Brewer, Cheerful Chart-Topper on the Hit Parade, Is Dead at 76 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18cook.html | Some Barber, Some Mahler, a Final Note of Sondheim | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18topcxn-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18court.html | In Test of Religious Protections, Court Sides With Jewish School in New York | False | By Paul Vitello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/basketball/18kobe.html | The Lakers and Bryant in a Tumult of Rumors | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18collins.html | None Dare Call It Child Care | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18lars.html | From a Whisper to a Fortissimo | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18audit.html | European Will Oversee Accounting Standards | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/africa/18briefs-meeting.html | India, Brazil and South Africa Summit Meeting | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18reic.html | A Daunting Composition, Approached With Daring | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18arod.html | Yanks Risk Losing Rodriguez | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18chass.html | A Family Divided Against Itself | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18topcxn-002.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18economy.html | Core Inflation Remains Steady, Presenting a Puzzle to the Fed | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18deal.html | Millbrook Plans Proxy Contest for Seats on Brinkâ€šÃ„Â´s Board | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18taxes.html | Housing Downturn Takes Toll on Citiesâ€šÃ„Â´ Revenue | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18subway.html | Leaving Underground: Which Way Is Up? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/books/18masl.html | Walk Through the Valley of the Shadow of Smirk | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18speakers.html | Speakers That Save Space and Still Offer Some Kick | False | By Ivan Berger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/shows/18WRAP.html | The Coming of the X-Frocks | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/politics/18obama.html | Obama Campaign Spending Report Incomplete | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/dance/18danz.html | Drugs and the Aristocracy in Voluptuous Tableaus | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18WORK.html | Oh Joy! Breakfast With the Boss | False | By Lisa Belkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18thur4.html | Catching Up to a Sad Parade | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18yefi.html | The 8:01 for Schumann Is Now Ready for Boarding | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18bugs.html | Itâ€šÃ„Â´s a Day Off in the A.L., Where the Wild Things Are | False | By Teddy Kider | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18garden.html | In the Pumpkin Patch, an Orange Thumb | False | By Anne Raver | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18taxis.html | New Logo Makes It Clear: Those Yellow Cars Are Taxis | False | By David W. Dunlap | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-GROCER.html | Brooklyn: Grocer to Pay Back Wages | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18boston.html | Boston Scientific to Lay Off 2,300 by the End of 2008 | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/18rhoden.html | Plan B Needed to Deter Young Athletes From Drug Use | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18fema.html | Stalled Health Tests Leave Storm Trailers in Limbo | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18thur3.html | Honoring the Dalai Lama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18CRITIC.html | Not Quite Seven Samurai but Enough | False | By Cintra Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18schip.html | Childrenâ€šÃ„Â´s Health: A Vital Vote Today | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/media/18adco.html | A Move to Let Logos Carry More of the Message | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18drug.html | V.A. Is Limiting Use of Diabetes Drug | False | By Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18lama.html | Bush and Congress Honor Dalai Lama | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18pogue.html | Networks Start to Offer TV on the Web | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/books/18newl.html | Newly Released | False | By Amy Virshup | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/movies/18arts-STARWARSEXPA_BRF.html | Star Wars Expands | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/18sandomir.html | ESPNâ€šÃ„Â´s â€šÃ„Â˜E:60â€šÃ„Â´: Been There, Seen That | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/middleeast/18iraq.html | Mastermind of â€šÃ„Â˜80s Gas Attacks on Kurds Is Taken to a Gallows Site in Baghdad | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18Stylexcn-002.html | Corrections: Aestheticians Who Get in Your Face | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18rating.html | S&P. Cuts Rating for Mortgage Bonds | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/television/18show.html | As Writersâ€šÃ„Â´ Strike Looms, Stakes are Higher for TV Than Film | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/music/18moza.html | An Enigmatic Night at the Orchestra | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18nsa.html | Senate Deal on Immunity for Phone Companies | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/education/18schools.html | Teachers Agree to Bonus Pay Tied to Scores | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/18msg.html | Garden Seeks Lesser Damages in Sexual Harassment Lawsuit | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/football/18testaverde.html | Testaverde Finds Itâ€šÃ„Â´s Hard to Remain Retired | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-DEATH.html | Brooklyn: Fines Over Workerâ€šÃ„Â´s Death | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18ROW.html | Deforest Your Mailbox | False | By Eric Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/18apple.html | Apple to Open iPhone Programming to Outsiders | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18food.html | Supplies Dwindle at Food Pantries as Financing Bill Stalls in Washington | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18portland.html | Birth Control Allowed at Maine Middle School | False | By Joel Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/crosswords/bridge/18card.html | Europeans Meet in China, Where West Beats East | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18health.html | Democrats Look Ahead as Veto Override Falters | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18robb.html | Abstinence 1, S-Chip 0 | False | By Amanda Robb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18alcs.html | With Red Sox in a Hole, Ramˇsíˉrez Is in a Bunker | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18contract.html | U.S. Widens Net on Pricing of Food Supplies for G.I.â€šÃ„Â´s | False | By Eric Schmitt and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18vecsey.html | Breaking Up Is Hard to Do | False | By George Vecsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/europe/18vatican.html | 2 Americans Among 23 New Cardinals | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18movealong.html | A Times Square Pedestrian Is Giving No Ground | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18cohen.html | â€šÃ„Â˝The Americanâ€šÃ„Â´ in France | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18towns.html | A Vision of a Nation No Longer in the U.S. | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/dance/18arts-JOYCETHEATER_BRF.html | Joyce Theaters Brooklyn Venture | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/europe/18turkey.html | Turkey Resolves to Give Go-Ahead for Raids in Iraq | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18dbox.html | Preparing to Deconstruct: A Primer | False | By Kristina Shevory | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/politics/18milberg.html | Accused Law Firm Continues Giving to Democrats | False | By Mike McIntire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18pitts.html | A Test of Bad Health | False | By Peter Pitts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/television/18arts-SENATORISNOD_BRF.html | Senator Is No Draw | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/middleeast/18iran.html | Putin Is Said to Offer Idea on Standoff Over Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botcxn-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18cxn-002.html | Corrections: Adding an Extra Room for the Sky | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18suit.html | Evidence in 9/11 Damages Cases Is Restricted | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/middleeast/18diplo.html | Bush Optimistic on Mideast Peace Despite Discord | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18bank.html | JPMorgan Chase Posts a Profit, but Takes $2 Billion Write-Down | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-ASSAULT.html | Staten Island: Assault Investigation | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18cisco.html | Cisco Offices Are Raided in Brazil | False | By Dow Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/middleeast/18briefs-hamas.html | Giza: Israeli Soldier and Hamas Fighter Killed | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18bunny.html | Can Taste Be Taught? | False | By Joyce Wadler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/baseball/18yankees.html | Keeping Torre Could Hinge on Cost | False | By Tyler Kepner and Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/basketball/18knicks.html | Rebuilt Celtics Overwhelm the Rehabbing Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/world/americas/18colombia.html | A Language, Not Quite Spanish, With African Echoes | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/18sugar.html | Seeing Sugarâ€šÃ„Â´s Future in Fuel | False | By Clifford Krauss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/washington/18bush.html | President Accuses Democrats of Achieving Little at Capitol | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/technology/circuits/18tuner.html | TV-to-PC Box Uses Rabbit Ears (Remember Them?) to Grab Signals | False | By Marty Katz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/fashion/18skin.html | Why Should Kids Have All the Acne? | False | By Natasha Singer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18decon.html | Recycling the Whole House | False | By Kristina Shevory | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/arts/dance/18arts-CHOREOGRAPHE_BRF.html | Choreographer Gets Lincoln Commission | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18tax.html | Taxes in Developed Nations Reach 36% of Gross Domestic Product | False | By David Cay Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/theater/18arts-AFOSSEREVIVA_BRF.html | A Fosse Revival | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/garden/18room.html | Room to Improve | False | By Mitchell Owens | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/politics/18repubs.html | G.O.P. Candidates Address Entitlements | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-PRINCIPAL.html | Manhattan: Principal Won€šÃ„¢t Be Rehired | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/nyregion/18mbrfs-WATER.html | Manhattan: Water Shutoffs Imminent | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/opinion/18thur1.html | Putting Poor Children Second | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/sports/ncaafootball/18buckeyes.html | On Road to Title, Ohio State Must Dodge Critics | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18oral.html | President of Oral Roberts to Take Leave of Absence | False | By Ralph Blumenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/pageoneplus/18botccn-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/us/18owl.html | New Battle of Logging vs. Spotted Owls Looms in West | False | By Felicity Barringer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 0001-01-01 | https://www.nytimes.com/2007/10/18/theater/18arts-CRIMESFORTHE_BRF.html | €šÃ„Â²Crimes€šÃ„Â´ for the Stage | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/world/asia/19iht-19pakistan.7956073.html | Bomb attack kills scores in Pakistan as Bhutto arrives | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/world/africa/18iht-18iraq.7939164.html | Mastermind of '80s gas attacks on Kurds is taken to a gallows site | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/health/19iht-19coral.7956195.html | Sexy corals keep 'eye' on moon, scientists say | False | By William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18cri.7945643.html | Ntini guides South Africa to victory over Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-apple.1.7940757.html | Apple to open iPhone programming to outsiders | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-pakistan.4.7948518.html | Benazir Bhutto returns to a rapturous welcome in Pakistan | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/technology/18iht-18pogue.7939878.html | Networks start to offer TV on the Web | False | By David Pogue | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-najaf.4.7948542.html | A bitter life for Iraq's displaced | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/arts/17iht-20cafe.7925608.html | Cafã´sã© Tacuba: An eclectic Mexican band goes old-school | False | By Josh Kun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/travel/17iht-trfreq19.1.7928669.html | London City Airport: For short-haul trips to Europe, it still has the edge | False | By Roger Collis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-latin.4.7948363.html | Ideological opposites, Colombia and Venezuela, begin to attract | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-18prexy.7939005.html | Nuclear-armed Iran risks World War, Bush says | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/arts/18iht-19kerr.5.7948545.html | Deborah Kerr, British actress, is dead at 86 | False | By Richard Severo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18nhl.7944673.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-myanmar.1.7942130.html | UN envoy Ibrahim Gambari suggests incentives-for-reforms approach with Myanmar junta | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-intel.4.7947432.html | Senate reaches tentative deal with Bush for wiretap bill | False | By Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-turkey.4.7948404.html | Kurds in Iraq protest threat of Turkish force | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/realestate/18iht-recostas.1.7944311.html | A beckoning 'golden age' of architecture | False | By Lucie Muir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edsub.3.7946391.html | Subprime in black and white | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-18germany.7939141.html | A German rail union on strike again | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/arts/17iht-19book.7925499.html | Book review: Just Say Nu | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-18russiapress-review.html | Russian press review: Oct. 18 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-18afghan.7938779.html | Overhaul of Afghan police is new priority | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/sports/19iht-19yankees.7956446.html | Torre says no to Yankees' offer and ends 12-year era | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18ten.7946498.html | Roger Federer and Novak Djokovic advance to quarterfinals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-taiwan.3.7946737.html | President of Taiwan rejects peace overture from counterpart in China | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edchina.1.7944051.html | What Hu really meant | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18nba.7947349.html | Magic defeat China All Stars 116-92 in second NBA China games | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-pakchrono.2.7942927.html | Events in Bhutto's career | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edbeyerle.1.7944048.html | The power of nonviolence | False | By Shaazka Beyerle and Cynthia Boaz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-egypt.1.7942330.html | European refusal to back Middle East nuclear-free zone draws Egyptian protest | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-sony.2.7942935.html | Sony to sell video game 'Cell' chip to Toshiba | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-ruble.4.7948395.html | Russia struggles with galloping inflation | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18golf.7948231.html | Cabrera wins in a playoff | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-18mukasey.7938707.html | U.S. attorney general nominee treads careful line at confirmation hearing | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/news/18iht-19oxan-FutureofEurope.7942685.html | EUROPEAN UNION: Future of Europe | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-vatican.1.7941669.html | Pope names 23 cardinals | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18wta.7947641.html | Henin advances to quarterfinals at Zurich Open with 6-3, 6-1 victory over Zvonareva | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-lawyers.4.7948357.html | Non-American law firms move up latest list of top dealmakers | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-tibet.1.7942148.html | U.S. draws rebuke from China for honoring Dalai Lama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/technology/18iht-18apple.7939836.html | Apple to open iPhone programming to outsiders | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-cave.4.7948174.html | Neanderthals possessed crucial gene linked to speech, DNA evidence suggests | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-russia.1.7941795.html | Iraq war shows why Russia must bolster defenses, Putin says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/arts/19iht-19bishop.7956181.html | Joey Bishop, 89, last of the Rat Pack, is dead | False | By Richard Severo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-black.1.7940194.html | Wall Street recalls the lessons of Black Monday | False | By Tim Paradis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-euro.4.7948536.html | With euro at new high, pressure mounts for action on dollar | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-afghan.4.7948051.html | Pentagon spending $2.5 billion to revamp Afghan police | False | By David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-sugar.1.7941510.html | U.S. growers want ethanol deal to offset Mexican sugar cane imports | False | By Clifford Krauss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-union.4.7948419.html | EU woos its reluctant partners: Britain and Poland | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-turkey.5.7952955.html | Genocide label would damage U.S.-Turkish ties 'beyond repair,' Gates says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-19france.7942265.html | Sarkozy faces labor and marital crises | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-iraq.1.7940945.html | 'Chemical Ali' is transferred to gallows site in Iraq | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/travel/17iht-20trwine.7926723.html | The carmãˆsÃ©nã´sÃ®re grape that sets Chilean wine apart | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18jbase.7948006.html | Nippon Ham Fighters down Chiba Lotte Marines | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-tokyo.4.7947992.html | Scandal ridden, sumo struggles to stay in the ring | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-cong.4.7948349.html | Democrats fail to override veto of children's health insurance bill | False | By Brian Knowlton and Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-times.1.7940698.html | Morgan Stanley sells its shares in the New York Times | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-18sweden.7946416.html | Sweden's sale of fighter jets to Thailand generates controversy | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-19russia.7956274.html | Q&A; with Putin ranges from Iraq to food costs | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18socsouth.7943909.html | Soccer, 2010 World Cup: Brazil routs Ecuador to join Paraguay on second place in World Cup qualifying | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/technology/18iht-18pthelp.7940018.html | Internet Explorer Goes ã â´šã€ la Carte | False | By J. D. Biersdorfer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-18iran.7939012.html | Putin is said to offer idea on standoff over Iran | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19france.7955734.html | Sarkozy faces labor and marital crises | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edallen.1.7944042.html | Lost in translation | False | By Esther Allen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-18broadcast.7945690.html | Plan would ease limits on media owners | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edsaikal.1.7944078.html | Don't cave in to the Taliban | False | By Amin Saikal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-pakistan.3.7946639.html | Jubilant crowds greet Bhutto in Pakistan | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-soccer.1.7941908.html | Henry, Kaká'sÃ° and Rooney: A tale of 3 goal scorers | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-arena.1.7941358.html | America's Cup duel lands in court | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/your-money/18iht-mbanks.html | Bank stocks to bank on | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edbeam.1.7944045.html | Campaign sites just don't click | False | By Alex Beam | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-turkey.3.7946279.html | Kurds pack Iraqi streets to protest Turkish vote | False | By Sebnem Arsu and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edphone.1.7944063.html | Can I put you on hold? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-obits.4.7948347.html | Deborah Kerr, versatile British actress, dies at 86 | False | By Richard Severo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-russia.4.7948502.html | Putin repeats criticism of U.S. policy | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-doctor.4.7948234.html | The doctors may be in, but they are often far away | False | By Andrea Gerlin and Kari Lundgren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-iata.4.7947989.html | Airlines want one air traffic control system for Europe | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-18portland.7938746.html | Local school board in U.S. allows birth control for adolescents | False | By Joel Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-france.3.7945136.html | Frozen by strikes, France is transfixed by Sarkozy's split with wife | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edlama.4.7939833.html | Honoring the Dalai Lama | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edlet.1.7944054.html | How Hong Kong changed; Fighting the good fight; India and Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/technology/18iht-18basics.7939984.html | Navigating with feedback from fellow drivers | False | By Roy Furchgott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/arts/17iht-20carver.7925948.html | Raymond Carver's widow seeks to publish unedited stories | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-ptendl.8.4.7930643.html | Hewlett-Packard shifts strategy on printers | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/africa/18iht-18grid.7938736.html | Iraq awards contracts to Iran and China | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-sarkozy.4.7948533.html | Hit by nationwide strikes, France is transfixed by Sarkozy's divorce | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-letter.1.7941391.html | Merkel is aloof as German public wavers on troops in Afghanistan | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/17/arts/17iht-kingfilm.1.7925492.html | Made in Bhutan: A kingdom emerges from isolation, along with its filmmakers | False | By Anupama Chopra | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/19iht-19union.7956310.html | European leaders approve pact that faces future | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/business/18iht-nokia.4.7948524.html | Nokia profit soars as market share nears 40% | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-google.5.7953211.html | Google profit soars 46 percent | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-thai.1.7942324.html | Thai warrant issued for pedophilia suspect | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-fraud.1.7941196.html | U.S. widens contract fraud inquiry to include military's food suppliers | False | By Eric Schmitt and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18rug.7944146.html | Bravely, the World Cup losers battle it out | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-venture.4.7948003.html | Media companies reaching out to tech start-ups | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/europe/18iht-strike.4.7948416.html | Strike is big test for Sarkozy | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18prix.7941889.html | One race, one champion: Brazil GP will decide it all | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/americas/18iht-campaign.1.7941267.html | Earlier primaries mean yuletide campaigning | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-bank.4.7948354.html | Bank of America signals changes after earnings plummet | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-pakistan.5.7951596.html | More than 100 dead as explosions narrowly miss Benazir Bhutto on her return to Pakistan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/arts/18iht-FMREVIEW19.1.7940856.html | 'Rendition': Giving a moral crisis the Hollywood treatment | False | By A. O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18soeuro.7943566.html | Soccer, Euro 2008: Greece, Czechs and Romania book finals | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/realestate/18iht-rebahamas.1.7944307.html | Tide of investment sweeps Bahamas | False | By Nancy Beth Jackson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-black.4.7948380.html | Wall Street recalls the lessons of Black Monday | False | By Tim Paradis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edweis.1.7944085.html | What the IMF doesn't see | False | By Mark Weisbrot | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-mortgage.1.7940833.html | SEC opens informal investigation of Countrywide stock sales | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/sports/18iht-18egolf.7948588.html | Kaymer shoots 61 to take 3-stroke lead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/opinion/18iht-edhome.1.7944127.html | Homeland bunkers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-itv.4.7948539.html | British broadcaster ITV admits to call-in fraud | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-broadcast.1.7940704.html | Federal Communications Commission chief seeks to drop ownership limits | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-18taiwan-interview.7952214.html | Transcript of interview with President Chen Shui-bian of Taiwan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-18 | 2007-10-18 | https://www.nytimes.com/2007/10/18/world/asia/18iht-19pakistan.7941075.html | Bhutto returns to Pakistan after 8 years | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19thin.html | An Addict and a Widow With a Lot of Pain to Heal | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/europe/19union.html | European Leaders, Trying to Rebuild Cohesion, Approve Pact That Faces Future | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/europe/19russia.html | Q&A With Putin Ranges From Iraq to Food Costs | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/music/19hara.html | All You Can Count on Are the Raindrops | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19staph.html | Schools in Several States Report Staph Infections, and Deaths Raise the Alarm | False | By Ian Urbina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19kiku.html | In Autumn, a Garden Loverâ€šÃ„Ã´s Thoughts Turn to Kiku | False | By Paula Deitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19health.html | House Sustains Presidentâ€šÃ„Ã´s Veto on Child Health | False | By Robert Pear and Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19blue.html | A Rampage That Shook New Zealand | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/americas/19latin.html | Leaders of Venezuela and Colombia, Ideological Opposites, Are Tightening Ties | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/science/19watson.html | Nobel Winner Issues Apology for Comments About Blacks | False | By Cornelia Dean | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19briefs-general.html | Israel: Rebuke Over â€šÃ„Ã²Human Shieldâ€šÃ„Ã´ | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/europe/19france.html | Sarkozy Faces Labor and Marital Crises | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/ncaafootball/19rutgers.html | On National Stage, Rutgers Steals Show | False | By Bill Pennington | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19edtcorrex.html | Correction | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19holyland.html | Reading of Verdict in Terror Case Is Delayed | False | By Leslie Eaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19lives.html | â€šÃ„Ã²Enry â€šÃ„Ã²Iggins, Just Waiting for the Curtain to Rise | False | By Robin Finn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19nigh.html | Seeing Red in the Darkness | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19riris.html | Lifeâ€šÃ„Ã´s a Little Bit Worse Now That Theyâ€šÃ„Ã´re Dead | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/africa/19briefs-congo.html | Congo: War Crimes Suspect in The Hague | False | By Marlise Simons | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19reconstruct.html | Head of Reconstruction Teams in Iraq Reports Little Progress Throughout Country | False | By James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/theater/reviews/19krum.html | He Traveled Far From Home, and All He Got Was Lonely | False | By Jason Zinoman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19briefs-palestinian.html | Gaza: 4 Die in Palestinian Infighting | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/asia/19briefs-beer.html | New Zealand: Beer Reward for Laptop | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19Rituals.html | My Brother Swung and the Eagle Landed | False | By David Was | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19lawyers.html | How Deal-Making Lawyers Keep Score | False | By Ellen Rosen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19louisiana.html | An Improbable Favorite Emerges in Cajun Country | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19anti.html | Direct From Paris, an Out-of-Business Sale Like No Other | False | By Wendy Moonan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/media/19bbc.html | BBC to Cut 2,500 Positions | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19crowe1.html | Adm. William Crowe Dies at 82; Led Joint Chiefs | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19norris.html | Making a Loan Only After It Goes Bad | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19sallie.html | Sallie Mae Battle Could Be Costly to Investors | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19bair.html | Fix Rates to Save Loans | False | By Sheila C. Bair | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19haro.html | King-Size Stories, Woven for the Ages | False | By Holland Cotter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19arts-DOGSOFDISTIN_BRF.html | Dogs of Distinction | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19iraq.html | Security Contractors Shoot at Taxi, Wounding 3 Iraqis | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/americas/19briefs-airport.html | Bolivia: Soldiers Take Over Main Airport | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19place.html | Banksâ€šÃ„Ã´ Plan to Help May Itself Need Help | False | By Eric Dash and Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/books/19book.html | The Dictator as a Young Poet-Thug | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19krugman.html | Al Gore and the Right | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19voge.html | Castelli Archives Going to Smithsonian | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19brooks.html | Of Mud and Conscience in Politics | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/europe/19briefs-mothers.html | Britain: $204 Million for Safe Births | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/technology/19google.html | Googleâ€šÃ„Ã´s Strong Quarter Widens Gap With Rivals | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19chass.html | Losing Ally in Swindal Left Torre Vulnerable | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/dance/19whee.html | A Ballet Company Debuts | False | By Alastair Macaulay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/theater/19arts-FOOTNOTES_BRF.html | Footnotes | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/science/19coral.html | Sexy Corals Keep â€šÃ„Ã²Eyeâ€šÃ„Ã´ on Moon, Scientists Say | False | By William J. Broad | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19fair.html | Gifts Fit to Set Before Royalty | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19kurds.html | Turkish Bid to Pursue Kurds Poses Quandary for Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19oliver.html | Donâ€šÃ„Ã´t Fear Big Beer | False | By Garrett Oliver | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19mukasey.html | Senators Clash With Nominee About Torture | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/media/19cbs.html | CBS Is Reaching for a New Hit, but the Early Numbers Fall Short | False | By Bill Carter and Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/theater/19arts-APASSINGFANC_BRF.html | A â€šÃ„Ã²Passingâ€šÃ„Ã´ Fancy | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19klim.html | Sensualist With a Cause in Old Vienna | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19tibet.html | The Dalai Lamaâ€šÃ„Ã´s Visit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/music/19davi.html | Conductor and Orchestra, Playing Off Each Other | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/l19garner.html | Oil, the Kurds and the Rebuilding of Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/media/19venture.html | Media Companies Regain Appetite for Taking Risks in Tech Start-Ups | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/theater/reviews/19view.html | A Shot in the Night and Its Aftermath | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19safety.html | Lead in Toy Exceeds Limit, Magazine Says | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/asia/19sumo.html | Japan Wrings Its Hands Over Sumoâ€šÃ„¢s Latest Woes | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19shoot.html | Man Shot in His Store Had a Criminal History | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19blac.html | A Collector and His Polaroid Passions | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19kerr.html | Deborah Kerr, Actress Known for Genteel Grace and a Sexy Beach Kiss, Dies at 86 | False | By Douglas Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19roberts.html | 3 Owners, but Not One Sensible Proposal | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/middleeast/19najaf.html | Shiite Refugees Feel Forsaken in Their Holy City | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/football/19jets.html | Finding a Way to Improve the Jets Can Be Food for Thought | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/politics/19mccain.html | Confronting Ghosts of 2000 in South Carolina | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/theater/reviews/19pygm.html | Forecast: Rain in Spain, No Chance of Song | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19student.html | At Close-Knit New Jersey College, One Student Dies, Another Charged | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19sandiego.html | San Diegoâ€šÃ„¢s Downtown Has a Sunnier Disposition | False | By Jim Robbins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/media/19adco.html | If You Thought a Half-Hour of TV Was Worth 4 Minutes, Hereâ€šÃ„¢s Proof | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/basketball/19knicks.html | Houston Suits Up, but Not in Uniform | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19meet.html | Iraqi Insurgents, in Their Own Words | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19migration.html | As the Poles Get Richer, Fewer Seek British Jobs | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19your.html | Doing Double or Triple Duty | False | By BILLIE COHEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/asia/19india.html | U.S.-India Nuclear Pact Runs Into (Surprise!) Politics | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/science/19speech-web.html | Neanderthals Had Important Speech Gene, DNA Evidence Shows | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19nyc.html | A Hubbub Over a Visit by the Dalai Lama? Not in New York | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19fri3.html | Bundlers in â€šÃ„¸'08 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mta.html | Nominee to Head M.T.A. Allows That He Is No Transportation Expert | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19american.html | In Colorado, a â€šÃ„Â´Hippie Mayberryâ€šÃ„Â´ | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/l19cohen.html | A Pentagon Aideâ€šÃ„Â´s Efforts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19cops.html | U.S. Seeks to Reinstate â€šÃ„Â´Mafia Copâ€šÃ„Â´ Convictions | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19kpmg.html | Judge Postpones KPMG Trial | False | By Lynnley Browning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/ncaafootball/19araton.html | Big East Proves Nothingâ€šÃ„Â´s Missing | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-CYCLIST.html | Brooklyn: Driver Charged in Fatal Accident | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/ncaafootball/19gundy.html | Coachâ€šÃ„Â´s Tirade a Boon for Oklahoma State | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/politics/19values.html | Social Conservatives Meet, Their Options Cut by One | False | By Michael Luo and Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19attack.html | Two Men Are Arrested in Attack on Staten Island | False | By Elias E. Lopez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19stengel.html | In Torreâ€šÃ„Â´s Parting, Echoes of Stengelâ€šÃ„Â´s | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-CLUBS.html | Manhattan: Accord on Club Crime | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/technology/19chip.html | Chip Maker Reports Loss but Claims Progress | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19school.html | Reaction Is Cautious to Teacher Bonus Plan | False | By Elissa Gootman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19tariff.html | U.S. Upholds Tax on Chinese Goods | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19fri4.html | Reality and Denial in California Prisons | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19nsa.html | Panel Approves Eavesdropping Compromise | False | By Scott Shane and Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-GUN.html | Queens: Arrest in BB Gun Shootings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19mbrfs-MAYOR8217SSE_BRF.html | National Briefing: Midwest: Michigan: Mayorâ€šÃ„Â´s Settlement Plan | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19movies.html | Movie Guide and Film Series | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19havens.html | With Jackson Priced Out, a Nearby Valley Takes Off | False | By Matthew Preusch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19evict.html | City Evicts Residents of Illegal Lofts in Queens | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19alcs.html | Beckett Rules Indians Again as Red Sox Inch Back | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19roun-003.html | Trapped by Circumstance | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19seinfeld.html | How to Get Junior to Eat His Veggies Turns Out to Be (Too) Common Knowledge | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/science/space/19brfs-NASACANCELSS_BRF.html | NASA Cancels Seed Money | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-GUARD.html | Fort Dix: Big Call-Up Planned for Guard | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19grass.html | New Rules Set for Meat Sold as Grass Fed | False | By Marian Burros | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19arts-BEIJINGINTIM_BRF.html | Beijing in Times Square | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19fri2.html | Chinaâ€šÃ„Ã´s Economic Puzzle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-THEATER.html | Manhattan: Development in Theater Standoff | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19bank.html | Earnings Fall 32 Percent at Bank of America | False | By Eric Dash | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19bamfield.html | In British Columbia, Where the Sun Set on an Empire | False | By Simon Winchester | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/music/19busk.html | Violinist Hits the Streets on a Mission of Music | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/19patrick.html | New Job for Patrick, the Former ESPN Star | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19arts-FOXHIRESRIVA_BRF.html | Fox Hires Rivals Host | False | By Bill Carter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-PORN.html | Albany: Fugitive Sought in Pornography Case | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19alsmith.html | A Glittering Dinner, Heavy on Politics With a Light Tone | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19euro.html | Dollar Hits a New Low, Oil Hits a New High | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19bishop.html | Joey Bishop, 89, Last of the Rat Pack, Is Dead | False | By Richard Severo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19brooks.html | From the Back of the Pack | False | By David Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19gone.html | Human Frailty and Pain on Bostonâ€šÃ„Ã´s Mean Streets | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19genocide.html | Armenian Issue Presents a Dilemma for U.S. Jews | False | By Neela Banerjee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19otb.html | Citing a Drain on Profits, Bloomberg Wants to Close OTB | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19kiku.html | Mums: The Words | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19autopsy.html | Rejecting â€šÃ„Ã´06 Finding, Report Says Detective Didnâ€šÃ„Ã´t Die From 9/11 Dust | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19arts-BIONICWOMANF_BRF.html | Bionic Woman Falls | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/us/19arctic.html | New Coast Guard Task in Arcticâ€šÃ„Ã´s Warming Seas | False | By Matthew L. Wald and Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/world/asia/19pakistan.html | Bomb Attack Kills Scores in Pakistan as Crowds Celebrate Bhuttoâ€šÃ„Ã´s Return | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/ncaafootball/19kentucky.html | Kentucky Gains Confidence and Credentials | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19gallery.html | Manhattan Art Gallery Is Shut as Lawsuits Multiply | False | By James Barron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19krugman.html | Death of the Machine | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts-TESTFAVORSSH_BRF.html | Test Favors Shakespeare Portrait | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19yankees.html | Torre Says No to Yankeesâ€šÃ„¯ Offer and Ends 12-Year Era | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19fall.html | Construction Means Debris; Gravity Means It Falls | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19blum.html | Sacred Works in Secular Places | False | By Karen Rosenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19live.html | Step Back in Time | False | As told to Bethany Lyttle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/music/19spri.html | Songs of Anguish With a Hopeful Beat | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/design/19gall.html | Art in Review | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/television/19mad.html | â€šÃ„Â²Mad Menâ€šÃ„Â¯ and â€šÃ„Â²Damagesâ€šÃ„¯: No Time for Heroes | False | By Alessandra Stanley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19fda.html | Ban Complex Drugs for Children, Official Says | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19rese.html | Two Fathers, Facing Different Anguish | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/travel/escapes/19leaf.html | Fall Color Without the Crowds | False | By Austin Considine | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/nyregion/19mbrfs-RULE.html | Manhattan: Union Challenges Sobriety Tests | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/washington/19scotus.html | Deciphering the State of the Death Penalty | False | By Linda Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/arts/television/19squa.html | The Toughest of Problems in the Brightest of Terms | False | By Mike Hale | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19end.html | When a Single Story Has a Thousand Sides | False | By A.O. Scott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/pageoneplus/19corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/baseball/19playoffs.html | Respect for Torre Found Even in Boston | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/technology/19nokia.html | Earnings Soar at Nokia on Third World Demand | False | By Kevin J. Oâ€šÃ„Â´Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/movies/19arts-CHANGESANDCO_BRF.html | Changes and Contention Over Foreign-Film Oscar | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/opinion/19fri1.html | The Return of Benazir Bhutto | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/sports/football/19giants.html | Risk-Taking Rookie Proves to Be a Quick Study for the Giants | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19churn.html | The Churn | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 0001-01-01 | https://www.nytimes.com/2007/10/19/business/19pfizer.html | Weak Sales Prompt Pfizer to Cancel Diabetes Drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-kirin.1.7958267.html | Kirin Holdings is in talks to buy Kyowa Hakko Kogyo | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-wimax.4.7966397.html | WiMax approved as a global third-generation communications standard | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/travel/19iht-tyler20.1.7958943.html | Tyler Brâ€šÃ…ªlâ€šÃ…© Japan carmakers need to bet more on luxury | False | By Tyler Brâ€šÃ…ªlâ€šÃ…© | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-19endarrest.7958746.html | Media executives arrested in Phoenix | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/18/your-money/18iht-mcolumn20.1.7946282.html | Balance Sheet: Can midsize auditors be turned into big ones? | False | By Jim Peterson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edbhutto.1.7962005.html | Benazir Bhutto returns | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-19pfizer.7959503.html | Weak sales prompt Pfizer to cancel diabetes drug | False | By Alex Berenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-19rutgers.7957817.html | On national stage, Rutgers steals show | False | By Bill Pennington | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/americas/19iht-19mukasey.7956765.html | Senators clash with nominee about torture | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/17/business/worldbusiness/17iht-poles.5.7935738.html | Poles start moving up the economic ladder in Britain | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19union.7965122.html | Tony Blair gets early endorsements for EU presidency | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edoliver.1.7962037.html | Don't fear Big Beer | False | By Garrett Oliver | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/18/arts/18iht-melik20.1.7944088.html | Breakthrough by Chinese shakes up contemporary art market | False | By Souren Melikian | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/africa/19iht-19iraq.7963492.html | Security contractors shoot at taxi, wounding 3 iraqis | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/style/19iht-raaremond.1.7965304.html | Treading the earth with a heavenly cargo | False | By Roderick Conway Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-credit.1.7958325.html | Uncertainties surround banks' plan to rescue credit markets | False | By Eric Dash and Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/20/world/asia/20iht-20phils.7972524.html | Blast at mall kills 8 in Philippines | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-strike.4.7966065.html | Strikes could continue in France | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/technology/19google.7961800.html | Google posts strong quarterly earnings as it widens gap with rivals | False | By Miguel Helft | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19spain.7962697.html | In Spain, the Catholic church loses battle to prevent a member from leaving the fold | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/style/19iht-raalouv.1.7965307.html | The Louvre takes its shows on the road | False | By Dana Micucci | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edbair.1.7962002.html | The fixed-rate fix | False | By Sheila C. Bair | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edgoodman.1.7962310.html | A new deal for sixtysomethings | False | By Ellen Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/style/19iht-raaexport.1.7965310.html | Chinese bidders cool to the export market | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-sarkozy.4.7965672.html | CãˆsÃ©cilia Sarkozy tells her story | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edkrugman.1.7962020.html | Krugman: Death of the machine | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-base.1.7962119.html | 'Tough guy' pitches Sox back into contention | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/20/world/europe/20iht-20france.7972391.html | Cecilia Sarkozy speaks out on marriage | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-rock.4.7965470.html | Northern Rock chairman quits after criticism from lawmakers | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/asia/19iht-phils.1.7959624.html | Bombing at Manila mall leaves 8 dead, 89 hurt | False | By Carlos H. Conde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/arts/19iht-steichen.1.7958447.html | Measuring Edward Steichen's multiple legacies | False | By Alan Riding | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/africa/19iht-safrica.4.7965473.html | Lucky Dube, South African reggae star, is killed in carjacking | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edbremmer.1.7962008.html | Too much success | False | By Ian Bremmer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/style/19iht-raastein.1.7965301.html | Parisian antiquary finds a partner in traditional rival | False | By Nazanin Lankarani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-oil.4.7966322.html | New high for oil, new low for dollar, but China gets G-7 focus | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-wbspot20.1.7957774.html | A veteran wine maker who bears watching | False | By Holly Hubbard Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-19library.7970415.html | Research libraries close their books to Google and Microsoft | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/20/world/americas/20iht-19endproxy.7972120.html | Bush imposes more sanctions against Myanmar | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-cbs.1.7958945.html | Low ratings, stock prices don't deter CBS executives | False | By Bill Carter and Geraldine Fabrikant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-ukecon.4.7965364.html | British economy powers ahead despite credit crunch | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/news/19iht-20oxan-PHILIPPINESMobile.7959871.html | PHILIPPINES: Mobile revolution | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-poland.4.7966632.html | Youths fight election lethargy in Poland | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-eddiouf.1.7962014.html | Feeding Africa | False | By Jacques Diouf and Jean-Michel Severino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/asia/19iht-india.1.7959808.html | Battered and under fire, India-U.S. nuclear deal still afloat | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-oil.3.7965417.html | New high for oil, new low for dollar, but China gets G-7 focus | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/americas/19iht-obits.4.7965679.html | Joey Bishop, comedian, dies | False | By Richard Severo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-emerge.1.7959897.html | Investors see Taiwan as good bet, but they face volatile ride | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/americas/19iht-19arctic.7958364.html | New task for U.S. Coast Guard in Arctic's warming seas | False | By Matthew L. Wald and Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-spain.4.7965756.html | Court deals symbolic blow to weakened church in Spain | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19russiapress-review.html | Russian press review: Oct. 19 | False | Compiled by Michael Schwirtz, Aleksandra Federova and Marisa P. Kaley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/americas/19iht-coast.1.7959155.html | U.S. Coast Guard seeks base in Arctic | False | By Matthew L. Wald and Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19strike.7961718.html | French strike continues into second day | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/africa/19iht-turkey.4.7965280.html | Prime minister of Turkey calls on Iraq to shut camps of Kurdish PKK rebels | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-emerge.4.7965759.html | Investors see Taiwan as good bet, but they face volatile ride | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/technology/19iht-19venture.7965059.html | Media companies regain appetite for taking risks in tech start-ups | False | By Matt Richtel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-try.5.7969821.html | Rugby Union: Argentina thrashes France, 34-10, to take 3rd place | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/17/arts/17iht-IDLEDE20.1.7928938.html | 'The Slave Ship': When trade in human beings was lucrative and respectable | False | Reviewed by Adam Hochschild | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/18/your-money/18iht-minvest20.1.7945963.html | A rock of stability in global markets | False | By Conrad de Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-union.4.7966316.html | Sarkozy and Brown push Blair for EU presidency | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/asia/20iht-20pakistan.7972109.html | Bhutto says she warned of plotting days before attack | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-yuan.1.7958201.html | Chinese leaders review contenders for top economic jobs | False | By Joe McDonald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/europe/19iht-19francestrike.7959563.html | French strike continues into second day | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/americas/19iht-camp.4.7966310.html | Rival Republican candidates seek to put Giuliani at a distance | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-rugby.1.7961480.html | World Cup final: Can England be the spoiler again? | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-arena.1.7962117.html | Book poses the sports questions that arise after a few cocktails | False | By Christopher Clarey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edchina.1.7962011.html | China's economic puzzle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-19cndarrest.7963211.html | Media executives arrested in Phoenix | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-toys.1.7958102.html | Lead in children's toy blocks exceeds limit, magazine says | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-19portugal-golf.7970232.html | Vancsik shoots 66 to take two-stroke lead at Portugal Masters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edlenton.1.7962034.html | Mmm! Mocha duck | False | By Victoria Lenton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/africa/19iht-19kurds.7956814.html | Turkish bid to pursue Kurds poses quandary for Iraq | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/20/world/europe/20iht-20europe.7972113.html | 2 leaders back Blair as European Union president | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/asia/19iht-20pakistan.3.7962540.html | Bhutto attack was suicide bombing; death toll 134 | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edkamil.1.7962017.html | Fighting for the past | False | By Kamil Tchorek | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/opinion/19iht-edlet.4.7962031.html | The end of the death penalty; Muslim extremists; The warming debate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-nobel.4.7966213.html | Economists debate value of their own Nobel award | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/world/asia/19iht-pakistan.4.7966921.html | Shaken Bhutto says Islamists were behind Karachi blasts | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-oil.1.7959377.html | New high for oil, new low for dollar, but China gets G-7 focus | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/sports/19iht-19arizona-golf.7970155.html | Michael Allen takes first-round lead in the Arizona Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-19 | 2007-10-19 | https://www.nytimes.com/2007/10/19/arts/19iht-flik20.1.7958339.html | 'Gone Baby Gone': A tough but sensitive look at humanity's dark side | False | Reviewed by Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/technology/20interview.html | Sending Up Satellites and Closing the Digital Divide | False | By WILLIAM J. HOLSTEIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20anderson.html | Torre Could Manage Yankees and Steinbrenner | False | By Dave Anderson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20bribe.html | Ex-Official Pleads Guilty in Corruption Scandal | False | By Jeremy W. Peters | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20chass.html | It Wasnâ€šÃ„Ã´t the Money, but What It Signified | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20prexy.html | Bush Imposes New Sanctions on Myanmar | False | By David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20zeli.html | After 262 Years, a Sylph Kingâ€šÃ„Ã´s Debut | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/ncaafootball/20bcs.html | The B.C.S. Picture Becomes Murkier | False | By Michael Weinreb | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/worldbusiness/20exchange.html | Investors Look to Taiwan in Hopes of Cashing In on China Boom | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/20arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/asia/20thai.html | Thai Police Arrest Pedophile Suspect | False | By Seth Mydans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/nationalspecial3/20nsa.html | Wiretapping Compromise Was Months in the Making | False | By Scott Shane and Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/football/20nfl.html | Prepared to Face Smith, the Giants Switch Gears | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20sportsbriefs-Hern225ndez.html | Metsâ€šÃ„Ã´ Hernáˆ‰ŠÃˆ°ndez Has Surgery | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20stagehands.html | Specter of Dark Theaters Haunts Broadway | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20plant.html | Citing Global Warming, Kansas Denies Plant Permit | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20fda.html | F.D.A. Panel Urges Ban on Medicine for Child Colds | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20about.html | Construction Booms, and Gonzalo Takes a Fall | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/media/20nocera.html | Ready or Not, Here Comes the Fox Business Network | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/120clinton.html | Senator Clinton and Iran: The Story of a Vote | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20sat3.html | Gains Against Cancer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20autopsy.html | Family in 9/11 Dust Case Visits Medical Examiner | False | By Anthony DePalma | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/politics/20values.html | For 3 Candidates, a Test on Religion | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20cooper.html | How Green Is My Garden? | False | By Thomas C. Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20building.html | City Overlooked Building Flaws in Brooklyn Condo Project | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/media/20arizona.html | Sheriffâ€šÃ„Ã´s Fight With Paper Flares Up Again | False | By Richard PÃ¡â€šÃ‚Â©rez-PeÃ±Ã a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20scene.html | A Cruel Turn for Irvington, a Town Already Battling Crime and Blight | False | By Richard G. Jones | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/middleeast/20iraq.html | Pipeline Attack in Northern Iraq | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20offline.html | Millionaires by the Millions | False | By PAUL B. BROWN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20hate.html | 2 Face Prosecution for Assault, but Not Hate Crime, in S.I. Beating | False | By ANAHAD Oâ€šÃ„â€šÃ‚Â´â€šÃ„Â´â€žÂ¢CONNOR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20endorse.html | Former U.S. Terror Official Backs Spitzerâ€šÃ„Ã´s License Plan | False | By Sewell Chan and Mathew R. Warren | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20charts.html | Thereâ€šÃ„Ã´s Peril in the Parallels as China Takes a Top Spot | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20react.html | Mothers Split Over a Ban on Childrenâ€šÃ„Ã´s Cold Medicine | False | By Donald G. McNeil Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/health/20junkfood.html | Schools Found Improving on Nutrition and Fitness | False | By Kevin Sack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20martinez.html | Senator Steps Down as a Top G.O.P. Official | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20phil.html | A Star Turn for an Ugly Duckling | False | By Vivien Schweitzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20alcs.html | With the Series a Little Tighter, the Red Sox Are Feeling Loose | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20friedman.html | Hypnosis Rigged Sex Case Against Him, Man Says | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/movies/20stri.html | Movie and TV Writers Authorize a Call to Strike | False | By Michael Cieply | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20bardenwerper.html | Party Here, Sacrifice Over There | False | By WILL BARDENWERPER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/yourmoney/20instincts.html | Giving a Gift to Merchants and Banks | False | By M. P. DUNLEAVEY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/middleeast/20haditha.html | Haditha Charges Pressed in 2 Cases | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/health/20tobacco.html | The Smoking Scourge Among Urban Blacks | False | By Erik Eckholm | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/asia/20Pakistan.html | After Bombing, Bhutto Assails Officialsâ€šÃ„Ã´ Ties | False | By Carlotta Gall and Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/books/20corni.html | Superhero Stylings From Stars of Pop | False | By George Gene Gustines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/20reilly.html | Rick Reilly to Leave Sports Illustrated for ESPN | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20rockies.html | Time Off Gives the Rockies a Chance to Meet Their Match | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20ladybugs.html | Harnessing the Benign Aggression of Ladybugs | False | By Andy Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/africa/20worldbank.html | World Bank Report Puts Agriculture at Core of Antipoverty Effort | False | By Celia W. Dugger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/design/20arts-THEWATERSRUN_BRF.html | The Waters Run Red | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/design/20arts-HERMITAGETOS_BRF.html | Hermitage to Shut London Branch | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/dance/20joff.html | Ghost of Giselles Past From the Joffrey Ballet | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/technology/20online.html | I Want My Web TV | False | By DAN MITCHELL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20auto.html | Close Vote Seen on U.A.W. Contract at Chrysler | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/othersports/20outdoors.html | A Bruising Fight in Rough Water | False | By Matt Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/asia/20bhutto.html | Backstage, U.S. Nurtured Pakistan Rivalsâ€šÃ„Â´ Deal | False | By Helene Cooper and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/120collins.html | Child Care, the Campaign Issue That Isnâ€šÃ„Â´t | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20evict.html | Forced to Vacate, Tenants Seek Housing, and Answers | False | By Winter Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/worldbusiness/20finance.html | Rules Urged to Govern Investing by Nations | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-008.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/crosswords/bridge/20card.html | Once Upon a Time in Verona, With a Fistful of Diamonds | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/20religion.html | Helping Democrats Find a Way to Reach the Religious | False | By Dan Gilgoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/politics/20johnson.html | Recuperating Senator Says Heâ€šÃ„Â´ll Seek Re-election | False | By Monica Davey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/movies/20sara.html | This Is, Like, Spooky Stuff | False | By Andy Webster | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20trader.html | Government Accuses 6 Men of $55 Million Offshore Fraud | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20oper.html | Backstage Opera: The Met Punches Holes in the â€šÃ„Â²Coverâ€šÃ„Â´ System | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20lebr.html | British Criticâ€šÃ„Â´s Book Is Withdrawn | False | By Daniel J. Wakin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20roraback.html | Catherine Roraback, 87, Influential Lawyer, Dies | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/nationalspecial3/20radio.html | Lawsuit Is Reinstated for Man Wrongly Suspected in 9/11 | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/yourmoney/20money.html | Exotic I.R.A.â€šÃ„Â´s: Leaving Stocks and Bonds Behind | False | By Dalia Fahmy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20sat1.html | With Democrats Like These ... | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/design/20head.html | New York Stories: Art Torn Screaming From the Headlines, Then Hung on Walls | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20letter.html | Critical Letter to Limbaugh Fetches $2 Million | False | By Stephanie Strom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/design/20arts-FIGHTINGFORT_BRF.html | Fighting for the Barnes | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/ncaafootball/20kansas.html | A Kansas Star Swaggers on Both Sides of the Ball | False | By Thayer Evans | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/movies/20come.html | Stumbling at the Goal Line | False | By Matt Zoller Seitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20coal.html | Fight Against Coal Plants Draws Diverse Partners | False | By Susan Moran | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/television/20mast.html | Sheâ€šÃ„Ã´s in Charge Now; No Time to Go Wobbly | False | By GINIA BELLAFANTE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/television/20arts-LAUGHLINLANG_BRF.html | Laughlin Languishes | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/120subway.html | Try Using a Compass | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/politics/20edwards.html | Largest Union in California Says It Will Work for Edwards There and Elsewhere | False | By Christine Hauser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/television/20cons.html | If Writers Go on Strike, Viewers Can Expect More Shots of Reality | False | By Brooks Barnes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20markets.html | Markets Slide as Wall Street Sees Signs of Trouble | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-005.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/technology/20wimax.html | U.N. Agency Gives Boost to WiMax | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20blast.html | Explosion Levels 2 Buildings in New Jersey, Killing 1 and Injuring 4 | False | By Robert D. McFadden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/africa/20safrica.html | Reggae Star Killed in South Africa Carjacking | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20yankees.html | Manager Search Starts, Slowly | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/hockey/20sandomir.html | Devils Win the Race to Be First | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20werker.html | A Global Tax Credit | False | By Justin Muzinich and Eric Werker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/20list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20roun.html | CMJ Music Marathon in Review | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/politics/20donate.html | Clinton Returned $7,000, Campaign Says | False | By Patrick Healy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20sat2.html | Last Chance for Farm Reform | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/europe/20europe.html | 2 Leaders Back Blair as European Union President | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/pageoneplus/20cxns-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20gallery.html | Art Gallery Is Target as Dozens Go to Court | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/nyregion/20mta.html | Higher Costs Force Cutback in Extension of the No. 7 Line | False | By William Neuman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/20lantz.html | Robert Lantz, 93, Agent to the Stars, Dies | False | By Tim Weiner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/20arts-JUDGERULESFO_BRF.html | Judge Rules for California Museum in Case of Disputed Ownership | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/politics/20words.html | In Their Own Words | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20nobel.html | The Prize That Even Some Laureates Question | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20sat4.html | Rewarding Good Teaching | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/music/20carn.html | An Orchestra Delivers a Piece of Abstract Art, and a Big Idea for a Big City | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/arts/dance/20eiko.html | Human Predators at Large, Butoh Style | False | By Gia Kourlas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20pursuits.html | Ah, the Genteel, Civilized World of Croquet. Well, Not Quite. | False | By Harry Hurt III | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/asia/20tomohito.html | A Font of Commentary Amid Japanâ€šÃ„Â´s Taciturn Royals | False | By Norimitsu Onishi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/business/20fedhealth.html | Health Plan Used by U.S. Is Debated as a Model | False | By Reed Abelson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/hockey/20flyers.html | Shaking a Reputation as Losers and Bullies | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/washington/20mukasey.html | Plainly, a Justice Department Pick of Like Mind | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/europe/20france.html | Franceâ€šÃ„Â´s Former First Lady Admits Affair and Says Life in Public Eye Isnâ€šÃ„Â´t for Her | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20collins.html | Three-Card Morality Monte | False | By Gail Collins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/world/asia/20japan.html | Fearing Crime, Japanese Wear the Hiding Place | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/opinion/20attorney.html | Is It Torture? The Nominee Wonâ€šÃ„Â´t Say | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/us/nationalspecial3/20gitmo.html | Claim of Pressure for Closed Guantâ€šÃ¢namo Trials | False | By William Glaberson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 0001-01-01 | https://www.nytimes.com/2007/10/20/sports/baseball/20torre.html | Torre Says Yankeesâ€šÃ„Â´ Offer Showed Lack of Trust | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/europe/20iht-21levy.7975205.html | What's Russian for 'hacker'? | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/asia/20iht-iran.1.7974096.html | Iran's nuclear negotiator suddenly quits | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/africa/20iht-iran.2.7974894.html | Iran's top nuclear negotiator quits | False | By Nazila Fathi and Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/americas/20iht-spy.1.7974300.html | U.S. wiretapping compromise was months in the making | False | By Scott Shane and Eric Lichtblau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/18/business/worldbusiness/18iht-wbmarket20.1.7952432.html | In top stocks of today, echoes of the past | False | By Floyd Norris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/asia/20iht-21myanmar.7975211.html | On quiet streets of Myanmar, fear is a constant companion | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/americas/20iht-terror.1.7974315.html | Egyptian may sue FBI over Sept. 11 interrogation | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-wbjoe20.1.7961775.html | Fox Business channel more chatter than substance | False | By Joe Nocera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/19/world/europe/19iht-nato.4.7966307.html | U.S. offers Russia significant new concessions to gain support for missile shield | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/business/worldbusiness/20iht-21schwartz.7975380.html | One world, taking risks together | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/world/asia/20iht-20bhutto.7973194.html | Backstage, U.S. nurtured Pakistan rivals' deal | False | By Helene Cooper and Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/19/world/americas/19iht-gitmo.1.7962045.html | When conscience trumped duty at Guantánamo | False | By Tim Golden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/19/business/worldbusiness/19iht-wbwater.1.7961778.html | Is economic development in danger of drying up? | False | By Jon Gertner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-20 | 2007-10-20 | https://www.nytimes.com/2007/10/20/business/worldbusiness/20iht-20finance.7975069.html | Rules urged to govern investing by nations | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/theater/21robe.html | The Life of Gallant Knights, Off Ye Olde Jersey Turnpike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/21richmond.html | Famous Mayor Under Fire in Virginia | False | By Lisa A. Bacon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21sun3.html | New York's Fight Over Driver's Licenses | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-medium.html | The Pleasure of Rabbit Holes | False | By Virginia Heffernan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/design/21kenn.html | Language as Sculpture, Words as Clay | False | By Randy Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21Rockers.html | Shunning the Bright Lights | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/autoreviews/21BLOCK.html | An Exotic Just Out of Reach | False | By Ezra Dyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21wine.html | 3-Grape Blend With Charm | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21sciolino.html | L'Amour Has Little to Do With l'état | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21dsp.html | Ten Pins, Eight Lanes and a Bow to the Past | False | By Jake Mooney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21machine.html | Divide and Conquer: Meet the Lottery Titans | False | By Ron Stodghill and Ron Nixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/21alsmail.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21bookct.html | A Fire, a Curiosity, a Heritage, a Novel and, Now, a Prize | False | By Fran Silverman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21SHISTER.html | Katherine Shister, Andrew Kohari | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21deal1.html | Selling an 'Older' New York | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21trainnj.html | Edison Seeking Train Horn Quiet Zone | False | By Nate Schweber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Letters-t-6.html | Correction: Review of Hugo Chávez Biographies | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21CARLEY.html | Sarah Carley, James Ryan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21qa-001.html | Paying for Improvements | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Anastas-t.html | Painfully Religious | False | By Benjamin Anastas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/21alscorrs-001.html | Correction: A Cult Classic Restored, Again | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/jobs/21pre.html | The Google Way: Give Engineers Room | False | By BHARAT MEDIRATTA; as told to JULIE BICK | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21vinesli.html | Pellegrini: Count On It | False | By Howard G. Goldberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Maloney-t.html | Here in Dinkytown | False | By Field Maloney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21miller.html | â€šÂ¬Å"Whatâ€šÂ¬Å's a Girl to Do When a Battle Lands in Her Lap?â€šÂ¬Å' | False | By Janine di Giovanni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Costin.html | Consuelo Costin and Rafael Feldman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21LINDLER.html | Jamie Lindler, Richard Harpootlian | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/design/21sera.html | The Louvre Now Accepts the Living | False | By Amy Serafin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/crosswords/chess/21chess.html | Where Hip-Hop, Martial Arts and Chess Meet | False | By Dylan Loeb McClain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21inbox.html | The Joe Torre Story: Voices From the Bleachers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21every.html | The Gloomsayers Should Look Up | False | By Ben Stein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/l21west.html | A Thirst for Knowledge, in Fact, a Yearning; Itâ€šÂ¬Å's a Book, My Child - Read, Read, Read!; Why Must the Bands Play On in the Basement? (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21stone.html | Jessica Stone, Olivier Beauchemin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21sun1.html | What Development Round? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21listingsct.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21score.html | Cold Comfort for a Hot Team | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/television/21rhod.html | Distilling the Fun From Dysfunctional | False | By Joe Rhodes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/politics/21justice.html | Obama Calls for Ouster of Official After Remark | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21yankees.html | Cashman Stands Alone but in Control | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/yourmoney/21hall.html | Where the Jack-oâ€šÂ¬Å'-Lanterns Are Only the Beginning | False | By Louise Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/21CImair.html | Arms and the Boy | False | By SCOTT D. MAIR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21love.html | Too Bad for Me That She Was So Well Loved | False | By Alexis Wolff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/europe/21carbon.html | Members of New Group in Britain Aim to Offset Their Own Carbon Output | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21rcxn-003.html | At Home in Infamous Surroundings | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21irishwe.html | For the Return Trip, a Dose of Irish Heritage | False | By Juli S. Charkes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21sturgess.html | Fab One | False | By Lynn Hirschberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21arrest.html | Child Pornography Arrest Stirs Previous Allegation Against Therapist | False | By Manny Fernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/jobs/21boss.html | The Real MTV Generation | False | By JUDY McGRATH; as told to AMY ZIPKIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/movies/21lim.html | After 50 Years, Still No Time for Cheap Sentiment | False | By Dennis Lim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21giant.html | For Mexican Workers, a Long Walk Home | False | By Emily Brady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21Stylemaidcxn.html | Correction: Runways Fade to White | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21Diaz-t.html | Naming Names at Gitmo | False | By Tim Golden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21cxli-001.html | Correction: The American Dream, Foreclosed | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21WONG.html | Eliza Wong and Jared Katzman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21letters.html | Letters to the Editor | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21livi.html | Next Door to a Poignant Memory | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/othersports/21rugby.html | Kicks Lift South Africa in Cup Final | False | By THE ASSOCIATE PRESS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/othersports/21prix.html | Formula One Title Race Has Entered the Last Lap | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21cbitenj.html | Healthy but Not Preachy | False | By Kelly Feeney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/nationalspecial/21louisiana.html | Indian-American Elected Louisianaâ€šÃ„Â´s Governor | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21colwe.html | In Grief, Family Finds a Mission | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21horsenj.html | Monmouth Park a Standout Among Racetracks | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/movies/21itzk.html | What Do You Do After Nothing? | False | By Dave Itzkoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/l21island.html | Letters: Itâ€šÃ„Â´s a Book, My Child â€šÃ„Â® Read, Read, Read! | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21towns.html | A Court Decision Elbows a Village in Favor of Religious Rights | False | By Peter Applebome | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21GRIFFIN.html | Jane Griffin, Wyatt Gruber | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21count.html | For Women, a Slow Narrowing of the Pay Gap | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21corx-001.html | Correction: No Need for a Warrant, Youâ€šÃ„Â´re an Immigrant | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21dowd.html | Cougars, Archers, Snipers | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Blanco.html | Eleanor Blanco, Frank Mazzarella | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21droid.html | Droid Rage | False | By Cintra Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-lede-t.html | Speak No â€šÃ„Â³Evilâ€šÃ„Â´ | False | By Daphne Merkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21water-t.html | The Future Is Drying Up | False | By Jon Gertner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21colnj.html | Farewell, 157 Tickets to Middle Class | False | By Kevin Coyne | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21Rparenting.html | Once Clouded by Shame, Now a Place to Thrive | False | By Michael Winerip | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21nflmatch2.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21Belize.html | Backcountry Belize | False | By Dwight Garner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21scent.html | What the Cat Dragged In | False | By Chandler Burr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21schwartz.html | One World, Taking Risks Together | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21redsox.html | After Long Wait, Red Sox Go With a Rookie | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/21border.html | Tighter Border Delays Re-entry by U.S. Citizens | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/music/21oest.html | Grown-Up Enough for Beethoven | False | By James R. Oestreich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21ZUKER.html | Alison Zuker, David Gould | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21wczo.html | S O S for Homeowners in Straits | False | By Elsa Brenner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21rhoden.html | Are the Red Sox Ready to Become the Yankees? | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21journeys.html | A King Turns 80, Let the Party Begin | False | By DAVID G. ALLAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21beer.html | Specialty Beers on the Rise in the Land of Sake | False | By Jeff Boda | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21dinect.html | Euro-Japanese, Times Two | False | By Patricia Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Newton-t.html | Mysteries of Pittsburgh | False | By Maud Newton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21VOWS.html | Deneta Howland and Bryan Sells | False | By Devan Sipher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21SOCCXN-002.html | Correction: Mary Keller, Benjamin Wagner | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21COMisla.html | A Quiet Resort a Few Miles From Cancã'sã'«n | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21kulik.html | Joanna Kulik, Michael Halle | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/ncaafootball/21kentucky.html | In a Shootout, Florida Brings Kentucky Back to Earth | False | By Joe Lapointe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Letters-t-5.html | Correction: Review of â€šÃ„Â²Ambition and Survivalâ€šÃ„Â´ | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21hours.html | 36 Hours in Riga, Latvia | False | By Jon Fasman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21topper.html | Why Is the Blond Smiling? | False | By Eric Konigsberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21beachnj.html | Plant Disappearing as Oddly as It Arrived | False | By Robert Strauss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Page.html | Allison Page, Connor Coffey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21moviesct.html | The Stateâ€šÃ„Â´s Big Push to Be Hollywood East | False | By Christine Stuart | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21casinosct.html | What if Massachusetts Gets Its Own Casinos? | False | By Georgia Kral | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21artsct.html | Discovering the Insight in Repetition | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/television/21march.html | Scranton Embraces the â€šÃ„Â²Officeâ€šÃ„Â´ Infamy | False | By John Marchese | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21hunt.html | No Roommates, Lots of Bikes | False | By Joyce Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21deal.html | Real Losses Have Nothing to Do With Money | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21rich.html | Suicide Is Not Painless | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21cxli-003.html | Correction: Workouts for Moms, With No Need to Leave Strollers at Home | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21torrey.html | Annabel Torrey, David Raymond | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/21SOAP.html | Men on a Mission: To Cross the Finish Line Right Side Up | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21basic.html | Cheney and Obama: Itâ€šÃ„´s Not Genetic | False | By Nicholas Wade | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21tryout.html | A Kinder, Gentler (but Not by Much) Brand of Fighting | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21bank.html | Freshman, Sophomore, Junior, Banker | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/soccer/21sportsbriefs-REDBULLS8217_BRF.html | Red Bullsâ€šÃ„´ Waterreus to Retire | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21chanel.html | Meow Mix | False | By Chandler Burr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21IDE.html | Sachiko Ide, Daniel Rosenbaum | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21letters-t-10.html | Correction: Tense Times at Bronxville High | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21risque.html | Risquâ€šÃ© Business | False | By Maura Egan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21check.html | Toronto: Soho Metropolitan | False | By Jennifer Conlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/politics/21valuesbox.html | Excerpts from Rudolph Giulianiâ€šÃ„´s Remarks at the Values Voter Summit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21marine.html | Marine Inquiry Into Afghan Killings to Look at 2 Officers, Lawyer Says | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21funny-serial-t.html | The Dead and the Naked | False | By CATHLEEN SCHINE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21polli.html | Democrats Court Second-Home Owners | False | By AIMâ€šÃ€E HARRIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/WE-Endorse.html | A Pair of Endorsements: For Mayor in Yonkers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21age.html | Your Modifier Is Dangling | False | By Bob Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21brubach.html | Soap Dish | False | By Holly Brubach | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21giantsmatch.html | Giants vs. 49ers | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/middleeast/21mideast.html | Two Killed in Gaza Fight Between Clan and Hamas | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Lissy.html | Jessica Lissy, Jeffrey Trey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21weekend.html | Supersizing Your Sunday | False | By Seth Kugel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21listingsnj.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21kurokawa.html | Kisho Kurokawa, Japanese Architect Who Pioneered Organic Structures, Dies at 73 | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/21CIzucker.html | Inoculate Thyself | False | By JANE R. ZUCKER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21pubed.html | Books for the Ages, if Not for the Best-Seller List | False | By Clark Hoyt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21viewct.html | Yes, Yes, Itâ€šÃ„Ã´s Sputnik! (And He Was There.) | False | By Christine Woodside | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21accounting.html | Creative Accounting | False | By Anya Kamenetz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21nflglance.html | Banished by Buffalo, Shining in Baltimore | False | By Benjamin Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21spa-face.html | Pie in the Face | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21bowa.html | Bowa Gets Permission to Pursue Seattle Job | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21alcs.html | Unlikely Star Helps Red Sox Force Deciding Game | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/yourmoney/21stra.html | Gold and Stocks Have Been Holding Hands. Why? | False | By MARK HULBERT | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Crime-t.html | Post-Postmortem | False | Reviews by Marilyn Stasio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21hotelli.html | Family Exploring Sale of Garden City Hotel | False | By David K. Randall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21stout.html | No, Itâ€šÃ„Ã´s Not Really World War III | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/politics/21dean.html | His Meteoric Days Gone, Quiet Dean Leads Party | False | By Jeff Zeleny | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21spa-clean.html | Cleanup Acts | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21COMdriving.html | Going Green Now Extends to Driving | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21valdivia.html | Eunice Valdivia, Barry Preston | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/othersports/21cheer.html | Which Came First, the Lawyer or the Stable Boy? | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21nflmatch4.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21talk.html | The Words on the Street | False | By ARMAND LIMNANDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21agent.html | The Mafia, an F.B.I. Agent and Murder: Mr. Scorsese, Your Next Film Awaits | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21arme.html | A Nod to Dark Days, a Moment in the Sun | False | By Joseph V. Tirella | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Letters-t-1.html | Libel Tourism | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21Rhome.html | A Privet Persists, Saved by Its Friend Inertia | False | By Perdita Buchan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/europe/21poland.html | Wired Youth Aim to Sway Polandâ€šÃ„Ã´s Vote | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21levy.html | Whatâ€šÃ„Ã´s Russian for â€šÃ„Ã²Hackerâ€šÃ„Ã´? | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/21portland.html | Not All Are Pleased at Plan to Offer Birth Control at Maine Middle School | False | By Katie Zezima | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21Roadkill.html | Car Hits Deer. Then What? | False | By Nate Schweber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/12spa-vegas.html | Vegas Antes Up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Frank-t.html | Invisible Handcuffs | False | By ROBERT FRANK | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21sun2.html | Pseudoscientific Bigotry in France | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/dance/21agui.html | Tentative Steps Into a Life After Dance | False | By Abby Aguirre | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/l21conn.html | Itâ€šÂ„Â´s a Book, My Child - Read, Read, Read!; Back to School on Parentsâ€šÂ„Â´ Night; Yaleâ€šÂ„Â´s Agreement on Machu Picchu Relics (3 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21artsnj.html | A TV Actor Relishes a Change of Scenery and an Iconic Role | False | By Tammy La Gorce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/NJcozypol.html | Much Too Cozy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/yourmoney/21gret.html | Get Ready for the Big Squeeze | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/middleeast/21iran.html | Iranâ€šÂ„Â´s Nuclear Envoy Resigns; Talks in Doubt | False | By Nazila Fathi and Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21lance.html | A Boy-Band Gradâ€šÂ„Â´s Next Act | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/l21city.html | A Great New Yark, if They Get It Done; Flying Everyone Home for the Holidays; Those L.I.R.R. Horns: Weâ€šÂ„Â´ve Had Enough!; Exxon Mobil and Newtown Creek (4 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/autoreviews/21IMPREZA.html | Attractive, Yes, if Not for Its Looks | False | By Lawrence Ulrich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Sutton.html | Karen Sutton, Gregg Wysocki | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21sail.html | Stray Sailboats, and Worries Ashore | False | By Jennifer Bleyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21HINMAN.html | Wendy Hinman, Michael Ryan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21shake.html | An Alternative Ending | False | By Jonathan Miles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21colli.html | A Land Auction? Heâ€šÂ„Â´s Buying | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Wolfe2-t.html | Mobilizing the Religious Left | False | By Alan Wolfe | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21nflmatch3.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21lives-t.html | Through Myanmar Darkly | False | By Charles London | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21njdine.html | A Lucky Escape, for the Chef and Diners | False | By David Corcoran | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Morris-t.html | Fast and Curious | False | By Holly Morris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21JSMITH.html | Jamie Smith, Murad Raheem | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21cov.html | Absence Makes the Buyer Fonder | False | By Vivian S. Toy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/science/space/21shuttle.html | Amid Concerns, an Ambitious Shuttle Mission | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21COMkyoto.html | Kyoto to Open Restricted Sites | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/l21jersey.html | Don€šÃ„´t Raise Taxes, Instead, Set Priorities; For a Renewed Paterson, Put Kids Before Contracts; Where Is the Plan for Affordable Housing? (5 Letters) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-consumed-t.html | The Cult of Gocco | False | By Rob Walker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21polesli.html | In Push to Bury Power Lines, Hamptons Residents Seek Tax Increase | False | By John Rather | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21contributors-t.html | Contributors | False | By Alex Hawgood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21teen.html | Teenage Boy Is Shot Dead and Another Is Injured | False | By Cara Buckley and Annie Correal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Hochschild-t.html | Voyage of the Damned | False | By Adam Hochschild | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21LAMARCHE.html | Una LaMarche and Jeffrey Zorabedian | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21rottenberg.html | Rebecca Rottenberg, Mattis Goldman | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21vernon.html | Despite Primary Defeat, Mayor Stays in Race | False | By Ihsan Taylor | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21orgamwe.html | Top Billing at Concert: Organ€šÃ„´s 3,721 Pipes | False | By Susan Hodara | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21rosenthal.html | Stephanie Rosenthal, Scott Meisler | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21prac.html | Blessed Silence Is the Newest Amenity | False | By Michelle Higgins | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/middleeast/21olmert.html | Investigations Test Olmert€šÃ„´s Power | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21timeless.html | Pencil Me In | False | By Celia Ellenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Siegel-t.html | Mom€šÃ„´s in the Freezer | False | By Lee Siegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/music/21pare.html | When It Takes Three People to Make a Duet | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21corrections-002.html | Economic Signals Send Stocks Higher | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21MCANANEY.html | Ashling McAnaney, Matthew Kramer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/l21herbert.html | What Is Ailing Black America? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21moss.html | What to Do About Pixels of Hate | False | By Michael Moss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21corx-002.html | Correction: Will the Best Team Win? Maybe | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/music/21gure.html | This Time, No Laughing at the Witches | False | By Matthew Gurewitsch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21data.html | On Wall St., an Anniversary Stumble | False | By Jeff Sommer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/CT-Greenwich.html | Saving History From the Wreckers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Boyd-t.html | Show and Tell | False | By William Boyd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/media/21corrections-001.html | Balancing Bottom Lines and Headlines | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/special2/21cxli-002.html | Correction: Delays Still Plague Nassau 911 System | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review21tbr.html | Inside the List | False | By Dwight Garner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21sun4.html | A Late Afternoon, Mid-October Snowstorm on the Madison River | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Katz.html | Nancy Katz, Michael Rukin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21DEANE.html | Heather Deane, Karen Ruocco | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21gregory.html | Samantha Gregory and Roberto Benabib | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Carson-t.html | Guy Gone Wild | False | By Tom Carson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21noose.html | Few Answers About Nooses, but Much Talk of Jim Crow | False | By Paul Vitello | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21deal3.html | Curtain Call for Condo | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-idealab-t.html | Criminal Element | False | By Jascha Hoffman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21bug.html | Hotels as Global Explorers | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21mcfadden.html | JoAnna McFadden, Michael Kraskin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/CThomeless.html | No Room for Homeless Families | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21njzo.html | What Downsizers Need Most | False | By Antoinette Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/ncaafootball/21irish.html | Easy Win Over Irish Does Little for Trojans | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21habi.html | The Ultimate Recyclers | False | By Celia Barbour | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Letters-t-2.html | The Presidentâ€šÃ„Â´s Biographer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/special2/21listingsli.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21lipstick.html | Tune Out. No, You Tune Out. | False | By Allen Salkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/movies/21darg.html | Unblinking Eye, Visual Diary: Warholâ€šÃ„Â´s Films | False | By Manohla Dargis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21nite.html | Versed in Anatomy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/hockey/21rangers.html | Offensive Woes Shake Rangersâ€šÃ„Â´ Confidence | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21artswe.html | Through the Pines, a Better View of Art | False | By Cynthia Magriel Wetzler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21spa-bath.html | Splendor in the Bath | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21fyi.html | Hip, Hip, Clang | False | By Michael Pollak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-ethicist-t.html | Milkshake Misdeed? | False | By Randy Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21fisher.html | Divided Korea Paralyzes Families Torn Apart Long Ago | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21blumenfeld.html | Claudia Blumenfeld, Gordon Novod | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21StyleArtek-t.html | Out of the Woods | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21mta.html | Nominee to Head M.T.A. Quits Private Club | False | By Ray Rivera | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21foraging.html | Vienna: Gegenbauer | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21giants.html | Backup of a Backup Is Never Far From Playing | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/middleeast/21syria.html | Syria Shuts Main Exit From War for Iraqis | False | By THANASSIS CAMBANIS | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/l21immig.html | Detaining Immigrants: We Still Have a Constitution | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21obitect.html | From Tacos to Paella | False | By Christopher Brooks | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21myanmar.html | In Myanmar, Fear Is Ever Present | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21deal2.html | Evoking the Memory of a Style Icon | False | By Josh Barbanel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21musharraf.html | In Pakistan Quandary, U.S. Reviews Stance | False | By David E. Sanger and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21kuczynski.html | Coming Up Clover | False | By Alex Kuczynski | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21originals-t.html | Jarvis Cocker and Camille Bidault-Waddington | Musician and Stylist | False | By Alex Hawgood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/basketball/21knicks.html | Houston Ends Comeback With Knicks | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21fire.html | Woman Dies in Fire on East Side | False | By John Eligon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/21friedman.html | Save the Planet: Vote Smart | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21bens.html | The United Nations of Brooklyn | False | By Gabriel Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21dcut.html | Slow Burn | False | By Victoria Grantham | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/music/21play.html | Under the Hook, Rap and Rhythm Lie the Beats | False | By Kelefa Sanneh | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21crotonwe.html | Vote on Plan to Add Chemical to Water Is Put Off | False | By Jennifer Frey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21dayout.html | Retro Soul of a Changing City | False | By Elaine Glusac | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/theater/21isher.html | Political Theater With Iced Tea and a Drawl | False | By Charles Isherwood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/ncaafootball/21daysbest.html | The Dayâ€šÃ„Ã´s Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21COLUCCIO.html | Kara Coluccio, Chadwick Bern | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21heel.html | Heel, Girl | What Would Imelda Say? | False | By Kathleen Egan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21SOCCXN-003.html | Correction: Michelle Hord, Neil White | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21bridgenj.html | Fate of 109-Year-Old Span Hinges on Safety and History | False | By Vincent M. Mallozzi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21nati.html | A Canadian Condo Boom | False | By Linda Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21rest.html | A Vibrant Village Strip | False | Compiled by Kris Ensminger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/WE-Endorse2.html | A Pair of Endorsements: For Mayor in Mount Vernon | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21truckli.html | Planned Freight Yard Faces Growing Opposition | False | By Stewart Ain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/movies/21carr.html | From Liver and Chianti to a Presidentâ€šÃ„Ã´s Barbecue | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21COMhardrock.html | Hard Rock Hotels Hit San Diego | False | By Hilary Howard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21dorazio.html | Lina Dâ€šÃ„Ã´Orazio, Adam Baer | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21BOTSTEIN.html | Sarah Botstein, Bryan Doerries | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/21parent.html | Old Enough Now to Ask How Dad Died at War | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21gurkin.html | Lesley Gurkin, David Schulhof | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21breakinsct.html | Town Hall Burglaries Lead to Calls for Security | False | By Gail Braccidiferro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Ladd-t.html | Berlin Stories | False | By Brian Ladd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Schillinger2-t.html | True Believers | False | By Liesl Schillinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21traubenik.html | Adrienne Traubenik, Joseph Salvo Jr. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21scap.html | When a Sixth Avenue Flagship Struck Its Colors | False | By Christopher Gray | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21basicB.html | The Asterisk on Cancer Deaths | False | By Denise Grady | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/thecity/21dog.html | A Park Eyes Its Future and Hears a Few Growls | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/hockey/21isles.html | Facing Weekes, Islanders Take Advantage of the Weary Devils | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/jobs/21career.html | When Hard Work Becomes Overwork | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21qbtewe.html | Yoga, Chai, a Bit of Chocolate? | False | By Alice Gabriel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21perkins.html | Elizabeth Perkins, James Wilder III | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/technology/circuits/21ping.html | When the Military Needs It Yesterday | False | By G. Pascal Zachary | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/middleeast/21iraq.html | Iraq President Assails Syriaâ€šÃ„Ã´s Support for Turkish Cross-Border Threat | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Kennedy-t.html | Malefactors of Megawealth | False | By David M. Kennedy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/yourmoney/21fore.html | E.T.F.â€šÃ„Ã´s Are Sailing Offshore. Should You Climb Aboard? | False | By J. Alex Tarquinio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/CIsession-RO.html | Donâ€šÃ„Ã´t Get Mad, Get to Work | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/thecity/21cond.html | Chasing Happiness Aboard the No. 2 Train | False | By James Angelos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21icing.html | Icing Kicker: New Tactic Has Drawn Double Take | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21donnelley.html | Ceara Donnelley, Nathan Berry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21poss.html | Itâ€šÃ„Â´s All Coming Back to Him Now | False | By David Colman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21artsli.html | Spelling It Out in Black and White | False | By Benjamin Genocchio | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Benfey-t.html | In the Heart of the Country | False | By Christopher Benfey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21lizo.html | Seeing Red Over a Green Fund | False | By Valerie Cotsalas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21colct.html | Tree Cutters and Deer Fatten Up | False | By Gerri Hirshey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/CT-ConnStateU.html | Holding Her Ground | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21sengupta.html | India Feels Pakistanâ€šÃ„Â´s Pain, and Shows It | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Rosenberg.html | Lisa Rosenberg, Jonathan Goldin | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/21wives.html | Washington Feels Hollywoodâ€šÃ„Â´s Heat | False | By Alex Williams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/opinion/nyregionopinions/LI-Casino.html | The Wrong Track | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21theatnj.html | New Spin on â€šÃ„Â'Tartuffeâ€šÃ„Â' Sets a Classic Approach Aside | False | By Naomi Siegel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21spa-glossary.html | Spa Menu | False | By Celia Ellenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21mcdonnough.html | Kaili McDonnough and Nicholas Scott | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21backpage.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21SHOR.html | Elizabeth Shor, Daniel Cooper | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21ILAN.html | Lee Ilan, Peter Engel | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21highwayne.html | Continuing Highway Project Takes Toll on Homes as Well as Nerves | False | By Kate Stone Lombardi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21yu.html | Amy Yu, Michael Chang | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/collectibles/21EXNER.html | Where Credit Is Due: A Fresh View on the Exner Designs | False | By Jerry Garrett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21nflmatch1.html | Jaguars Hope They Have Coltsâ€šÃ„Â´ Number, Again | False | By Andrew Das | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/world/asia/21pakistan.html | Hospitals Full of Victims and Solidarity With Bhutto | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/21ALKYSIDE.html | Woozy Driver, Test Thyself | False | By Tim Moran | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21suits.html | Profits Arenâ€šÃ„Â´t Real, but the Refund Is | False | By Kyle Whitmire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21kershaw.html | Acting Like a Usual Suspect | False | By Sarah Kershaw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/21alscorrs-002.html | Correction: A Shaper of the Canon Gets His Place in It | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/21RULES.html | Soap No Longer Has Anything to Do With It | False | By C. J. Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/yourmoney/21mark.html | Itâ€šÃ„Â´s Raining Earnings Reports | False | By Conrad De Aenlle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/arts/music/21herm.html | Rockâ€šÃ„Â´s Balkanized Route to the Indies | False | By Will Hermes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/thecity/21dead.html | Colorful Witnesses to Those Who Went Before | False | By Joe Pompeo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21Fisher.html | Daria Fisher, Aaron Page | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21party.html | The Partyâ€šÃ„Â´s Over | False | By Natasha Fraser-Cavassoni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21citgo.html | Soft Spot for the South Bronx | False | By Anne Barnard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/21land.html | Beside a Smoldering Dump, a Refuge of Sorts | False | By Dan Barry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21dinewe.html | Croton Falls Transplant, With Fish the Standout | False | By M. H. Reed | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21peopleli.html | Footsteps, Voices, Creepy Stuff. Uh-Oh. | False | By Marcelle S. Fischler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Letters-t-3.html | Who Killed the Bishop? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21letters-t-1.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21home.html | Dismantling the Scaffolding | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/21qu-002.html | Security Camera Seems to Be Prying | False | By Jay Romano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21SOCCXN-001.html | Correction: Alison Hornstein, Andrew Koss | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21get-samurai-t.html | Regime Change | False | By S.S. FAIR | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21digital.html | Digital Art | False | By Marisa Meltzer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21Food-t.html | A New Lease on Lunch | False | By Patricia Leigh Brown | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/travel/21footsteps.html | Where a Tycoon Made It Just to Give It Away | False | By David Laskin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/realestate/commercial/21sqft.html | Breakfast on Wall St., Anyone? | False | By Claire Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/us/politics/21values.html | Religious Right Divides Its Vote at Summit | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21dineli.html | Asian and Western in a Fashionable Setting | False | By Joanne Starkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-safire-t.html | Articulable | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/21spitzer.html | Spitzer Goes on the Attack Once Again | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21listingswc.html | Calendar of Events | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21theaterct.html | Classic Ghost Story Keeps Viewers Guessing | False | By Sylviane Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21theaterwe.html | Homicidal Humor? Dead Right | False | By Sylviane Gold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21spa-rest.html | Give It a Rest | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21defi-t.html | A Counter History | False | By Alex Witchel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/magazine/21wwln-Q4-t.html | Revolutionary Spirit | False | Interview by Deborah Solomon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/baseball/21chass.html | Making Commercials for Seats and for Love | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21jetsmatch.html | Jets vs. Bengals | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/fashion/weddings/21FIELD.html | An Invitation for One | False | By Abby Ellin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/style/tmagazine/21nude.html | The Big Reveal | False | By Luc Sante | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/nyregion/nyregionspecial2/21immigrantnj.html | Mixed Scorecard for Immigrants' Children | False | By Ford Fessenden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/football/21jets.html | There's Ocho Cinco, and Then There's Number 85 | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/automobiles/21ALKY.html | Better Interlocks to Detect Drunken Drivers Still Years Off | False | By Tim Moran | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/Johnson-t.html | Passing Strange | False | By Joyce Johnson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/sports/ncaafootball/21penn.html | Unbeaten Yale Edges Past Penn in a Thriller | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/paperbackrow.html | Paperback Row | False | By Elsa Dixler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/media/21view.html | In Search of Wireless Wiggle Room | False | By Judith Chevalier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/business/21shelf.html | A Lens on Wealth, From All the Angles | False | By Harry Hurt III | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-golf21.7983164.html | Webster shoots 64 to take Portugal Masters by two strokes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-virtual22.1.7976695.html | Serious Games Institute shows applications for the real world | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edcohen.2.7979073.html | Cohen: An Afghan tale | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-oil.4.7986296.html | Minister says oil-exporting countries are ready to raise production in emergency | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edletman.1.7978725.html | A new job for Blair?; Peace in Pakistan; Beacon of morality | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-olmert.1.7976793.html | Inquiries test Israeli leader's ability to govern | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21iht-gov.4.7981994.html | Indian-American elected governor of Louisiana | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-21poland.7979399.html | Polish election expected to weaken Kaczynski government | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/technology/21iht-ad22.4.7986147.html | Score one on sidelines | False | By Eric Pfanner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-21golf.7980244.html | Suzann Pettersen wins after wind wipes out final round in South Korea | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-wimax22.1.7976680.html | UN telecommuications agency endorses WiMax | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-21lottery.7986939.html | Divide and conquer: Meet the lottery titans | False | By Ron Stodghill and Ron Nixon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-21fcoll.7979734.html | AP Top 25 roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/22/world/europe/22iht-22poland.7989520.html | Polish premier is routed in record vote, polls show | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-21pakistan.7981990.html | Bhutto vows to press on with campaign | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-base.1.7976752.html | Red Sox force Game 7 after crushing Indians | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-france.5.7985193.html | Most French trains back on track | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-formula.1.7976853.html | Putting India on the Formula One grid | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-elvis.1.7976740.html | In Europe, a growing fervor for Elvis Presley | False | By Doreen Carvajal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-cup.1.7976858.html | In their first match in 6 years, Napoli holds Roma to 4-4 draw | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-italy.4.7982509.html | Immigrants protest inefficient bureaucracy in Italy | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-cheney.5.7986350.html | Cheney increases U.S. oratory against Iran | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21iht-usborder.1.7976799.html | Tighter border controls delay re-entry of Americans from Mexico | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-turkey.5.7987240.html | Kurdish rebels kill 12 Turkish soldiers in ambush | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-turkey.4.7982954.html | Kurdish rebels kill 12 Turkish soldiers in ambush | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-21champ.7978028.html | Sebastien Bourdais wins Australian race | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-21rugbycup.7976508.html | Rugby: South Africa routs England to win World Cup final | False | By PETER BERLIN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-france.4.7982289.html | Most French trains back on track | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-afghan.1.7976816.html | Probe of Afghan killings to focus only on 2 U.S. Marine officers | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edsafire.1.7978731.html | The problem with 'articulable' | False | By William Safire | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-soccer.1.7978583.html | Youngsters in Spain take first steps in big shoes | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21iht-values.1.7976796.html | Giuliani may not win over the Christian Right, but he can appease it | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-cement.1.7979990.html | In booming economies, cement is crucial for growth but an enemy of green | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-21turkeysub.7980923.html | 12 Turkish soldiers killed in Kurdish rebel attack | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21boston-name.7988177.html | Red Sox help Boston literally make a name for itself | False | By Katie Liesener | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-nato.1.7978002.html | NATO chief urges alliance to stay the course in Afghanistan | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-global.1.7976763.html | Panic of 1907 pales in comparison to risks of global market | False | By Nelson D. Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-tennisv21.7982009.html | Henin beats Golovin in Zurich Open final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-21slovenia.7981360.html | Presidential election in Slovenia headed for a runoff | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edfried.1.7978722.html | Friedman: Save the planet: Vote smart | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-nato.4.7982690.html | NATO chief pleads again for troop increases | False | By Judy Dempsey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edfrance.2.7978746.html | Pseudoscientific bigotry in France | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21iht-letter.1.7976872.html | How to kill a good idea: Just add angry pundits | False | By Richard Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-morgen22.1.7976653.html | Credit crunch could spread beyond banks | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/americas/21iht-21california.7983029.html | California wildfire poses threat to university and homes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-russia.1.7976784.html | Russian hackers: On the right side of soft laws | False | By Clifford J. Levy | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-phils.1.7978000.html | Death toll rises to 11 in Manila mall blast | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-musharraf.1.7976869.html | Amid Pakistan carnage, a 'nightmare scenario' for U.S. policy | False | By David E. Sanger and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-china.1.7976787.html | Developments at party congress reinforce Hu Jintao's grip on power | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-cricket21.7982302.html | India wins by 7 wickets in Twenty-20 international against Australia | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-poland4.7982969.html | Voters call election in Poland most important since 1989 | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-imf.1.7978320.html | IMF panel warns of inflation risks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-formula21.html | Raikkonen clinches F1 title by winning Brazilian GP | False | Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-imf.4.7983092.html | Role reversal at IMF as the rich come under fire | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-rugby.1.7977137.html | South Africa wins the World Cup for second time | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-tennis21.7982003.html | Federer falls to Nalbandian 1-6, 6-3, 6-3 in Madrid Masters final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-yangon.1.7976981.html | Myanmar lifts curfew and ban on assembly in Yangon | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/19/style/19iht-design22.1.7960076.html | Artek: Designing for (sustainable) success | False | By Alice Rawsthorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-pakistan.4.7982933.html | Bhutto pledges to pursue campaign despite attacks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-papers22.1.7980681.html | A new player takes a bet on old media | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-syria.1.7976855.html | Syria makes changes to stem the flow of Iraqi refugees | False | By Thanassis Cambanis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-myanmar.5.7985196.html | A systematic silencing of dissent has achieved its aim in Myanmar | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-iran.1.7976860.html | Iran's top nuclear negotiator quits | False | By Nazila Fathi and Michael Slackman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-swiss.4.7983152.html | Rightists strengthen hold on Swiss Parliament | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-iraq.4.7982958.html | Raid kills 49 'criminals' in Baghdad, U.S. military says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-edrich.1.7978728.html | Rich: Suicide is not painless | False | By Frank Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-wireless22.1.7976644.html | Will Google take the mobile world of Jaiku onto the Web? | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-sarko.4.7982299.html | French shrug off Sarkozy's divorce | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/opinion/21iht-eddoha.1.7978719.html | Trade talks that were meant to help the poorest | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-japan.1.7977575.html | In Japan, refreshing ideas for the fearful | False | By Martin Fackler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-swiss.5.7986440.html | Rightists strengthen hold on Swiss Parliament | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/22/world/europe/22iht-22turkey.7989719.html | Iraq and Turkey see tensions rise after ambush | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/asia/21iht-china.3.7980896.html | Developments at party congress reinforce Hu Jintao's grip on power | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/africa/21iht-21turkey-kurds.7978254.html | Turkish soldiers killed in Kurdish rebel attack | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/world/europe/21iht-poland.5.7986933.html | Poles vote in highest numbers since fall of communism | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/business/worldbusiness/21iht-view22.1.7976647.html | Frequency auction may open wireless market | False | By Judith Chevalier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 2007-10-21 | https://www.nytimes.com/2007/10/21/sports/21iht-nhl21.7981606.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/books/review/21editors-choice.html | Editorâ€šÃ„Â´s Choice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-21 | 0001-01-01 | https://www.nytimes.com/2007/10/21/weekinreview/21marsh.html | Sorting Out Pakistanâ€šÃ„Â´s Many Struggles | False | By John Kifner, David Rohde, Bill Marsh and Renee Rigdon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22shires.html | G. Tom Shires, 81, Trauma Expert, Dies | False | By William Dicke | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22medal.html | A Protector as a Child, Honored as a Hero | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22rage.html | Dispute on F.D.R. Drive Ends With a Killing in East Harlem | False | By Thomas J. Lueck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/l22schools.html | Teaching a Child, From the Ground Up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22lam.html | Neighborâ€šÃ„Â´s Hidden Criminal Past Stuns a Tennessee City | False | By Theo Emery | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22comp.html | Hybrid Doesnâ€šÃ„Â´t Always Mean Synthesis | False | By Steve Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22mon3.html | Defending Press Freedom | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22choi.html | New CDs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22richentha l.html | Arthur Richenthal, Landlord Lawyer, Dies at 92 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22list.html | Names of the Dead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22west.html | A Cheeky Cabaret Voice Sings the Set Eclectic | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22taxi.html | Cabbies Plan 2nd Strike to Protest New Devices | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22adams.html | A Two-Cigarette Society | False | By David G. Adams | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/politics/22repubs.html | At Debate, G.O.P. Race Becomes More Personal | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/middleeast/22iran.html | Iranâ€šÃ„Ã's Former Nuclear Envoy to Aid Successor | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22cmj.html | Play Well, and May the Blog Buzz Be With You | False | By Jon Pareles | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22mon1.html | Ainâ€šÃ„Ã't That America | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Arrested | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22drill .html | Devoted Moviegoers Show Up Early | False | By Alex Mindlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22adde s.html | Addenda | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22diary.html | Dear Diary | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/ncaabasketball/22acc.html | A.C.C. Teams Thinking About the Final Four Already | False | By Viv Bernstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/dance/22morp.html | Tracing Evolution of Works and a Style | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/technology/22ecom.html | Meet Your Neighbors, but Just Not in Person | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22auction.html | Buyers Pounce on Deals as Homes Go on the Block | False | By John Leland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/asia/22Pakistan .html | Bhutto Seeks Foreign Help to Find Attack Plotters | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22jets. html | After Strong Start, Jets Fall into Old Habits | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22disn ey.html | France Embraces Disney, Thanks to a Rat | False | By Brooks Barnes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-BEYONCINETHI_BRF.html | Beyonce' In Ethiopia | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/crosswords/bridge/22c ard.html | A Little Procrastination on Big Decisions Can Be a Good Thing | False | By Phillip Alder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22revi s.html | Revis Misses a Milestone and Is Hit With Penalties | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/europe/22swiss. html | Far-Right Party Posts Gains in Voting for Swiss Parliament | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22just.html | To Everything (Churn, Churn, Churn) Thereâ€šÃ„Âʼs Techno | False | By Nate Chinen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/technology/22apple.html | As Apple Gains PC Market Share, Jobs Talks of a Decade of Upgrades | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22worldbank.html | Tables Turned: Poor Countries Wag Fingers at Rich Ones | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/technology/22click.html | How Many Site Hits? Depends Whoâ€šÃ„Âʼs Counting | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22adco.html | Sure, He Can Direct Hit Movies, but Can He Do Commercials? | False | By Claire Atkinson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22mbrfs-DRIVER.html | Brentwood: Car Crashes Into Living Room | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/theater/reviews/22kosh.html | Alter Egos With Different Languages | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/baseball/22byrd.html | Indiansâ€šÃ„Âʼ Byrd Admits Use of H.G.H. to Treat Tumor | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22oswego.html | Inch by Inch, Great Lakes Shrink, and Cargo Carriers Face Losses | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/asia/22china.html | Politburo in China Gets Four New Members | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22cohen.html | A Once and Future Nation | False | By Roger Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/dance/22desa.html | Bharata Natyam Mixed With Modernity | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22daysbest.html | The Dayâ€šÃ„Âʼs Best | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/l22dowd.html | Giulianiâ€šÃ„Âʼs Stance on Iran | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22dolphins.html | Brady Is Nearly Flawless in Patriotsâ€šÃ„Âʼ Quest for Perfection | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/basketball/22knicks.html | Late-Season Return Possible for Houston | False | By Nathaniel Vinton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22windermere.html | An Epic Landlord-Tenant Fight, Crossing Years and Continents | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22ahead.html | Looking Ahead | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22mon2.html | A Dearth of Taxes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/washington/22cheney.html | Cheney, Like President, Has a Warning for Iran | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/asia/22India.html | A 10-Armed Goddess Charms a Frenetic Megalopolis | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/dance/22koua.html | Dances Quickly Created, Influenced by 2 Continents | False | By Claudia La Rocco | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22plane.html | 2 Planes Collide; No One Is Hurt | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22araton.html | Setting Records Is Not the Priority for Toomer | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/washington/22mullen.html | Joint Chiefs Chairman Looks Beyond Current Wars | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/baseball/22snow.html | There Was Something in the Air in Colorado | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22silly.html | Novelty Maker Benefits as Silly String Goes to War | False | By Maria Aspan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-AMERICASINGI_BRF.html | America Singing | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22wool.html | A Festival Where Wool Is the Main Attraction | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/l22snowmobile.html | Snowmobiles in Parks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22fires.html | Fires in California Kill One and Destroy Buildings | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22market.html | Mortgage Security Bondholders Facing a Cutoff of Interest Payments | False | By Vikas Bajaj | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/middleeast/22iraq.html | Confusion on Deaths After Fighting in Sadr City | False | By Alissa J. Rubin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/pageoneplus/22corrections-002.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22bar.html | Say What You Like, Just Donâ€šÃ„Ã´t Say It Here | False | By Adam Liptak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22mon4.html | Mr. Mayor, for Your Consideration | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/middleeast/22mideast.html | Plot to Kill Olmert Foiled, Israeli Says | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/washington/22ftc.html | F.T.C. Chief Balks at Intel Inquiry | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/politics/22spending.html | As Coffers Expand and Contract, Strategies Emerge | False | By Leslie Wayne and Aron Pilhofer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22boat.html | Two Dead in Bay After Boat Clips Tugâ€šÃ„Ã´s Tow Cable | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22mbrfs-STAB.html | Bronx: One Man Killed in Robbery | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22deal.html | Bear Stearns and Chinese Bank to Form Joint Venture | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/europe/22poland.html | Polish Premier Is Routed, Polls Show | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-ORCHESTRALEA_BRF.html | Orchestra League Succession | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22theater.html | Stagehandsâ€šÃ„Ã´ Union Authorizes a Strike | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/dance/22kitc.html | In Every Twitch, a Transformation of the Ordinary | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/ncaafootball/22colleges.html | After a Chaotic Detour, a Return to a Familiar Path | False | By Pete Thamel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/theater/reviews/22brant.html | When Time Dims a Star, Life Can Be a Real Drag | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/technology/22library.html | Libraries Shun Deals to Place Books on Web | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22bizpoll.html | Americans Are Open to Chinese Goods, Poll Finds | False | By STEVEN WEISMAN and MARJORIE CONNELLY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22masl.html | Her Identity Revealed, Her Story Expurgated | False | By Janet Maslin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22mbrfs-DEAD.html | Hempstead: Man Fatally Shot | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22cart.html | Jazz Masterâ€šÃ„Ã´s Signature, Written in Six and Brass | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/television/22show.html | Changing a Hit TV Series Stirs Buzz ...or Backlash | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22bonds.html | Treasury Auctions Set for This Week | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/22krugman.html | Gone Baby Gone | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/politics/22drudge.html | Clinton Finds Way to Play Along With Drudge | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22mbrfs-CRASH.html | Coram: Man Killed in Motorcycle Crash | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22logo.html | Blackwater Softens Its Logo From Macho to Corporate | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/music/22rihm.html | In a Cinematic Soundscape, the Hunt Is On | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22fixer.html | Hoist the Curtain, Prepare the Pool, Itâ€šÃ„Ã´s Almost Showtime | False | By Melena Ryzik | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-VAMPIRESRULE_BRF.html | Vampires Rule the Box Office | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/africa/22safrica.html | 5 Arrested in Killing of Reggae Star | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-METMUSEUMREO_BRF.html | Met Museum Reopens Education Center | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22carr.html | The Gospel According to Mr. Colbert | False | By David Carr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/22auto.html | Protest Emerges as Some Workers Vote Against Chrysler Deal | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22economy.html | With Wall Street Slowing, Uncertainty Descends | False | By Patrick McGeehan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22blue.html | Umenyiora Sets Mood, and Giants Join the Fun | False | By Frank Litsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/baseball/22roberts.html | A Team of Destiny and Teflon | False | By Selena Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-DORISLESSING_BRF.html | Doris Lessing Says 9/11 Wasnt So Bad | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22emusic.html | Penguin Audio Ends EMusic Deal | False | By Andrew Adam Newman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22delta.html | CNNâ€šÃ„Ã´s Cooper Is Not Pushing an Airline, Just His Network | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/us/22louisiana.html | A Son of Immigrants Rises in a Southern State | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22paper.html | A New Daily Starts in Spain, Aiming for the Young, Left-Leaning Reader | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/business/media/22darjeeling.html | â€šÃ„Â²Darjeelingâ€šÃ„Â´ to Be Paired With a Short | False | By Lia Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/americas/22bank.html | Châ€šÂ´veziâ€šÃ„Ã´s Plan for Development Bank Moves Ahead | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/asia/22spray.html | Afghanistan Seeks Review of Herbicides in Poppy War | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/nyregion/22mbrfs-SHOOT.html | Queens: Two Wounded in Drive-By Shooting | False | By Michael Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/baseball/22chash.html | Yankees Face One Quandary After Another | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/world/europe/22turkey.html | Iraq and Turkey See Tensions Rise After Ambush | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/opinion/l22cohen.html | The French Way, and Ours: Let Us Compare | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/baseball/22alcs.html | Red Soxâ€šÃ„Ã´ Comeback Lands Them in World Series | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/arts/22arts-HOGWARTSHEAD_BRF.html | Hogwarts Headmaster Is Outed | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/sports/football/22giants.html | Defense Comes Through Again for Giants | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 0001-01-01 | https://www.nytimes.com/2007/10/22/technology/22wireless.html | Googleâ€šÃ„Ã´s Purchase of Jaiku Raises New Privacy Issues | False | By Ivar Ekman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-iraq.4.8002047.html | Iraqi ministry reports a steep drop in violence | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-lessing.5.8005884.html | Doris Lessing plays down Sept. 11 attacks | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-ecom.1.7992753.html | Putting a local spin on social networking | False | By Bob Tedeschi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22drudge.7990421.html | Clinton finds way to play along with Drudge | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-22safrica.8001465.html | 5 arrested in killing of reggae star | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22college.8005891.html | College costs rising rapidly | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-pak.4.8002432.html | Blasts targeting Bhutto in Pakistan were carried out by two suicide bombers | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-ruling.4.8002603.html | Ruling on Microsoft reflects EU's global reach | False | By Stephen Castle | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-stocks.3.7997643.html | Asian stocks drop, following U.S. markets and the dollar downward | False | By Wayne Arnold and Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-iran.5.8006484.html | Tehran brushes off U.S. threats | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/news/22iht-slovenia.1.7995453.html | World War II mass graves open a wound in Slovenia | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edrumer.1.7993885.html | Russia's doing great. Or is it? | False | By Eugene Rumer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-stocks.1.7992187.html | Asia stocks tumble on renewed mortgage fears | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-22swiss.7991267.html | Far-right party posts gains in voting for Swiss Parliament | False | By Nick Cumming-Bruce | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-pakistan.2.7996347.html | Minister in Pakistan rejects call for foreign help in inquiry | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/23/world/africa/23iht-23endiraq.8009310.html | Iraqi radio reporter is missing | False | By Paul Von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/arts/22iht-fbal.1.7992785.html | Nicolas Ghesquiâ€šÃ®re's autumn designs, inspired by samurai | False | By Cintra Wilson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-22endasiastox.7990907.html | Asia stocks tumble in early trading | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-22endasiastox.7993312.html | Asian stocks tumble, and European markets follow | False | By Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edverlyn.1.7993902.html | Fishing is never simple | False | By Verlyn Klinkenborg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22hero-afghan.8000327.html | A protector as a child, Lieutenant Michael Murphy honored as a hero | False | By Raymond Hernandez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edcarroll.1.7993870.html | Carroll: A tale of two bombers | False | By James Carroll | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-air.5.8005930.html | NASA withholds results from U.S. pilot safety survey | False | By Matthew Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22cheney.7991538.html | Cheney, like Bush, has a warning for Iran | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-iraq.1.7994482.html | Shiite areas targeted in Baghdad blasts, killing 7 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-chips.4.8001395.html | U.S. agency rejects making a formal antitrust inquiry into Intel practices. | False | By Stephen Labaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-sarkozy.4.8001530.html | Sarkozy, in Morocco, will push a regional union | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-kurds.5.8006659.html | Kurdish militants' other front: Iran | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/style/22iht-22runway.8007687.html | On fashion runways, racial diversity is out | False | By Guy Trebay | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edimmig.1.7993876.html | Ain't that America | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-safety.1.7992669.html | Americans still open to Chinese toys and other goods, poll finds | False | By Steven Weisman and Marjorie Connelly | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-worldbank.1.7992190.html | Global growth remains strong, World Bank says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-library.1.7992196.html | Libraries rebuff Google and Microsoft on offers to place books on Web | False | By Katie Hafner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22holy.8005339.html | Judge declares mistrial in Muslim charity case | False | By Leslie Eaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/arts/22iht-webkimmel.7996679.html | France's unconvincing ode to immigrants | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-politics.1.7993891.html | From a Good German, a different kind of story | False | By John Vinocur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-webgoogle.7994472.html | Google offers concessions to EU on DoubleClick deal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edberdenwerper.1.7993859.html | Party here, sacrifice over there | False | By Will Bardenwerper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22prexy.8005898.html | Bush asks Congress for $46 billion to continue fighting wars | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-iran.4.8002066.html | Tehran brushes off U.S. threats | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-porsche.4.8002269.html | At Volkswagen, a historic change at hand | False | by Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-turkey.1.7995642.html | Turkish convoy moves in on rebel Kurds | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-22apple.7990050.html | As Apple gains PC market share, Jobs talks of a decade of upgrades | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-france.1.7993832.html | Sarkozy meets resistance honoring communist hero | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/19/style/19iht-face.1.7962437.html | Is Facebook for old fogies a log-off for youths? | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-turkey.4.8001986.html | Turkey to pursue all diplomatic paths on Kurdish rebels | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22fire.5.8003199.html | California fires force more orders to evacuate | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-formula2.8001132.html | FIA decision not to penalize drivers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-22china.7990496.html | New leadership team in China bolsters Hu | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-college2522.7996121.html | The AP Top 25 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-ice22.7994327.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22fire.3.7998826.html | California wildfires force more evacuation orders | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-nascar22.8003255.html | Jimmie Johnson again bests teammate Jeff Gordon | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-msft.4.7997671.html | Microsoft throws in the towel in fight with EU | False | By Kevin J. O'Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-RUGBY.4.8001459.html | South Africans aren't the only winners at Rugby World Cup | False | By Peter Berlin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-football22.7993905.html | Tom Brady throws for 6 touchdowns as Patriots go to 7-0 | False | By Christopher L. Gasper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-air.4.8001542.html | NASA withholds results from U.S. pilot safety survey | False | By Rita Beamish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-bank.4.8001944.html | Bank of the South, championed by Venezuela, begins to take form | False | By Alexei Barrionuevo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-webmsft.7994791.html | Microsoft to obey EU antitrust ruling | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-prix.4.8000581.html | Formula One: McLaren appeals Raikkonen's drivers' title | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22military.7991882.html | U.S. Joint Chiefs chairman looks beyond current wars | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-poland.4.8002675.html | Winning Polish party plans EU treaty ratification | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-22russiapress-review.html | Russian press review: Oct. 22 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-22mideast.7991755.html | Plot to kill Olmert foiled, Israeli says | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22alcs.7990241.html | With Indians' help, Red Sox finish another comeback | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/arts/22iht-peeptue.1.7992529.html | People | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-swiss.4.8001533.html | Swiss rightist party won record share of votes, tally shows | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edkrug.1.7993879.html | Krugman: Facing up to bad loans | False | By Paul Krugman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-22stocks-update.7997484.html | European shares tumble after drop in Asia | False | By Carter Dougherty | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-iraq.5.8005905.html | Bin Laden urges Iraqi insurgents to unite | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-ringgit.1.7992462.html | In Malaysia, foreign investment rebounds but local capital is leaving | False | By Mark Bendeich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-golfus22.7994535.html | Mike Weir holds off Hensby to win Fry's Electronics Open | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-chrysler.4.8001685.html | Chrysler deal in question as several union chapters vote no | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-22louisiana.7991675.html | In a Southern U.S. state, immigrants' son takes over | False | By Adam Nossiter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-myanmar.1.7995559.html | Neighboring nations resisting sanctions against Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-mafia.1.7993917.html | Some Italian businesses defy Mafia calls for payment | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-23china.8001398.html | In China, the political message is continuity | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-turkey.3.7998233.html | Turkey confirms 8 soldiers are missing after ambush by PKK | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-23turkey.2.7996260.html | Turkey confirms 8 soldiers are missing after Kurdish attack at Iraq border | False | By Sabrina Tavernise and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-gop.1.7992905.html | Republican candidates engage in 'demolition derby' at debate | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-lanka.1.7995450.html | Tamil Tiger rebels stun Sri Lankan military in air attack | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-mobile.4.8001973.html | GPS is turning cellphones into social mapping devices | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-nz.1.7995448.html | Anti-terror raids cause turmoil in New Zealand | False | By Tim Johnston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-drudge.1.7992199.html | The Drudge Report warms to the Clinton camp, or is it vice versa? | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23contractor.8009475.html | 2 reports assail U.S. State Dept. role on Iraq security | False | By Eric Schmitt and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-italy.4.8001812.html | Mafia crime is 7% of GDP in Italy, group reports | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-workcol23.1.7992181.html | The Workplace: How to tell if you're a "workaholic" | False | By Phyllis Korkki | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-stocks.4.8002600.html | Stocks, oil and dollar sink in unison, but Wall Street crawls back | False | By Carter Dougherty and Wayne Arnold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/technology/22iht-22click.7990056.html | How many site hits? Depends who's counting | False | By Louise Story | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-citic.2.7996050.html | Bear Stearns and Citic Securities to form joint venture | False | By Andrew Ross Sorkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-22spray.7991195.html | Afghanistan seeks review of herbicides in poppy war | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-china.1.7995738.html | Politburo reshuffle is a sign for China | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/arts/22iht-kimmel.1.7992478.html | France's unconvincing ode to immigrants | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-france.4.8002655.html | Unlikely national icon, Guy Mâ'sÂ¼quet, stirs uproar in France | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/sports/22iht-football22.7993957.html | NFL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/europe/22iht-france.5.8005572.html | An uproar in France over an unlikely icon | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edtax.1.7993888.html | A dearth of taxes | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edhorowitz.1.7993873.html | Big bucks, bad business | False | By Brook Horowitz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-opium.1.7992562.html | Afghans seek international committee to review safety of herbicide for poppy crop | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/africa/22iht-22prize.8001549.html | Joaquim Chissano wins $5 million prize for African governance | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-porsche.5.8006188.html | At Volkswagen, a historic change at hand | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-union.4.8001462.html | Russia to soften EU worries of gas supply crisis with new alert system | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/americas/22iht-campaign.1.7992466.html | Clinton, Obama and Romney spending about equally | False | By Leslie Wayne and Aron Pilhofer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/19/arts/19iht-tezuka.1.7962051.html | Takaharu and Yui Tezuka: Architects who put people first | False | By Kaori Shoji | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/world/asia/22iht-22india.7990613.html | A 10-armed goddess charms a frenetic megalopolis in India | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/opinion/22iht-edlet.html | The U.S. and torture; Bhutto back in Pakistan; Sarkozy under fire; Shielding reporters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-toyota.1.7992472.html | Toyota's third-quarter sales fall short of GMs | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-22 | 2007-10-22 | https://www.nytimes.com/2007/10/22/arts/22iht-rock.1.7992684.html | Indie bands' cross-cultural wave | False | By Will Hermes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/movies/23appl.html | Facing Competition, iTunes Revs Up Its Film Section | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23edomenico-backf-obt-34-07.html | Vincent DeDomenico, an Inventor of Rice-A-Roni, Dies at 92 | False | By Saul Hansell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23gallery.html | Art Gallery Has Viewing by a Judge | False | By James Barron | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/music/23aviv.html | A Substitute Steps Up, an Ensemble Settles In | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23brfs-COMPUTERGLIT_BRF.html | Nevada: Computer Glitches Plague Casinos | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23breast.html | Study Finds Rise in Choice of Double Mastectomies | False | By Roni Caryn Rabin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23HIKE.html | In the Footsteps of Thoreau With Other Naturalists | False | By JOHN HANC | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/technology/23mobile.html | Privacy Lost: These Phones Can Find You | False | By Laura M. Holson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-003.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/design/23arts-THEMONALISAS_BRF.html | The Mona Lisa€šÃ„Â´s Digital Makeover | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23intel.html | C.I.A. Chief Defends Review on Agency€šÃ„Â´s Inspector General | False | By Mark Mazzetti | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23tue2.html | Montana and Kansas Take on Big Coal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23dopp.html | Spitzer Aide Now Refuses to Testify | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/music/23chri.html | Following Loveâ€šÃ„Ã´s Sad Arc in Schubertâ€šÃ„Ã´s Song Cycle | False | By Anne Midgette | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23welfare.html | Report Shows Improvement in Child Care in New Jersey | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23fence.html | Environmental Laws Waived to Press Work on Border Fence | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23pakistan.html | Qaeda Link Suspected in Pakistan Blasts | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23stamp.html | From Shoe Box to Auction, Stamps Pay Off for Collector | False | By Matthew Healey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23second.html | Sometimes, the Next Town Over Might Be Better | False | By FRED BROCK | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23ink.html | At This Drive-In, the Space Steals the Show | False | By Anthony Ramirez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23iraq.html | The Price of a War, Unpaid at Home | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23age.html | The Elderly Always Sleep Worse, and Other Myths of Aging | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/23arts-SPRINGINBROO_BRF.html | Spring in Brooklyn | False | By Ben Sisario | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23base.html | Mitchell Denies Knowledge of Leak | False | By Michael S. Schmidt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23nukes.html | â€šÃ„Ã´70s Echo in Newâ€šÃ„Ã²No Nukesâ€šÃ„Ã´ Campaign | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/soccer/23soccerbox.html | | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/othersports/23racing.html | Spotlight Is on a Track in New Yorkâ€šÃ„Ã´s Shadow | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23mbrfs-rapist.html | Brooklyn: Rapist Gets 20-Year Sentence | False | By Michael Brick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23tue1.html | Even Closer to the Brink | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23well.html | Shhh...My Child Is Sleeping (in My Bed, Um, With Me) | False | By Tara Parker-Pope | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23noose.html | Noose Sent to Black Principal at Brooklyn School | False | By Jennifer Medina | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23CHAMBERS.html | â€šÃ„Ã²Preppy Killerâ€šÃ„Ã´ Arrested on Drug-Sale Charges | False | By Bruce Lambert and Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/music/23arts-KIDROCKISCHA_BRF.html | Kid Rock Is Charged | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23energy.html | Panel Urges Global Shift on Sources of Energy | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/books/23kaku.html | 9/11 Is Seen as Leading to an Attack on Women | False | By Michiko Kakutani | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23luggage.html | Lost Luggage, In-Flight Division | False | By Catrin Einhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/design/23pain.html | One Personâ€šÃ„Ã´s Trash Is Another Personâ€šÃ„Ã´s Lost Masterpiece | False | By Carol Vogel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/europe/23turkey.html | Kurdish Rebels Ask for Cease-Fire and Talks With Turkey, Which Continues Shelling | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/middleeast/23briefs-letter.html | Israel: Hezbollah Turns Over 1986 Letter From Missing Airman | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/europe/23france.html | Young Resistance Fighter Becomes Icon of Franceâ€šÃ„Ã´s Center-Right | False | By Elaine Sciolino | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23will.html | Online, a Way to Say What You Wouldnâ€šÃ„Ã´t Put in a Will | False | By MATT VILLANO | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23briefs-myanmar.html | Myanmar: Junta Agrees to Visit by U.N. Rights Official | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23sandomir.html | Yankeesâ€šÃ„Â´ Levine Cries Foul on Criticism | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/movies/homevideo/23dvk.html | New DVDs | False | By Dave Kehr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23pwives.html | Taking Center Stage, Candidatesâ€šÃ„Â´ Wives | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/middleeast/23kurds.html | In Iraq, Conflict Simmers on a 2nd Kurdish Front | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23spydad.html | A Dead Spy, a Daughterâ€šÃ„Â´s Questions and the C.I.A. | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23FEMALE.html | For Women, Greater Obstacles to Retirement | False | By FRAN HAWTHORNE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23legislature.html | Senate Votes to Stop Spitzer Plan to Give Illegal Immigrants Driverâ€šÃ„Â´s Licenses | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/americas/23canada.html | Canadian Engines Turn Up in Chinese Military Copter | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/science/23narc.html | From Faithful Dogs and Difficult Fish, Insight Into Narcolepsy | False | By Ingfei Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/23sportsbriefs-reilly.html | ESPN Announces Reilly Deal | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23kyrgyzstan.html | Kyrgyzstanâ€šÃ„Â´s Leader Dissolves Parliament | False | By DAVID L. STERN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/media/23music.html | Radiohead Said to Shun Major Labels in Next Deal | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23lend.html | Bill Allowing Mortgage Lawsuits Expected to Stir Fierce Opposition | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23galbraith.html | Make Walls, Not War | False | By Peter W. Galbraith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23rockies.html | Rockies Place Their Faith in God, and One Another | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/technology/23apple.html | Record Mac Sales Help Apple Earnings Climb 67% in Quarter | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/media/23abc.html | In Inquiry, ABC News Clears Work of a Fired Consultant | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23obama.html | Obama Criticized Over Singer | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23contractor.html | Reports Assail State Department on Iraq Security | False | By Eric Schmitt and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/americas/23briefs-nun.html | Brazil: Retrial in U.S. Nunâ€šÃ„Â´s Killing | False | By Mery Galanternick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23road.html | Bad Enough Being Shoeless but Just Look at This Dâ€šÃ‚Â©cor | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/middleeast/23iraq.html | Iraqi Journalist Reported Missing After Driverâ€šÃ„Â´s Body Found | False | By Paul von Zielbauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-005.html | Corrections: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/football/23giants.html | Giants Try to Emphasize the Ordinary in an Unusual Week | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23nsa.html | Companies Seeking Immunity Donate to Senator | False | By Eric Lichtblau and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/dance/23sylp.html | She Floats Like a Butterfly but Stings Like a Bee | False | By Jennifer Dunning | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/media/23adco.html | Post Office Aims to Leave Yesterdayâ€šÃ„Â´s Image Behind | False | By Stuart Elliott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23annuity.html | In Picking Annuities, It Pays to Do Your Homework | False | By JAN M. ROSEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23PAY.html | For Love and a Little Money | False | By CLAUDIA H. DEUTSCH | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23stox.html | Earnings Reports Give Markets a Respite | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23attire.html | Redefining Business Casual | False | By Paul Burnham Finney | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23pvalues.html | Take Your Time, Pick Your Candidate | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23judges.html | Attorney General Charges Four Jersey City Judges in Ticket Fixing | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/dance/23peps.html | War and Grief for Pawns on a Chinese Chessboard | False | By Roslyn Sulcas | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/europe/23italy.html | Organized Crime Takes Lead in Italyâ€šÃ„Â´s Economy | False | By Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23plane.html | NASA Faces House Hearings on Air Safety | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/television/23arts-REDSOXWININT_BRF.html | Red Sox Win in TV Too | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23charity.html | U.S. Prosecution of Muslim Group Ends in Mistrial | False | By Leslie Eaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23davis.html | Savior or Machiavelli, McCain Aide Carries On | False | By Michael Cooper | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/design/23mase.html | Old Masters, New Teaching Hardware | False | By Edward Rothstein | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23sallie.html | Provision Is Waived in Sallie Mae Merger Case, but Underlying Dispute Remains | False | By Rita K. Farrell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/23bracken.html | Peg Bracken, â€šÃ„Â´I Hate to Cookâ€šÃ„Â´ Author, Dies at 89 | False | By Margalit Fox | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23nyc.html | Something Money Canâ€šÃ„Â´t Buy | False | By Clyde Haberman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23hot.html | How Warm Is It? For October, the Heat Is Certainly On | False | By John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/football/23sportsbriefs-nflnetwork.html | Time Warnerâ€šÃ„Â´s N.F.L. Proposal Spurned | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/l23health.html | Smarter Ways to Approach Health Care | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23policy.html | Bush Administration Urges Iraqi Kurds to Help End Raids Into Turkey | False | By Helene Cooper and David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23attack.html | Officer Guarding Bloomberg Is Attacked; Mayor Is Unhurt | False | By Diane Cardwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/middleeast/23briefs-lebanon.html | Lebanon: Presidential Election Postponed | False | By Nada Bakri | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23BONDS.html | Prudence Is the Key to Living on Bonds | False | By JULIE CONNELLY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/soccer/23soccer.html | New Voice Gives Red Bulls Playoff Hope | False | By Jack Bell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23georgia.html | Top Court in Georgia Again Delays an Execution | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/books/23arts-BOBBITTPRIZE_BRF.html | Bobbitt Prize Awarded To W. S. Merwin | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23bias.html | Tension Tied to Race Percolates in Ithaca | False | By David Staba | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23meat.html | Many Red Flags Preceded a Recall of Hamburger | False | By Christopher Drew and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/europe/23poland.html | Talks Begin on New Polish Coalition | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23rage.html | Officer Surrenders After Road-Rage Shooting | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23gracie.html | In Drawing, Guide to Past of Gracie Mansion Site | False | By David W. Dunlap | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23yankees.html | Boras Says Heâ€šÃ„¢s Not Ready to Talk About Money Yet | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-006.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23plan.html | A Few Lessons on Saving, Courtesy of Employers | False | By ELIZABETH OLSON | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23adbox.html | Obama Says U.S. Must Reach Out to â€šÃ„¢Friend and Foe Alikeâ€šÃ„¢ | False | By Julie Bosman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23brfs-JUDGECONSIDE_BRF.html | Tennessee: Judge Considers Art-Sharing Deal | False | By Theo Emery | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23poll.html | Afghan Security Concerns Rise With Strife, Poll Finds | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/science/23angi.html | In the Dreamscape of Nightmares, Clues to Why We Dream at All | False | By Natalie Angier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/education/23tuition.html | College Costs Outpace Inflation Rate | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/africa/23africa.html | $5 Million Prize to Mozambican | False | By Michael Wines | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-007.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23evacuate.html | Stadium Provides Relief Amid the Fires | False | By Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23mbrfs-INMATES.html | Manhattan: New Way of Getting Money to Inmates | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23advice.html | Making a Millionaire Feel Special Once Again | False | By PAUL SULLIVAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/23rhoden.html | No Time Like the Present for Boston Fans | False | By William C. Rhoden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/ncaafootball/23rutgers.html | In Wide-Open Big East, Rutgers Still Has Chance | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/television/23arts-CBSSAYSARRIV_BRF.html | CBS Says Arrivederci, Laughlin | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23palladium.html | DNA Testing May Help in 1990 Case | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/theater/reviews/23phil.html | Chill, Warrior Outcast, the Gods Are With You | False | By Caryn James | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23india.html | U.S.-India Nuclear Deal Still Stalled | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23drug.html | Sleep Drugs Found Only Mildly Effective, but Wildly Popular | False | By Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23drought.html | New to Being Dry, the South Struggles to Adapt | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23mbrfs-airport.html | Queens: Proposed Flight Limits Criticized | False | By Ken Belson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23redsox.html | Pedroia and Youkilis Make Things Happen for Red Sox | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23INDEX.html | The Ease of Index Funds: No Ins and Outs to Know | False | By JULIE CONNELLY | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23rubenfeld.html | Lawbreaker in Chief | False | By Jed Rubenfeld | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/football/23jets.html | On 1-6 Jets, Everybody Is Under the Microscope | False | By Greg Bishop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23tue3.html | Getting Away With Murder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/theater/reviews/23gln.html | New Yorkâ€šÃ„Ã´s Good Old Days Were Often Far From Nice | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/music/23schi.html | Following the Twists of a Masterâ€šÃ„Ã´s Sonatas | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23confuse.html | Professionals Unsurprised by Panelâ€šÃ„Ã´s Vote Against Pediatric Drugs | False | By Gardiner Harris | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23yacht.html | As the Yachting Class Grows, So Do Yachts | False | By KEITH SCHNEIDER | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23Taxtips.html | Before Making Plans, Get a Tax Checkup | False | By JAN M. ROSEN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23calif.html | 250,000 Urged to Flee in California as Fires Spread | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23porsche.html | Porsche Seen Likely to Realize VW Merger | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/movies/23arts-BOLLYWOODACT_BRF.html | Bollywood Actor Returns to Prison | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23taxi.html | City Cabdrivers Strike Again, but Protest Gets Little Notice | False | By Elias E. Lopez | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/science/23quot.html | Eyes Wide Shut: Thoughts on Sleep | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-009.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/soccer/23usa.html | After Haunting Loss, U.S. Fires Womenâ€šÃ„Ã´s Coach | False | By Jerâ´sâ€° Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23brod.html | At Every Age, Feeling the Effects of Too Little Sleep | False | By Jane E. Brody | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/asia/23china.html | In China, the More Things Change . . . | False | By Joseph Kahn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/washington/23prexy.html | Bushâ€šÃ„Ã´s Request for Wars Increases to $196 Billion | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/americas/23mexico.html | Bush Asks Congress for $1.4 Billion to Fight Drugs in Mexico | False | By James C. McKinley Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23place.html | Ailing Firm Gets Tonic From China | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-004.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/television/23game.html | Games to the Gamers: Trade Show for the Masses | False | By Seth Schiesel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/23brfs-WEATHERMAYDE_BRF.html | Florida: Weather May Delay Shuttle Launching | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/music/23symp.html | Haydn and Beethoven, in Epic and Intimate Colors | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23buyout.html | Canceling Harman Deal, Suitors Buy Bonds Instead | False | By Michael J. de la Merced | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23SKILLS.html | Out of the Work Force and Into a Classroom | False | By MATT VILLANO | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/world/middleeast/23iran.html | Students in Iran Protest Sentences for 3 Activists | False | By Nazila Fathi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/television/23tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/retirement/23oxford.html | A Place in the Sun (and Close to Campus) | False | By FRED BROCK | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23ppoll.html | Democrats Like Whatâ€šÃ„Â´s Being Said | False | By MEGAN THEE | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-001.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/pageoneplus/23corrections-010.html | Corrections: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/123brooks.html | Huckabee the Candidate | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/health/23memo.html | An Active, Purposeful Machine That Comes Out at Night to Play | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/arts/television/23genz.html | The Environmental Links Between Distant Disasters | False | By Neil Genzlinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23herbert.html | The Long, Dark Night | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/football/23london.html | N.F.L. Experiment Aims to Spread Gameâ€šÃ„Â´s Appeal | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/baseball/23chass.html | The Young Steinbrenners Join the Search Party | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23flier.html | Keeping an Open Mind Allows Anyone to Wander in | False | By DAN LEGAULT, as told to JOAN RAYMOND. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/sports/basketball/23knicks.html | The Knicks Display Energy and Grit | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/nyregion/23mbrfs-BANK.html | Newark: Two Sought in Bank Robberies | False | NATE SCHWEBER Compiled by John Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/opinion/23tue4.html | An Arduous, Risky Mission | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/science/23migr.html | In Study of Human Patterns, Scientists Look to Bird Brains | False | By Carl Zimmer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/us/politics/23thompson.html | Thompson Finds Reason to Discuss Schiavo Case | False | By Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23memopad.html | Memo Pad | False | By Joe Sharkey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23device.html | F.D.A. Tests on Devices Scrutinized | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/technology/23soft.html | Microsoft Is Yielding in European Antitrust Fight | False | By Steve Lohr and Kevin J. Oâ€šÃ„Â´Brien | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 0001-01-01 | https://www.nytimes.com/2007/10/23/business/23auto.html | Chrysler Contract Receiving Narrow Approval | False | By Micheline Maynard and Nick Bunkley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-baseball23.8017898.html | Rockies won two of three at Fenway in June | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-credit.1.8011943.html | Bill allowing mortgage lawsuits expected to stir fierce opposition | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-obits.1.8012770.html | Lim Goh Tong, casino entrepreneur, dies at 90 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-copters.1.8011896.html | Canadian engines turn up in Chinese attack helicopter | False | By Ian Austen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-womensoccer23.8017363.html | Greg Ryan is fired as coach of U.S. women's team | False | By Jere Longman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/world/asia/24iht-24myanmar.8027365.html | Shaken traditions: The crushing of Myanmar's monks | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/world/americas/24iht-24prexy.8027967.html | Bush stands by plan for missile defenses in Europe | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-card.4.8022351.html | EU 'blue card' seeks to attract highly skilled immigrants | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-turkey.2.8014288.html | Iraq promises Turkey it will rein in rebel Kurds | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-rugby.4.8018956.html | Springboks cheered as national heroes in South Africa homecoming | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-view.4.8019893.html | Economic View: Whose responsibility is it to get the lead out of toys? | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/12/business/worldbusiness/12iht-media15.1.7874142.html | In booming Asia, three new publications hit the scene | False | By Vaudine England | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-24oil.8027974.html | BP settlements seen on safety and price cases | False | By Stephen Labaton and Lowell Bergman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-obits.4.8018959.html | Admiral William Crowe Jr. dies at 82 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23tuition.8010054.html | College costs in U.S. outpace inflation rate | False | By Jonathan D. Glater | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-energy.1.8011202.html | Global energy experts urge green energy options | False | By Andrew C. Revkin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-23russiapress-review.html | Russian press review: Oct. 23 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-climate.4.8021580.html | Global warming a threat to peace, German minister says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-colts.1.8012503.html | Are the Colts even better than last year? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-rwnspain.4.8014321.html | Big Spanish banks are unfazed by market turbulence | False | By Patrick Blum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-bp.4.8020676.html | BP profit falls 29 percent on industry woes | False | By Julia Werdigier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-turkey.3.8018555.html | Iraq calls for restraint from Turkey over Kurdish rebels | False | By Sebnem Arsu and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23iht-film.4.8020195.html | Apple trying to beef up film content | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-letter.1.8012208.html | Letter From Russia: A boom that depends on migrant workers | False | By Celestine Bohlen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edkissinger.1.8014554.html | Bold script, weak actors | False | By Henry A. Kissinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/health/23iht-stent.4.8018864.html | Pioneer heart patient marks field's 30-year history | False | By Barnaby J. Feder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-poland.4.8019190.html | New leader in Poland, Donald Tusk, looks to mend fences | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edbeam.1.8014534.html | A new chapter for book critics | False | By Alex Beam | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-msft.1.8013223.html | Microsoft shifts tactics with regulators, and impact is global | False | By Kevin J. O'Brien and Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-rwmus.4.8014470.html | Promising security, U.S. annuities business takes on a new life | False | By Paul Sullivan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-uefa23.8021897.html | Inter Milan beats CSKA Moscow 2-1 | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23hayden.3.8014027.html | Transcript: Charlie Rose interviews Michael Hayden | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-rupee.1.8012649.html | India investment curbs may moderate unwanted side effects | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/health/23iht-23endshuttle.8016734.html | Shuttle launches despite bad weather | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/world/americas/24iht-24contractor.8027949.html | Use of contractors by U.S. State Dept. has soared | False | By John M. Broder and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-iran.3.8016430.html | Bush says European defense against Iran missiles is needed urgently | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edguns.1.8014548.html | Getting away with murder | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edlet.1.8014557.html | Inclusive peacemaking; Israel and the U.S. | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edurk.1.8014570.html | Even closer to the brink | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-porsche.4.8022586.html | Porsche to raise stake after court strikes down 'Volkswagen law' | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-hung.4.8020845.html | Opposition rally demands that Hungarian leader quit | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-afghan.1.8012670.html | Poll finds fewer feeling safe in Afghanistan | False | By Kirk Semple | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-yuan.1.8011732.html | China's economy forecast to grow 11.5 percent this year | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-iran.4.8020614.html | Ahmadinejad deals with aftershocks of nuclear negotiator's dismissal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-turkey.1.8013220.html | Iraq promises Turkey it will rein in rebel Kurds | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-soccer.1.8012864.html | Can it be? Romã'sÃºrio the rascal as coach? | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/travel/23iht-23trav.4.8022173.html | French hotels to adopt the 5-star system | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edgreenway.1.8014545.html | Greenway: China's grip on Tibet | False | By H. D. S. Greenway | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23apple.8009603.html | Record Mac sales help Apple earnings climb 67% in quarter | False | By John Markoff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-porsche.2.8015420.html | EU court clears way for takeover of VW | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-bear.1.8012202.html | With Bear Stearns and Citic partnership, global financial balance of power shifts | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-cricket23.8015624.html | Mohammad Yousuf guides Pakistan to victory against South Africa | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23iht-music.1.8011466.html | Radiohead is said to shun major record labels in next album deal | False | By Jeff Leeds | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-bet.4.8020627.html | Unibet chief held in Netherlands over laws protecting French monopolies | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23london.8010658.html | NFL experiment aims to spread game's appeal | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23nsa.8010067.html | Companies seeking immunity donate to U.S. senator | False | By Eric Lichtblau and Scott Shane | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-23turkey.8009713.html | Kurdish rebels ask for talks with Turkey | False | By Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-pakistan.1.8011334.html | Attack on Bhutto convoy was Al Qaeda's style, governor says | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-kurds.1.8012806.html | Kurdish rebels stage raids in Turkey and Iran, with separate diplomatic results | False | By Richard A. Oppel Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-formula23.8019303.html | McLaren appeals to FIA's International Court of Appeal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edshuttle.1.8014560.html | An arduous, risky mission | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-beef.1.8010874.html | Many red flags preceded a hamburger recall in the U.S. | False | By Christopher Drew and Andrew Martin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-rice.1.8012673.html | Water shortage pushes China toward aerobic rice production | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-trade.4.8020334.html | Bush trade agenda gets help from unlikely ally: Hugo Chávez | False | By Steven R. Weisman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/arts/23iht-vasa.4.8024708.html | The many lives of the Vasa | False | By Kate Singleton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-buyout.4.8019287.html | Blackstone seeks to delay effective date of U.S. tax increase | False | By Ryan J. Donmoyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23drought.8010098.html | New to being dry, south U.S struggles to adapt | False | By Shaila Dewan and Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23iht-oink.4.8019721.html | Police shut down major source of illegal music downloads | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-23volks.2.8013901.html | Porsche to raise stake after court strikes down 'Volkswagen law' | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-pirate.4.8018666.html | European Union proposes joining U.S. and Japan to fight piracy | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23prexy.8009977.html | Bush's request for wars increases to $196 billion | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edlin.2.8014577.html | Hu's steady march on power | False | By Chong-Pin Lin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/arts/23iht-crime.1.8011320.html | Carlo Lucarelli, novelist, makes use of Italy's unsolved crimes | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-rwmlandau.1.8005212.html | As wealth management business soars, focus on clients may be left behind | False | By Sue Landau | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-ice23.8016775.html | NHL Round up | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edfiormonti.1.8014539.html | Have you heard of the EU? | False | By Lorenzo Fioramonti and Sonia Lucarelli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/news/23iht-24oxan-Kurdishstrains.8013564.html | TURKEY/US: Kurdish strains | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/world/europe/24iht-24turkey.8027385.html | Turkish premier renews warning over rebels | False | By John F. Burns and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/health/23iht-snaging.1.8013231.html | Despite their complaints, elderly sleep just about as well as everyone else | False | By Gina Kolata | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-sox.1.8012229.html | The Boston 'pests' seek to devour Rockies | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-23policy.8009690.html | U.S. urges Iraqi Kurds to help end rebels' raids into Turkey | False | By Helene Cooper and David S. Cloud | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-monks.3.8014911.html | Burmese monks are shown the limits of their moral authority | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23soft.8009778.html | Microsoft yields on antitrust in Europe | False | By Kevin O'Brien and Steve Lohr | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/24/world/africa/24iht-24iran.8027378.html | Iran limits new nuclear negotiator | False | By Elaine Sciolino and Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-iran.1.8012803.html | Western diplomats adjust to Iran's nuclear stance | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-fire.5.8024577.html | California fires destroy hundreds of businesses and homes | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/opinion/23iht-edherbert.1.8014551.html | Herbert: The long, dark night | False | By Bob Herbert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-fire.4.8020679.html | California fires force another 50,000 from homes | False | By Randal C. Archibold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-turkey.4.8020185.html | Turk won't 'wait forever' for Iraq to act on Kurds, Erdogan says | False | By John F. Burns and Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/sports/23iht-rockies.1.8012205.html | Tight-knit Rockies keep the faith | False | By Ben Shpigel | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-bear.4.8019890.html | With Bear Stearns and Citic partnership, global financial balance of power shifts | False | By Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-mideast.4.8024933.html | 3 Palestinian militants killed by Israeli army fire | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-trevi.4.8020689.html | Dye in Roman fountain may have been art | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-23kyrgyzstan.8009898.html | Kyrgyzstan's leader dissolves Parliament | False | By David L. Stern | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/africa/23iht-iran.5.8024796.html | Ahmadinejad deals with aftershocks of nuclear negotiator's dismissal | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-23pakistan.8009707.html | Qaeda link suspected in Pakistan blasts | False | By Carlotta Gall | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/technology/23iht-webwed.4.8019647.html | Can't make the ceremony? Watch the webcast | False | By Kimberly Blanton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-shield.4.8021406.html | Gates and Bush address missile defense | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/business/worldbusiness/23iht-immig.1.8013027.html | EU 'blue card' to lure highly skilled migrants | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/arts/23iht-lon24.1.8011420.html | 3 plays showcase Britain's brand of sentimentality | False | By Matt Wolf | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/americas/23iht-lakes.1.8011554.html | As Great Lakes shrink, cargo carriers worry | False | By Fernanda Santos | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/europe/23iht-shield.5.8024904.html | Gates and Bush address missile defense | False | By Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/22/business/worldbusiness/22iht-rwnchin.1.8005794.html | China opens more doors between local currency and foreign investment markets | False | By Sonia Kolesnikov-Jessop | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-23 | 2007-10-23 | https://www.nytimes.com/2007/10/23/world/asia/23iht-monks.1.8014865.html | Monks in Myanmar learn the limits of moral authority | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24CARE.html | Cleaning the Alternative-Energy Car, Alternatively | False | By Susan C. Kim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24lett.html | Letters | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/middleeast/24iraq.html | Helicopter Fire Kills Iraqis, Days After Sadr City Battle | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24bats.html | Around the Horn: World Series Trivia and Tidbits | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24onio.html | From New Yorkâ€šÃ„Â´s Black Dirt, a Glacial Secret Told by Onions | False | By Matt Lee and Ted Lee | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24HUMMER.html | Marketing Muscle and Guzzle | False | By Phil Patton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24chass.html | Sounding Like a Chip Off the Old Boss | False | By Murray Chass | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24comm.html | New Commentary Editor Denies Neo-Nepotism | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24air.html | Move Over Corncobs, These Guys Run on Air | False | By George P. Blumberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24lend.html | Countrywide to Help Restructure Loans | False | By Gretchen Morgenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24wed4.html | The Fires This Time | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24dcxn-001.html | Correction: An Early Departure for Beard Board Head | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24oil.html | BP Settlements Seen on Safety and Price Cases | False | By Stephen Labaton and Lowell Bergman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/24wakefield.html | Wakefield Out of Series; More Heat on Schilling | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24wed3.html | A Chance to Dream | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24bush.html | With Katrina Fresh, Bush Moves Briskly | False | By Sheryl Gay Stolberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24prexy.html | Bush Stands by Plan for Missile Defenses | False | By Steven Lee Myers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24night.html | A Night Out Goes Bad for Nine Good Friends | False | By Thomas J. Lueck and Annie Correal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24farm.html | A Bid to Overhaul a Farm Bill Yields Subtle Changes | False | By David M. Herszenhorn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24winds.html | Santa Ana Winds, Frequent and Troublesome | False | By Kenneth Chang | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24jersey.html | South Jersey Democrats Poised to Shake Things Up | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/middleeast/24iran.html | Iran Has New Nuclear Negotiator, but Similar Stance | False | By Elaine Sciolino and Peter Kiefer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/americas/24briefs-protest.html | Venezuela: Thousands Protest Constitutional Changes | False | By Simon Romero | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24delays.html | Government Asks Airlines to Ease J.F.K. Congestion | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24diet.html | Sales Are Strong for Glaxoâ€šÃ‚Â´s Weight-Loss Product | False | By Stephanie Saul | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/media/24we.html | 2 Companies That Cater to Women See Marketing Potential in Presidential Politics | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24prosecute.html | Democrats Were Targets in Inquiries, Panel Is Told | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/americas/24briefs-nun.html | Brazil: Judge Confirms 27-Year Sentence for Nunâ€šÃ‚Â´s Killer | False | By Mery Galanternick | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24ALT.html | Challenging Gasoline: Diesel, Ethanol, Hydrogen | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/reviews/24rest.html | Korean Fire and Spice in Balance | False | By Frank Bruni | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24super.html | The Feel of Power, for a Day | False | By Jim McCraw | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24merrill.html | Merrill Lynch to Report $2.5 Billion in Added Loss | False | By JENNY ANDERSON and LANDON THOMAS, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24arts-JAYZTOTOUR_BRF.html | Jay-Z to Tour | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24book.html | German Border Threat: Cheap Books | False | By Michael Kimmelman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/education/24education.html | Eager to Learn, Newark Teenagers Embrace Lessons in Perseverance | False | By Samuel G. Freedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24power.html | Chinaâ€šÃ„Â´s Green Energy Gap | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24topcorrections-002.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24mullen.html | Feedback for the Chairman of Joint Chiefs | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24mbrfs-STATION.html | Manhattan: Release of Penn Station Plans | False | By Charles V. Bagli | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24mbrfs-SUNNYSIDE.html | Manhattan: Sunnyside Proposal Advances | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24school.html | A High School Under the Hood | False | By Corey Kilgannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24topcorrections-001.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24regs.html | Better Mileage? Lower Emissions? You Can Do It, Detroit | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/124jindal.html | An American Story | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/europe/24italy.html | Dye in the Trevi: Some Romans See Red, but Others Cry â€šÃ„Â¿Art!â€šÃ„Â´ | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24jone.html | An Editing Life, a Book of Her Own | False | By Julia Moskin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24retirement.html | Inquiries at Investor-Owned Nursing Homes | False | By Charles Duhigg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24tillie.html | Terrible Tillie, Where the Departed Rest Not Quite in Peace | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24tidbits.html | Now You Can Send E-Mail to Your Dash | False | By David Strom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24safety.html | With Safety in Mind, the Car Takes Charge | False | By John R. Quain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/242jrex.html | Recipe: Lidiaâ€šÃ„Â´s Veal and Eggplant Gratinate (for One) | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24larry.html | Mr. Environment for General Motors | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24macb.html | The Scottish Opera: The Thane, His Lady, That Spot | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/europe/24hungary.html | Hungarian Extremists Reflect Discontent, and Add to It | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24arts-POLICERAIDAP_BRF.html | Police Raid a Pirate Music Site | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24mort.html | Composer and Computer: Partners Across the Years | False | By Bernard Holland | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24abroad.html | In Europe, a Shift in Tactics | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/asia/24pakistan.html | Bhutto Receives New Death Threat, Aide Says | False | By Salman Masood | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24death.html | Stateâ€šÃ„Â´s Highest Court Tosses Out Death Sentence in Killings at a Queens Wendyâ€šÃ„Â´s | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24PAINT.html | Maybe Your Motorcycle Needs a Tattoo | False | By Phil Patton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24disabled.html | Meeting the Challenge to Do What They Love | False | By George P. Blumberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24notebook.html | Pitching Rematch Has New Feel for Rockiesâ€šÃ„Ã´ Francis | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24schwartz.html | Bonus Babies | False | By Barry Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-003.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24HUDSON.html | Hudsons to Swoon Over | False | By John Hanc | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24wed2.html | To Be a Journalist in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24eata.html | Spacious Food Bazaar in Turin Plans Manhattan Branch | False | By Alan Tardi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/technology/24verizon.html | Verizon Wireless Ends F.C.C. Fight | False | By DOW JONES/AP | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/football/24dolphins.html | Dolphins Keep Losing, but Keep Persevering | False | By Karen Crouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24torre.html | In Interview, Torre Details Meeting With the Yankees | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24history.html | When Old Things Turn Into New Again | False | By BRADLEY BERMAN | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24LIME.html | Getting a Piece of Lime Rock | False | By Joseph Siano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24trash.html | Cityâ€šÃ„Ã´s Recycling Station Plan Is Hobbled in the Assembly | False | By Nicholas Confessore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24mini.html | A Partnership Steps Out of the Restaurant | False | By Mark Bittman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/corrections.html | Corrections | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24popup.html | For a Lasting Impact, a Fleeting Experience | False | By Lisa Chamberlain | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24immig.html | Europe Tries to Attract Migrants It Prefers | False | By Dan Bilefsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-010.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-002.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24GAMES.html | Itâ€šÃ„Ã´s Like Racing, Virtually | False | By John Hanc | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24appe.html | If It Sounds Bad, Itâ€šÃ„Ã´s Got to Be Good | False | By Melissa Clark | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24design.html | Youâ€šÃ„Ã´re Hired. Now Turn Humdrum Into Must-Have. | False | By Phil Patton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24WOMEN.html | Candid Talk for Women (Men Allowed, Too) | False | By Mickey Meece | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/othersports/24racing.html | Suspension Sends Message at Breedersâ€šÃ„Ã´ Cup | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/football/24nfl.html | Time to Make Draft Choices Is Cut by 5 Minutes | False | By Judy Battista | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/politics/24spouses.html | Wives of Candidates Compare Notes From Trail | False | By David M. Halbfinger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/hockey/24sandomir.html | Gardenâ€šÃ„Ã´s Gloves Are Off in Digital Fight | False | By Richard Sandomir | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24about.html | Living Beneath the Surface, Undocumented and Unsure | False | By Jim Dwyer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24childcare.html | Child Care Workers in New York City Vote to Unionize | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24VOLT.html | G.M.'s Electric Dream Awaits Reality | False | By Mary M. Chapman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24brfs-ACTINGADMIN_BRF.html | Acting Administrator Nominated for F.A.A. Post | False | By Matthew L. Wald | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24NASCAR.html | Nascar Tries to Put Speed and Safety Side by Side | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24tunes.html | The Audiophile's Goal Is to Rev Up the Music | False | By Roy Furchgott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/politics/24immigrant.html | Candidate Calls for Raid on Immigration Bill Event | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/politics/24romney.html | Romney's Slip of Tongue Blurs Osama and Obama | False | By Michael Luo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-004.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24phone.html | AT&T Profit Surges 41%, With Help From iPhone | False | By Laurie J. Flynn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24queens.html | A Planned 'Airport Village' Near J.F.K. Finds a Cornerstone | False | By Terry Pristin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24RACER.html | Following the Money, Fast | False | By Joseph Siano | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/football/24giants.html | Giants Are Motivated in Absence of Barber | False | By John Branch | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24mukasey.html | Panel Pushes for Nominee to Denounce Technique | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24lorex.html | Recipe: Creamy Pine Island Onion Soup | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24FREEZE.html | 'Objet d'Arctic,' 2007, Artist Known | False | By Laura Novak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/movies/24lage.html | Chanel's Visionary, Holding Forth From His Designer Throne | False | By Stephen Holden | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24finish.html | That New Shine? It's Not From Buffing | False | By Lindsay Brooke | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/middleeast/24mideast.html | 4 Palestinian Militants Die in Raids and Jail Riot | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24DIECAST.html | Die-Cast Models, Memories Made Solid | False | By Dave Caldwell | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/football/24fifth.html | The Fifth Down: Patriots' Bargains Bring Dividends | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24dcxn-002.html | Correction: Lasagna Vincisgrassi | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/books/24arts-AMERICANHERI_BRF.html | American Heritage Is Bought | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24chambers.html | 'Preppy Killer' at 19, Accused of Drug Sales at 41 | False | By Cara Buckley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-009.html | Correction: For the Record | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24jrex.html | Recipe: Sauce Gribiche | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/media/24adco.html | In Foray Into TV, Google Is to Track Ad Audiences | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24quar.html | A Premiere, a Fire Alarm and a Second Chance | False | By Allan Kozinn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24mbrfs-BODY.html | Manhattan: Body Found in Subway | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/education/24regents.html | Program to Deter High School Dropouts by Offering College Courses Is Approved | False | By Karen W. Arenson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24brfs-2PLEADGUILTY_BRF.html | Nevada: 2 Plead Guilty in Simpson Case | False | By Steve Friess | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24pology.html | Effort to Censure Lawmaker for a Comment Falls Short | False | By David Stout | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/124friedman.html | Going Green | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/books/24grim.html | Murder by Mail in Gilded Age New York | False | By William Grimes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24volkswagen.html | Court Ruling Removes Hurdle to a VW Takeover | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24mbrfs-THEFT.html | Manhattan: Guilty Plea in Theft of 9/11 Aid | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24emissions.html | States Set to Sue the U.S. Over Greenhouse Gases | False | By Danny Hakim | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24dowd.html | Madness as Method | False | By Maureen Dowd | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/design/24arts-SUITSEEKSRET_BRF.html | Suit Seeks Return of Klimt Painting | False | By Robin Pogrebin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24accident.html | Yes, Accidents Happen. But Why? | False | By Robert Strauss | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24friedman.html | Remember Iraq | False | By Thomas L. Friedman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/television/24arts-DANCINGWITHA_BRF.html | Dancing With ABC | False | By Benjamin Toff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/media/24paper.html | Times Posts Slight Gain, Beating Forecast | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24blindcx.html | Using Radar, Cameras and Algorithms to Fix Blind Spots | False | By Eric A. Taub | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24wedl.html | Tilting the Scales of Justice | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/24caldiera.html | How to Cool the Globe | False | By Ken Caldeira | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24series.html | Red Sox Await Arrival of the Rockiesâ€šÃ„ô Express | False | By Jack Curry | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24cuba.html | Bush to Warn Cuba on Plan for Transition | False | By Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24amgen.html | Amgen Wins Patent Battle Over Rocheâ€šÃ„¢Ã„´s Anemia Drug | False | By Andrew Pollack | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24calif.html | California Fires Out of Control as More Than 500,000 Flee | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24cop.html | Officials Defend Release of Police Officer Who Surrendered in Road-Rage Shooting | False | By Al Baker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24sonnabend.html | Ileana Sonnabend, Art World Figure, Dies at 92 | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/movies/24dead.html | Family Values Gone Awry in a Cavernous Mansion | False | By Jeannette Catsoulis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24audi.html | Diesel Engines May Not Purr, but They Please the Mileage Mavens | False | By Eric A. Taub | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/theater/reviews/24over.html | Stumbling in the Dark, Surrounded by Death | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24texm.html | A Celebration of Tex-Mex, Without Apology | False | By Joe Drape | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24BLOGS.html | 10 Web Sites That Avoid Hybrid Hype | False | By Ray Wert Iii | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/reviews/24brie.html | Dining Briefs | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24report.html | Study Finds Farmworkers Unaware of Job Protections | False | By Lisa W. Foderaro | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/technology/24amazon.html | Amazon Says Profit Jumped in Quarter | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/design/24arts-RARERUSSIANA_BRF.html | Rare Russian Art Set for London Show | False | By The New York Times | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24ROLLS.html | The Flying Lady Keeps Her Perch on the Hood | False | By Braden Phillips | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/hockey/24rangers.html | Rangers Continue Scoring Drought | False | By Lynn Zinser | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/business/24leonhardt.html | Lessons Even Thomas Could Learn | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/politics/24dems.html | Clinton Plans to Consider Giving Up Some Powers | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/othersports/24draw.html | Nashobaâ€™s Key Made a Career Change Easier | False | By Bill Finley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/othersports/24cycling.html | Cycling Union Takes Leap in Fight Against Doping | False | By Juliet Macur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24sulzer.html | A Spitzer Milestone: Outlasting Another Governor Who Alienated Colleagues | False | By Sam Roberts | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24cele.html | Long-Dead Celebrities Can Now Breathe Easier | False | By Jordana Lewis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/nyregion/24cheshire.html | Warrants Give Details of Killings of 3 in July | False | By Alison Leigh Cowan | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/sports/baseball/24yankees.html | Mattingly Returned With Managing in Mind | False | By Tyler Kepner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24scene.html | Victims in Wildfireâ€™s Path Say, â€˜Why Me?â€™ | False | By Randal C. Archibold and Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24gps.html | G.P.S. Units With More to Say | False | By Roy Furchgott | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/dining/24pour.html | The Power in the Cask: Old Ways, New Beer | False | By Eric Asimov | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/middleeast/24dump.html | Recycling in Israel, Not Just Trash, but the Whole Dump | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/television/24die.html | Grieving Mothers on 2 Sides of a Suicide Bombing | False | By Elizabeth Jensen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/europe/24briefs-dna.html | France: Parliament Approves DNA Immigration Bill | False | By Agence France-Presse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24contractor.html | State Department Use of Contractors Leaps in 4 Years | False | By John M. Broder and David Rohde | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/europe/24turkey.html | U.S. Officials Upbraid Kurds for Failing to Halt Guerrillas | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24alert.html | Automated Phone System Warns San Diego | False | By Michael Parrish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/24shuttle.html | Shuttle Starts a Mission to the Space Station | False | By John Schwartz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/theater/reviews/24watch.html | To Tell These War Stories, Words Aren'éšÃ„Â't Enough | False | By Ben Brantley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/opinion/l24immig.html | On Immigration: Walls or Bridges? | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/us/politics/24shriver.html | Shriver Shares Spotlight, Talking Politics and Wildfires | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24DETROIT.html | Getting to Green | False | By Micheline Maynard | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/pageoneplus/24botcorrections-005.html | Correction: For the Record | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/washington/24justice.html | Mistrial Is Latest Terror Prosecution Misstep for U.S. | False | By Adam Liptak and Leslie Eaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/asia/24myanmar.html | Uneasy Days for Monks in Myanmar | False | By Choe Sang-Hun | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/24kitaj.html | R. B. Kitaj, Painter of Moody Human Dramas, Dies at 74 | False | By Martha Schwendener | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/arts/music/24scot.html | Young Man With a Horn and a Lot of Volume | False | By Ben Ratliff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/world/asia/24india.html | India Agrees to Help Sides Reconcile in Myanmar | False | By Somini Sengupta | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 0001-01-01 | https://www.nytimes.com/2007/10/24/automobiles/autospecial/24park.html | How Well Can a Lexus Park Itself? | False | By Jeffrey J. Selingo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-bsne.1.8029886.html | '04 glory feels 'a long time ago' to remade Sox | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/25/world/africa/25iht-25blackwater.8045666.html | Under siege, Blackwater takes on air of bunker | False | By Paul Von Zielbauer and James Glanz | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-iraq.4.8039526.html | Shiite commuters are bombed twice in a suburb of Baghdad | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-mideast.4.8039520.html | Israeli court checks Chief Rabbinate on special-year food | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-24cuba.8027955.html | Bush to warn Cuba on plan for transition | False | By Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-24bogpackage7.8037307.html | Getting to Green | False | By MICHELINE MAYNARD | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-spain.4.8039804.html | Spain undergoes wrenching awakening from 'amnesia' | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-hack.1.8029174.html | Banks claim credit card breach affected 94 million accounts | False | By Ross Kerber | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-24turkey.8028315.html | U.S. officials upbraid Kurds for failing to halt guerrillas | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/25/world/asia/25iht-25shanghai.8045043.html | The ship of state shall not rock 'n' roll | False | By Howard W. French | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-msft.4.8039929.html | Microsoft drops appeals in EU antitrust case | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-arrests.4.8037259.html | Spanish police arrest 6 suspected jihad recruiters | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/asia/24iht-china.1.8032280.html | Ex-aide assails China's Communist Party | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-dong.1.8030278.html | Vietnamese Army and state-run bank signed joint business venture | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-turkey.4.8040146.html | Turkey strikes at Kurdish positions from air | False | By Sebnem Arsu | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-steel.4.8038743.html | The market could force consolidation in China's booming steel sector | False | By Lucy Hornby and Alfred Cang | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-chip.4.8040877.html | STMicro chief bemoans dollar-euro exchange rate | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24turkey.4.8037251.html | Turkish warplanes attack kurds near Iraqi border | False | By Sebnem Arsu and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-bp.1.8029378.html | BP reported ready to settle cases on safety and price manipulation | False | By Stephen Labaton and Lowell Bergman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-CUP.1.8030583.html | In Lebanon, even soccer is tainted by sectarian strife | False | By James Montague | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-steel.1.8029183.html | The market could force consolidation in China's booming steel sector | False | By Lucy Hornby and Alfred Cang | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-cuba.5.8043240.html | Bush offers oddly timed attack on Castros | False | By Ginger Thompson and Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-carbon.4.8039655.html | Carmakers get a break from EU lawmakers on emissions | False | By James Kanter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-base24.8038343.html | Unlikely National League Champions | False | By John Powers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-srover.1.8030004.html | A star rookie, plot twists and scandal made 2007 a Formula One season for the ages | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24hungary.8028194.html | Hungarian extremists reflect discontent, and add to it | False | By Nicholas Kulish | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-bp.4.8040795.html | BP reported ready to settle cases on safety and price manipulation | False | By Stephen Labaton and Lowell Bergman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-merrill.4.8040701.html | Merrill Lynch reports $7.9 billion write-down | False | By Jenny Anderson and Landon Thomas Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/asia/24iht-pakistan.1.8031166.html | Pakistan sends more troops to lawless northwest | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/23/arts/23iht-blume.1.8014325.html | Simon Henley in "The Architecture of Parking," finds beauty in dark garages | False | By Mary Blume | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-arrests.1.8029643.html | Spain arrests 6 suspected Islamists | False | By Victoria Burnett | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/23/health/23iht-snsleep.1.8015084.html | New studies suggest sleep is vital to learning and memory | False | By Benedict Carey | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-greencol25.1.8029057.html | The time for green roofs | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/opinion/24iht-edpfaff.1.8034183.html | Poland votes to rebury the past | False | By William Pfaff | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-srteams.1.8029332.html | 2 teams dominate competitive Formula One field | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-econview.1.8030103.html | Economic View: Lessons on making safe toy trains | False | By David Leonhardt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-24congo.8043022.html | Clashes between army and militias increase in Congo, UN says | False | By Jeffrey Gettleman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-tennis24.8040053.html | David Nalbandian loses to Stanislas Wawrinka | False |  | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-fire.5.8043246.html | Winds ease up in California fire zone | False | By Jennifer Steinhauer and John Holusha | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/24iht-google.4.8040928.html | Google pairs with Nielsen to mine commercial data | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-policy.1.8029693.html | Poll finds less confidence in U.S. foreign policy achievements | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-gmo.4.8038100.html | EU approves some genetically modified corn and sugar beet varieties | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-charity.1.8030284.html | U.S. failure in prosecuting terror financing adds to missteps | False | By Adam Liptak and Leslie Eaton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-turkey.2.8033904.html | Turkey admits shelling and flyovers on Kurdish positions in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-24air.8038245.html | Move over corncobs, these guys run on air | False | By George P. Blumberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-srdrivers.1.8029393.html | One champion, but a quartet of fierce Formula One rivals | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/arts/24iht-burdett.1.8029396.html | John Burdett: Detective writer at work in a seedy Bangkok district | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-adco.4.8041151.html | U.S. diners opting for fast over casual | False | By Douglas Quenqua | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-auto.4.8040769.html | BMW freezes a hydrogen car to make a point about global warming | False | By Laura Novak | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-camp.4.8037956.html | Hawkish handlers guide Giuliani on foreign policy | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-merrill.1.8028484.html | Merrill Lynch to report $2.5 billion in additional losses | False | By Jenny Anderson and Landon Thomas, Jr. | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-obits.1.8030179.html | Ileana Sonnabend, art dealer and collector, dies at 92 | False | By Roberta Smith | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-russia.5.8043130.html | Russia seeks to derail election monitors | False | By C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-nursing.4.8037461.html | Nursing homes owned by private equity face U.S. inquiries | False | By Charles Duhigg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-food.4.8039523.html | Russian food companies freeze some prices as elections near | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/asia/24iht-myanmar.1.8031574.html | Australia imposes sanctions on junta in Myanmar | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-24russiapress-review.html | Russian press review: Oct. 24 | False | Compiled by Michael Schwirtz and Aleksandra Federova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-nursing.1.8029180.html | Nursing homes owned by private equity face U.S. inquiries | False | By Charles Duhigg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-google.1.8029457.html | Google pairs with Nielsen to mine commercial data | False | By Brian Stelter | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-times.1.8031220.html | The New York Times Co. reports quarterly earnings increase | False | By Richard Pérez-Peña | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-rugby24.8037576.html | Marc Lievremont becomes French coach | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-soccerasia24.8036399.html | Urawa Reds advances to final | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/opinion/24iht-edreporters.1.8034214.html | We are not terrorists. We are journalists in Iraq | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-greencol25.3.8035966.html | Business Of Green: Going to the rooftops to stop climate change | False | By Elisabeth Rosenthal | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-letter.1.8031363.html | Letter from Israel: Once a dump, next Ariel Sharon Park | False | By Isabel Kershner | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-iran.4.8040303.html | Iranian nuclear negotiators meet with European leaders | False | By Elisabetta Povoledo | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-ozecon.1.8031350.html | Higher inflation raises chances of Australian interest rate increase | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/25/world/asia/25iht-25china.8045054.html | China launches first lunar probe | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-cuba.4.8037840.html | Bush offers oddly timed attack on Cuba's Castro brothers | False | By Ginger Thompson and Brian Knowlton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/asia/24iht-korea.1.8031030.html | 1973 kidnapping of Kim Dae Jung was approved by Korean president, panel finds | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-opec.1.8031012.html | Oil prices are too high, China tells OPEC | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/25/technology/25iht-24cndfacebook.8045131.html | Microsoft to pay $240 million for stake in Facebook | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-russia.4.8040209.html | Russia seeks to derail election monitors | False | By C.J. Chivers | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-africa.4.8037621.html | Wide range of sales in Africa buoys outlook for PPR | False | By Ladka Bauerova | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-amazon.1.8029338.html | Amazon's third-quarter profit exceeds expectations | False | By Brad Stone | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/europe/24iht-sarkozy.4.8038845.html | Sarkozy's proposal for Mediterranean Union leaves questions unanswered | False | By Katrin Bennhold | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-24tillie.8039216.html | Terrible Tillie, where the departed rest not quite in peace | False | By William Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-24bogpackage3.8036782.html | In Europe, a shift in tactics | False | By Mark Landler | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-ice24.8033445.html | NHL Roundup | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/business/worldbusiness/24iht-24power.8028347.html | China's green energy gap | False | By Keith Bradsher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/25/business/worldbusiness/25iht-25mortgage.8045582.html | Reports suggest broader losses from U.S. mortgages | False | By Vikas Bajaj and Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-women.1.8029992.html | UN issues warning on violence against women in post-conflict countries | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/asia/24iht-border.1.8032503.html | Part 3: Between Myanmar and Thailand, a modest waterway and a gaping divide | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/americas/24iht-climate.4.8037304.html | White House edited Senate testimony on warming's effects | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-bike.1.8029690.html | At edge of abyss, cycling seeks reform in 'passports' | False | By Juliet Macur | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/technology/24iht-PTEND25.1.8029463.html | Free phone services are multiplying | False | By Victoria Shannon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/sports/24iht-soccer.1.8031235.html | Goals galore as Arsenal youths give master class | False | By Rob Hughes | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-turkey.1.8031652.html | Turkish troops have fired into rebel positions in Iraq, official says | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/2007/10/24/world/africa/24iht-23iraq.6.8034002.html | Helicopter fire kills iraqis, days after Sadr city battle | False | By Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/business/worldbusiness /24iht-24bogpackage2.8036730.htm l | G.M.'s electric Dream awaits reality | False | By Mary M. Chapman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/world/americas/24iht-military.1.8029534.html | U.S. military chief solicits complaints from troops | False | By Thom Shanker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/world/americas/24iht-24fire.2.8033630.html | As California fires rage for fourth day, hopes rest on winds easing | False | By Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/sports/24iht-srglamour.1.8029347.html | Racing with the stars at Grand Prix tracks | False | By Brad Spurgeon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/25/world/americas/25iht-24endfire.8045250.html | Many wildfires are brought under control in California | False | By Kirk Johnson and Jennifer Steinhauer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/world/americas/24iht-fire.1.8032075.html | California fires burn capriciously | False | By Randal C. Archibold and Solomon Moore | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-24 | 2007-10-24 | https://www.nytimes.com/200 7/10/24/sports/24iht-jbase24.8035929.html | Last goal for Trey Hillman in Japan | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/nyregion/25mbrfs-NUCLEAR.html | Lawsuit Over Nuclear Plant Defense | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/business/smallbusiness /25small.html | A Battle Over Venture Capital for Small Businesses | False | By Elizabeth Olson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/nyregion/25rudy.html | Bronx Jeers for Giuliani, Now Rooting for the Red Sox | False | By Alan Feuer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/business/25tax.html | A Tax Plan as Trial Run for â€šÃ„Â´09 Law | False | By Edmund L. Andrews | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/us/25brfs-EDITORSTANDS_BRF.html | Editor Stands by Baghdad Diarist | False | By Patricia Cohen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/business/25econ.html | Grim Housing Report Lifts Wall Streetâ€šÃ„‚Â´s Hopes for a Rate Cut | False | By Michael M. Grynbaum | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/garden/25B-Bintro.html | Best Sellers and Bombs, and What Stores Are Betting On | False | By Rima Suqi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/garden/25studio.html | For a Surfer, Indoor Waves and Boards | False | By Elaine Louie | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/sports/football/25gian ts.html | Umenyiora Returns to Second Home | False | By David Picker | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/fashion/25gear.html | Their Looks for Fall 2008 | False | By Stephanie Rosenbloom | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/us/politics/25obama.h tml | Gay Rights Group Criticizes Obama | False | By Katharine Q. Seelye | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/business/25whistle.ht ml | Whistle-Blower Finds a Finger Pointing Back | False | By Barry Meier | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/nyregion/25mbrfs-PAINTING.html | Newark: Arrest in Theft of Goya Painting | False | By Jonathan Miller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/us/25delta.html | A Riverboat Could Be Cruising to the End of the Line | False | By SEAN D. HAMILL | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/world/asia/25border.h tml | Across the River: 2 Divergent Paths in Southeast Asia | False | By Thomas Fuller | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/us/politics/25giuliani. html | Mideast Hawks Help to Develop Giuliani Policy | False | By Michael Cooper and Marc Santora | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/world/middleeast/25ir aq.html | U.S. Faults Its Bid to Replace Iraqiâ€šÃ„‚Â´s Accounting System | False | By James Glanz and Andrew E. Kramer | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/nyregion/25rape.html | Suspect in Rape and Torture Is Found Fit to Stand Trial | False | By Anemona Hartocollis | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/washington/25assess. html | How the Applause Meter Rates Bushâ€šÃ„‚Â´s Pressure on Cuba | False | By Ginger Thompson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/arts/television/25were .html | Today I Am a Werewolf, and the Partyâ€šÃ„‚Â´s on the Web | False | By Edward Wyatt | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/200 7/10/25/fashion/25DANES.ht ml | An Eliza Doolittle Onstage as Well as on the Red Carpet | False | By Cathy Horyn | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/asia/25china.html | China Sends Its First Probe for the Moon Into Space | False | By Jim Yardley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/europe/25moscow.html | Kremlin Secures Price Controls on Food Items Before Elections | False | By Sophia Kishkovsky | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts-SPRINGSTEENB_BRF.html | Springsteen by a Nose | False | By Ben Sisario | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/25murphy.html | Tom Murphy, Irish Actor, Dies at 39; Won Tony for â€˜Â¡Beauty Queenâ€˜Â„Â¡ | False | By Campbell Robertson | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/us/politics/25adbox.html | McCain Reflects on P.O.W. Past, and Goes After Clinton | False | By Jim Rutenberg | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/baseball/25araton.html | Red Sox Caught the Big Fish, Yankees Caught the Minnow | False | By Harvey Araton | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/technology/25basics.html | Digital Music to Please Even the Snobs | False | By Lawrence M. Fisher | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/middleeast/25mideast.html | Israelâ€˜Â„Â´s Top Court Backs Loophole in Farming Law | False | By Steven Erlanger | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/opinion/25thur2.html | NASAâ€˜Â„Â´s Hidden Air Safety Survey | False | | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/basketball/25knicks.html | Collins Gives the Knicks a Reminder | False | By Howard Beck | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-WORKERS.html | Manhattan: Negotiations Start With Building Workers | False | By Steven Greenhouse | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/world/europe/25turkey.html | Turkish Warplanes Attack Kurds Near Border | False | By Sebnem Arsu and Graham Bowley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/design/25gard.html | Saving a Folk Artistâ€˜Â„Â´s Paradise, Lost to Weeds and Ruin, Is a Tangled Affair | False | By Brenda Goodman | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25health.html | House to Vote on New Version of Child Health Bill | False | By Robert Pear | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25immig.html | Bill for Immigrant Students Fails Test Vote in Senate | False | By Julia Preston | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25mbrfs-FIRE.html | Brooklyn: Woman Dies in Suspicious Fire | False | By Bruce Lambert | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/movies/25mauch.html | Bobby Mauch, Actor Who Played Opposite Twin, Dies at 86 | False | By Dennis Hevesi | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/sports/football/25chargers.html | Chargers May Shift Game Because of Wildfires | False | By Paul Giblin | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25mukasey.html | A Top Republican Joins in Question for Nominee | False | By Philip Shenon | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/washington/25griffin.html | State Dept. Official Resigns; Oversaw Blackwater and Other Private Guards | False | By John M. Broder | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25child.html | New Jersey Cites Progress in Child Welfare | False | By Tina Kelley | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/arts/music/25taka.html | The Sonatasization of Philip Rothâ€˜Â„Â´s â€˜Â„Â¡Everymanâ€˜Â„Â´ | False | By Anthony Tommasini | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/nyregion/25donald.html | Former Acting Governor of New Jersey Is Accused of Harassing a Colleague | False | By David W. Chen | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |
| 2007-10-25 | 0001-01-01 | https://www.nytimes.com/2007/10/25/books/25arts-KENFOLLETTTO_BRF.html | Ken Follett to Write 20th-Century Trilogy | False | By Motoko Rich | 2008-08-05 | TX 6-662-494 | 2009-08-06 | TX 6-684-053 |